**EXHIBIT A**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**SUMMARY OF COMPENSATION AND EXPENSES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Position | Total Fees Accrued | Less: Adjustment | Total Invoiced |
|---|---|---|---|
| Katzenstein, Michael | $ 186,480.00 | $ (5,180.00) | $ 181,300.00 |
| Hourly Temporary Staff | 707,922.50 | | 707,922.50 |
| **Total Fees** | **$ 894,402.50** | **$ (5,180.00)** | **$ 889,222.50** |
| Total Expenses | | | 309.41 |
| **Total Invoiced** | | | **$ 889,531.91** |

**EXHIBIT B**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**SUMMARY OF PROFESSIONALS AND FEES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

### Chief Restructuring Officer

| PROFESSIONAL | Position | RATE | HOURS | TOTAL FEES |
|---|---|---|---|---|
| Katzenstein, Michael | Senior Managing Director | $ 1,295.00 | 144.0 | $ 186,480.00 |
| | Less: 50% Non-Working Travel Time | | | (5,180.00) |
| | **Subtotal** | | **144.0** | **$ 181,300.00** |

### Hourly Temporary Staff

| PROFESSIONAL | Position | RATE | HOURS | TOTAL FEES |
|---|---|---|---|---|
| Tully, Conor | Senior Managing Director | 1,120.00 | 75.2 | 84,224.00 |
| Balcom, James | Senior Managing Director | 1,085.00 | 88.6 | 96,131.00 |
| Dressel, Peter | Senior Managing Director | 895.00 | 2.8 | 2,506.00 |
| Overstreet, Charles | Senior Managing Director | 895.00 | 7.5 | 6,712.50 |
| Moser, Edward | Senior Director | 865.00 | 45.4 | 39,271.00 |
| West, Harrison | Director | 805.00 | 145.6 | 117,208.00 |
| Brentegani, Shadi | Senior Consultant | 680.00 | 116.2 | 79,016.00 |
| Kirchgraber, James | Senior Consultant | 680.00 | 59.0 | 40,120.00 |
| VanPraag, Christopher | Senior Consultant | 635.00 | 167.8 | 106,553.00 |
| Sternberg, Joseph | Senior Consultant | 635.00 | 86.2 | 54,737.00 |
| Landzberg, Justin | Senior Consultant | 580.00 | 30.8 | 17,864.00 |
| Hammond, Sarah | Senior Director | 550.00 | 1.5 | 825.00 |
| Halevy, Richard | Consultant | 430.00 | 145.2 | 62,436.00 |
| Hellmund-Mora, Marili | Project Assistant | 290.00 | 1.1 | 319.00 |
| | Less: 50% Non-Working Travel Time | | | |
| | **Subtotal** | | **972.9** | **$ 707,922.50** |
| | **Grand Total** | | **1,116.9** | **$ 889,222.50** |

**EXHIBIT C**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Situation Assessment/Develop Work Plan | 65.6 | $ 49,970.00 |
| 2 | Project Monitoring & Supervision | 1.7 | 1,100.00 |
| 3 | Cash Forecasting/Treasury Management | 249.6 | 172,414.00 |
| 5 | Asset Monetization/M&A/Refinancing | 452.4 | 397,970.00 |
| 10 | Prepare for and Attend Court Hearings | 62.0 | 50,122.50 |
| 11 | Meetings with Independent Director | 9.2 | 10,067.00 |
| 12 | Communications/Meetings with Counsel | 35.8 | 36,828.00 |
| 13 | Communications/Meetings with Secured Creditors | 8.3 | 9,681.00 |
| 14 | Communications/Meetings with Other Parties | 6.7 | 5,467.50 |
| 15 | Monthly Operating Reports | 75.5 | 57,910.00 |
| 19 | Tax Issues/Reporting | 12.7 | 10,367.50 |
| 20 | Other Reporting | 44.9 | 31,327.50 |
| 22 | Claims Management, Reconciliation and Resolution | 26.5 | 17,818.50 |
| 35 | Billing/Staffing Reports | 58.0 | 32,999.00 |
| 36 | Non-Working Travel | 8.0 | 10,360.00 |
| | **SUBTOTAL** | **1,116.9** | **$ 894,402.50** |
| | Less: 50% discount for non-working travel time | | (5,180.00) |
| | **GRAND TOTAL** | **1,116.9** | **$ 889,222.50** |

*Note: Task Code 1 consists primarily of calls pertaining to workstreams for near-term deliverables that may be related to Board update and creditor committee report packages, Portfolio Company financial reporting updates, cash collateral budget updates, and Estate cash flow analyses, among others.*

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 4/1/2021 | Tully, Conor | 0.1 | Review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 4/5/2021 | Moser, Edward | 0.7 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 4/5/2021 | West, Harrison | 0.7 | Participate in call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 4/5/2021 | West, Harrison | 0.4 | Participate in call with S. Brentegani re: workstreams for near-term deliverables. |
| 1 | 4/5/2021 | Brentegani, Shadi | 0.3 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 4/5/2021 | Brentegani, Shadi | 0.4 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 4/6/2021 | Tully, Conor | 0.3 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 4/6/2021 | West, Harrison | 0.2 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 4/6/2021 | West, Harrison | 0.1 | Review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 4/6/2021 | West, Harrison | 0.3 | Participate in call with C. Tully re: workstreams for near-term deliverables. |
| 1 | 4/6/2021 | VanPraag, Christopher | 0.8 | Participate in call with R. Halevy re: workstreams for near-term deliverables. |
| 1 | 4/6/2021 | Halevy, Richard | 0.8 | Participate in call with C. Van Praag re: workstreams for near-term deliverables. |
| 1 | 4/7/2021 | Balcom, James | 1.0 | Participate in call with E. Moser, H. West, and S. Brentegani re: workstreams for near-term deliverables. |
| 1 | 4/7/2021 | Moser, Edward | 1.0 | Participate in call with J. Balcom, H. West, and S. Brentegani re: workstreams for near-term deliverables. |
| 1 | 4/7/2021 | West, Harrison | 1.0 | Participate in call with J. Balcom, E. Moser, and S. Brentegani re: workstreams for near-term deliverables. |
| 1 | 4/7/2021 | West, Harrison | 0.4 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 4/7/2021 | West, Harrison | 0.4 | Review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 4/7/2021 | Brentegani, Shadi | 1.0 | Participate in call with J. Balcom, E. Moser, and H. West re: workstreams for near-term deliverables. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 4/12/2021 | Moser, Edward | 0.4 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 4/12/2021 | West, Harrison | 0.4 | Participate in call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 4/12/2021 | West, Harrison | 0.8 | Participate in call with J. Sternberg re: workstreams for near-term deliverables. |
| 1 | 4/12/2021 | West, Harrison | 0.4 | Review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 4/12/2021 | Sternberg, Joseph | 0.8 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 4/12/2021 | Halevy, Richard | 0.5 | Review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 4/13/2021 | Balcom, James | 0.6 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 4/13/2021 | Moser, Edward | 1.5 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 4/13/2021 | Moser, Edward | 0.3 | Review monetization process updates re: certain Portfolio Companies. |
| 1 | 4/13/2021 | West, Harrison | 1.5 | Participate in call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 4/13/2021 | West, Harrison | 0.6 | Participate in call with J. Balcom re: workstreams for near-term deliverables. |
| 1 | 4/13/2021 | West, Harrison | 0.3 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 4/14/2021 | West, Harrison | 0.6 | Participate in call with S. Brentegani, J. Sternberg, and C. Van Praag re: workstreams for near-term deliverables. |
| 1 | 4/14/2021 | West, Harrison | 0.5 | Participate in call with S. Brentegani re: workstreams for near-term deliverables. |
| 1 | 4/14/2021 | West, Harrison | 0.2 | Review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 4/14/2021 | West, Harrison | 0.9 | Participate in call with J. Landzberg re: workstreams for near-term deliverables. |
| 1 | 4/14/2021 | West, Harrison | 0.4 | Participate in additional call with S. Brentegani re: workstreams for near-term deliverables. |
| 1 | 4/14/2021 | Brentegani, Shadi | 0.5 | Participate in call with H. West re: workstreams for near-term deliverables. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 4/14/2021 | Brentegani, Shadi | 0.4 | Participate in additional call with H. West re: workstreams for near-term deliverables. |
| 1 | 4/14/2021 | Brentegani, Shadi | 0.6 | Participate in call with H. West, J. Sternberg, and C. Van Praag re: workstreams for near-term deliverables. |
| 1 | 4/14/2021 | Sternberg, Joseph | 0.6 | Participate in call with H. West, S. Brentegani, and C. Van Praag re: workstreams for near-term deliverables. |
| 1 | 4/14/2021 | VanPraag, Christopher | 0.6 | Participate in call with H. West, S. Brentegani, and J. Sternberg re: workstreams for near-term deliverables. |
| 1 | 4/14/2021 | Landzberg, Justin | 0.9 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 4/15/2021 | Moser, Edward | 0.8 | Participate in call with S. Brentegani re: workstreams for near-term deliverables. |
| 1 | 4/15/2021 | West, Harrison | 0.3 | Participate in call with C. Van Praag re: workstreams for near-term deliverables. |
| 1 | 4/15/2021 | West, Harrison | 0.3 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 4/15/2021 | West, Harrison | 0.2 | Review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 4/15/2021 | Brentegani, Shadi | 0.5 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 4/15/2021 | Brentegani, Shadi | 0.8 | Participate in call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 4/15/2021 | VanPraag, Christopher | 0.3 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 4/16/2021 | Moser, Edward | 0.4 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 4/16/2021 | Moser, Edward | 0.3 | Participate in call with S. Brentegani re: workstreams for near-term deliverables. |
| 1 | 4/16/2021 | West, Harrison | 0.4 | Participate in call with S. Brentegani re: workstreams for near-term deliverables. |
| 1 | 4/16/2021 | West, Harrison | 0.5 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 4/16/2021 | West, Harrison | 0.4 | Participate in call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 4/16/2021 | West, Harrison | 0.3 | Participate in call with C. Van Praag re: workstreams for near-term deliverables. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 4/16/2021 | Brentegani, Shadi | 0.3 | Participate in call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 4/16/2021 | Brentegani, Shadi | 0.4 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 4/16/2021 | Brentegani, Shadi | 0.4 | Review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 4/16/2021 | Brentegani, Shadi | 0.5 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 4/16/2021 | VanPraag, Christopher | 0.3 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 4/19/2021 | Tully, Conor | 0.3 | Review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 4/19/2021 | Moser, Edward | 0.6 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 4/19/2021 | Moser, Edward | 0.1 | Review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 4/19/2021 | Moser, Edward | 0.8 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 4/19/2021 | Moser, Edward | 0.7 | Participate in additional call with H. West re: workstreams for near-term deliverables. |
| 1 | 4/19/2021 | West, Harrison | 0.8 | Participate in call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 4/19/2021 | West, Harrison | 0.6 | Participate in call with S. Brentegani re: workstreams for near-term deliverables. |
| 1 | 4/19/2021 | West, Harrison | 0.5 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 4/19/2021 | West, Harrison | 0.5 | Participate in call with J. Sternberg re: workstreams for near-term deliverables. |
| 1 | 4/19/2021 | West, Harrison | 0.6 | Participate in call with C. Van Praag re: workstreams for near-term deliverables. |
| 1 | 4/19/2021 | West, Harrison | 0.3 | Participate in call with R. Halevy re: workstreams for near-term deliverables. |
| 1 | 4/19/2021 | West, Harrison | 0.7 | Participate in additional call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 4/19/2021 | Brentegani, Shadi | 0.6 | Participate in call with H. West re: workstreams for near-term deliverables. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 4/19/2021 | Brentegani, Shadi | 0.2 | Review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 4/19/2021 | Sternberg, Joseph | 0.5 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 4/19/2021 | VanPraag, Christopher | 0.6 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 4/19/2021 | Halevy, Richard | 0.3 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 4/20/2021 | Tully, Conor | 0.1 | Review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 4/20/2021 | Moser, Edward | 0.7 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 4/20/2021 | Moser, Edward | 0.5 | Participate in call with H. West and S. Brentegani re: workstreams for near-term deliverables. |
| 1 | 4/20/2021 | West, Harrison | 0.3 | Review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 4/20/2021 | West, Harrison | 0.1 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 4/20/2021 | West, Harrison | 0.7 | Participate in call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 4/20/2021 | West, Harrison | 0.5 | Participate in call with E. Moser and S. Brentegani re: workstreams for near-term deliverables. |
| 1 | 4/20/2021 | Brentegani, Shadi | 0.5 | Participate in call with E. Moser and H. West re: workstreams for near-term deliverables. |
| 1 | 4/21/2021 | Moser, Edward | 0.9 | Participate in call with H. West, S. Brentegani, and J. Sternberg re: workstreams for near-term deliverables. |
| 1 | 4/21/2021 | West, Harrison | 0.9 | Participate in call with E. Moser, S. Brentegani, and J. Sternberg re: workstreams for near-term deliverables. |
| 1 | 4/21/2021 | West, Harrison | 0.4 | Participate in call with S. Brentegani re: workstreams for near-term deliverables. |
| 1 | 4/21/2021 | Brentegani, Shadi | 0.4 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 4/21/2021 | Brentegani, Shadi | 0.9 | Participate in call with E. Moser, H. West, and J. Sternberg re: workstreams for near-term deliverables. |
| 1 | 4/21/2021 | Sternberg, Joseph | 0.9 | Participate in call with E. Moser, H. West, and S. Brentegani re: workstreams for near-term deliverables. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 4/22/2021 | West, Harrison | 0.3 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 4/22/2021 | West, Harrison | 0.3 | Review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 4/22/2021 | West, Harrison | 0.4 | Participate in call with S. Brentegani re: workstreams for near-term deliverables. |
| 1 | 4/22/2021 | Brentegani, Shadi | 0.4 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 4/22/2021 | VanPraag, Christopher | 1.0 | Participate in call with R. Halevy re: workstreams for near-term deliverables. |
| 1 | 4/22/2021 | Halevy, Richard | 1.0 | Participate in call with C. Van Praag re: workstreams for near-term deliverables. |
| 1 | 4/23/2021 | West, Harrison | 0.5 | Review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 4/26/2021 | Tully, Conor | 0.3 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 4/26/2021 | West, Harrison | 0.3 | Participate in call with C. Tully re: workstreams for near-term deliverables. |
| 1 | 4/26/2021 | West, Harrison | 1.1 | Participate in call with J. Sternberg re: workstreams for near-term deliverables. |
| 1 | 4/26/2021 | West, Harrison | 0.2 | Review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 4/26/2021 | Sternberg, Joseph | 1.1 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 4/27/2021 | Tully, Conor | 0.3 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 4/27/2021 | West, Harrison | 0.6 | Participate in call with S. Brentegani re: workstreams for near-term deliverables. |
| 1 | 4/27/2021 | West, Harrison | 0.3 | Participate in call with C. Tully re: workstreams for near-term deliverables. |
| 1 | 4/27/2021 | West, Harrison | 0.6 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 4/27/2021 | West, Harrison | 0.3 | Participate in additional call with S. Brentegani re: workstreams for near-term deliverables. |
| 1 | 4/27/2021 | Brentegani, Shadi | 0.6 | Participate in call with H. West re: workstreams for near-term deliverables. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 4/27/2021 | Brentegani, Shadi | 0.3 | Review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 4/27/2021 | Brentegani, Shadi | 0.3 | Participate in additional call with H. West re: workstreams for near-term deliverables. |
| 1 | 4/28/2021 | West, Harrison | 0.7 | Participate in call with S. Brentegani, J. Sternberg, and C. Van Praag re: workstreams for near-term deliverables. |
| 1 | 4/28/2021 | West, Harrison | 0.3 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 4/28/2021 | West, Harrison | 0.2 | Review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 4/28/2021 | West, Harrison | 0.2 | Continue to review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 4/28/2021 | Brentegani, Shadi | 0.7 | Participate in call with H. West, J. Sternberg, and C. Van Praag re: workstreams for near-term deliverables. |
| 1 | 4/28/2021 | Sternberg, Joseph | 0.7 | Participate in call with H. West, S. Brentegani, and C. Van Praag re: workstreams for near-term deliverables. |
| 1 | 4/28/2021 | VanPraag, Christopher | 0.7 | Participate in call with H. West, S. Brentegani, and J. Sternberg re: workstreams for near-term deliverables. |
| 1 | 4/29/2021 | West, Harrison | 0.3 | Participate in call with C. Van Praag re: workstreams for near-term deliverables. |
| 1 | 4/29/2021 | Brentegani, Shadi | 0.3 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 4/29/2021 | Brentegani, Shadi | 0.5 | Review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 4/29/2021 | VanPraag, Christopher | 0.3 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 4/29/2021 | Halevy, Richard | 0.5 | Review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 4/30/2021 | Tully, Conor | 0.5 | Participate in call with H. West and S. Brentegani re: workstreams for near-term deliverables. |
| 1 | 4/30/2021 | West, Harrison | 0.5 | Participate in call with C. Tully and S. Brentegani re: workstreams for near-term deliverables. |
| 1 | 4/30/2021 | West, Harrison | 0.1 | Review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 4/30/2021 | West, Harrison | 0.3 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 4/30/2021 | Brentegani, Shadi | 0.5 | Participate in call with C. Tully and H. West re: workstreams for near-term deliverables. |
| **1 Total** | | | **65.6** | |
| 2 | 4/6/2021 | Sternberg, Joseph | 0.3 | Review case document retention matters. |
| 2 | 4/8/2021 | Brentegani, Shadi | 0.3 | Review case document retention matters. |
| 2 | 4/22/2021 | Landzberg, Justin | 0.5 | Prepare case calendar. |
| 2 | 4/23/2021 | West, Harrison | 0.3 | Review case calendar re: key dates. |
| 2 | 4/23/2021 | Landzberg, Justin | 0.3 | Prepare case calendar. |
| **2 Total** | | | **1.7** | |
| 3 | 4/1/2021 | Katzenstein, Michael | 0.5 | Review Estate cash flow matters. |
| 3 | 4/1/2021 | Balcom, James | 1.0 | Participate in call with FTI team re: cash collateral budget. |
| 3 | 4/1/2021 | Balcom, James | 0.5 | Prepare correspondence to Counsel re: cash collateral budget. |
| 3 | 4/1/2021 | VanPraag, Christopher | 0.9 | Review Estate cash flow matters. |
| 3 | 4/1/2021 | VanPraag, Christopher | 2.0 | Review analysis re: Estate cash flow forecast. |
| 3 | 4/1/2021 | VanPraag, Christopher | 1.0 | Participate in call with FTI team re: cash collateral budget. |
| 3 | 4/1/2021 | VanPraag, Christopher | 1.0 | Continue to review analysis re: Estate cash flow forecast. |
| 3 | 4/1/2021 | VanPraag, Christopher | 1.1 | Further review analysis re: Estate cash flow forecast. |
| 3 | 4/1/2021 | VanPraag, Christopher | 1.3 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 4/1/2021 | VanPraag, Christopher | 0.6 | Prepare correspondence to Counsel re: Debtor Estate financing matters. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 4/1/2021 | Halevy, Richard | 1.0 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 4/1/2021 | Halevy, Richard | 2.2 | Continue to prepare analysis re: Estate cash flow forecast. |
| 3 | 4/1/2021 | Halevy, Richard | 0.4 | Prepare correspondence to FTI team re: Estate cash flow forecast. |
| 3 | 4/1/2021 | Halevy, Richard | 1.5 | Further prepare analysis re: Estate cash flow forecast. |
| 3 | 4/1/2021 | Halevy, Richard | 0.3 | Prepare correspondence to Counsel re: Estate cash flow matters. |
| 3 | 4/2/2021 | Katzenstein, Michael | 0.3 | Review Estate cash flow matters. |
| 3 | 4/2/2021 | Balcom, James | 0.6 | Participate in call with FTI team re: Estate cash flow matters. |
| 3 | 4/2/2021 | Balcom, James | 0.8 | Prepare correspondence to Counsel re: Estate cash flow matters. |
| 3 | 4/2/2021 | VanPraag, Christopher | 0.6 | Review Estate cash flow matters. |
| 3 | 4/2/2021 | VanPraag, Christopher | 0.6 | Participate in call with FTI team re: Estate cash flow matters. |
| 3 | 4/2/2021 | VanPraag, Christopher | 0.5 | Participate in call with Houlihan re: Estate cash flow forecast. |
| 3 | 4/2/2021 | Halevy, Richard | 0.5 | Prepare payments to certain case professionals. |
| 3 | 4/2/2021 | Halevy, Richard | 0.5 | Review Estate cash flow matters. |
| 3 | 4/2/2021 | Halevy, Richard | 1.0 | Prepare analysis re: cash collateral reporting. |
| 3 | 4/2/2021 | Halevy, Richard | 0.6 | Continue to prepare analysis re: cash collateral reporting. |
| 3 | 4/2/2021 | Halevy, Richard | 0.2 | Review invoices received from certain case professionals. |
| 3 | 4/5/2021 | Katzenstein, Michael | 0.3 | Review Estate cash flow matters. |
| 3 | 4/5/2021 | Katzenstein, Michael | 0.4 | Participate in call with Counsel re: Estate cash flow matters. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 4/5/2021 | Tully, Conor | 0.3 | Review correspondence from FTI team re: Estate cash flow analysis. |
| 3 | 4/5/2021 | Balcom, James | 0.1 | Review documentation re: interest payment received from a certain Portfolio Company. |
| 3 | 4/5/2021 | Balcom, James | 0.1 | Review payments to be made to certain case professionals. |
| 3 | 4/5/2021 | Balcom, James | 0.3 | Review correspondence from FTI team re: excess cash analysis. |
| 3 | 4/5/2021 | Balcom, James | 0.3 | Review analysis re: Estate cash flow forecast. |
| 3 | 4/5/2021 | VanPraag, Christopher | 1.0 | Prepare payments to certain case professionals. |
| 3 | 4/5/2021 | Halevy, Richard | 0.4 | Prepare payments to certain case professionals. |
| 3 | 4/5/2021 | Halevy, Richard | 0.5 | Prepare analysis re: outstanding payments. |
| 3 | 4/6/2021 | Balcom, James | 0.1 | Review documentation re: outstanding payments. |
| 3 | 4/6/2021 | VanPraag, Christopher | 1.4 | Prepare correspondence to FTI team re: analysis in connection with a certain Portfolio Company's interest payments. |
| 3 | 4/6/2021 | VanPraag, Christopher | 0.5 | Prepare correspondence to Counsel re: cash collateral reporting. |
| 3 | 4/6/2021 | Halevy, Richard | 2.2 | Prepare analysis re: cash collateral reporting. |
| 3 | 4/6/2021 | Halevy, Richard | 0.4 | Prepare analysis re: outstanding payments. |
| 3 | 4/6/2021 | Halevy, Richard | 2.5 | Prepare analysis re: Portfolio Company interest receipts. |
| 3 | 4/7/2021 | Tully, Conor | 0.4 | Review documentation re: Estate cash flow matters. |
| 3 | 4/7/2021 | Moser, Edward | 1.1 | Participate in call with FTI team re: Estate cash flow forecast. |
| 3 | 4/7/2021 | West, Harrison | 0.8 | Review Estate cash flow matters. |
| 3 | 4/7/2021 | West, Harrison | 4.0 | Prepare analysis re: Estate cash flow matters. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 4/7/2021 | VanPraag, Christopher | 0.8 | Review analysis re: Portfolio Company interest receipts. |
| 3 | 4/7/2021 | VanPraag, Christopher | 1.0 | Prepare analysis re: payments for a certain case professional. |
| 3 | 4/7/2021 | VanPraag, Christopher | 1.1 | Participate in call with FTI team re: Estate cash flow forecast. |
| 3 | 4/7/2021 | VanPraag, Christopher | 0.8 | Continue to prepare analysis re: payments for a certain case professional. |
| 3 | 4/7/2021 | VanPraag, Christopher | 0.8 | Continue to review analysis re: Portfolio Company interest receipts. |
| 3 | 4/7/2021 | Halevy, Richard | 0.6 | Prepare correspondence to FTI team re: Portfolio Company interest receipts. |
| 3 | 4/7/2021 | Halevy, Richard | 0.5 | Prepare analysis re: Estate cash flow matters. |
| 3 | 4/7/2021 | Halevy, Richard | 0.3 | Prepare analysis re: outstanding payments. |
| 3 | 4/7/2021 | Halevy, Richard | 0.7 | Prepare correspondence to FTI team re: payments to certain case professionals. |
| 3 | 4/8/2021 | Tully, Conor | 0.4 | Participate in call with FTI team re: Estate cash flow forecast. |
| 3 | 4/8/2021 | VanPraag, Christopher | 0.4 | Participate in call with FTI team re: Estate cash flow forecast. |
| 3 | 4/8/2021 | Halevy, Richard | 0.4 | Participate in call with FTI team re: Estate cash flow forecast. |
| 3 | 4/9/2021 | Balcom, James | 0.8 | Prepare correspondence to FTI team re: cash collateral budget. |
| 3 | 4/9/2021 | VanPraag, Christopher | 1.5 | Prepare payments to certain case professionals. |
| 3 | 4/9/2021 | Halevy, Richard | 0.5 | Prepare payments to certain case professionals. |
| 3 | 4/9/2021 | Halevy, Richard | 0.3 | Prepare analysis re: outstanding payments. |
| 3 | 4/12/2021 | Katzenstein, Michael | 0.7 | Review Estate cash flow matters. |
| 3 | 4/12/2021 | Tully, Conor | 0.2 | Review correspondence from FTI team re: Estate cash flow matters. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 4/12/2021 | Balcom, James | 0.9 | Review documentation re: outstanding admin agent fees. |
| 3 | 4/12/2021 | Balcom, James | 0.5 | Review analysis re: outstanding payments for a certain case professional. |
| 3 | 4/12/2021 | Balcom, James | 0.7 | Participate in call with FTI team re: Estate cash flow matters. |
| 3 | 4/12/2021 | Balcom, James | 0.1 | Prepare correspondence to FTI team re: cash collateral budget. |
| 3 | 4/12/2021 | Balcom, James | 0.3 | Review correspondence from FTI team re: Estate cash flow forecast. |
| 3 | 4/12/2021 | West, Harrison | 0.3 | Review Estate cash flow matters. |
| 3 | 4/12/2021 | VanPraag, Christopher | 0.7 | Participate in call with FTI team re: Estate cash flow matters. |
| 3 | 4/12/2021 | VanPraag, Christopher | 0.5 | Prepare analysis re: outstanding payments for a certain case professional. |
| 3 | 4/12/2021 | VanPraag, Christopher | 1.3 | Continue to prepare analysis re: outstanding payments for a certain case professional. |
| 3 | 4/12/2021 | Halevy, Richard | 0.7 | Prepare analysis re: outstanding payments for a certain case professional. |
| 3 | 4/12/2021 | Halevy, Richard | 2.3 | Prepare analysis re: cash collateral reporting. |
| 3 | 4/13/2021 | Tully, Conor | 0.2 | Participate in call with J. Balcom re: Estate cash flow forecast. |
| 3 | 4/13/2021 | Balcom, James | 0.2 | Participate in call with C. Tully re: Estate cash flow forecast. |
| 3 | 4/13/2021 | West, Harrison | 1.0 | Prepare analysis re: Estate cash flow matters. |
| 3 | 4/13/2021 | VanPraag, Christopher | 1.0 | Prepare analysis re: outstanding payments for a certain case professional. |
| 3 | 4/13/2021 | VanPraag, Christopher | 1.3 | Prepare correspondence to FTI team re: cash collateral reporting. |
| 3 | 4/13/2021 | VanPraag, Christopher | 1.3 | Continue to prepare correspondence to FTI team re: cash collateral reporting. |
| 3 | 4/13/2021 | VanPraag, Christopher | 0.3 | Prepare analysis re: cash collateral reporting. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 4/13/2021 | Halevy, Richard | 0.5 | Prepare correspondence to FTI team re: outstanding admin agent fees. |
| 3 | 4/13/2021 | Halevy, Richard | 1.9 | Prepare analysis re: cash collateral reporting. |
| 3 | 4/13/2021 | Halevy, Richard | 1.5 | Continue to prepare analysis re: cash collateral reporting. |
| 3 | 4/13/2021 | Halevy, Richard | 0.2 | Prepare correspondence to FTI team re: cash collateral reporting. |
| 3 | 4/14/2021 | Balcom, James | 0.5 | Review analysis re: outstanding admin agent fees. |
| 3 | 4/14/2021 | Balcom, James | 1.1 | Review analysis re: cash collateral reporting. |
| 3 | 4/14/2021 | Balcom, James | 0.6 | Participate in call with FTI team re: cash collateral reporting. |
| 3 | 4/14/2021 | Balcom, James | 0.1 | Prepare correspondence to FTI team re: Estate cash flow matters. |
| 3 | 4/14/2021 | Moser, Edward | 0.5 | Review Estate cash flow matters. |
| 3 | 4/14/2021 | West, Harrison | 0.5 | Review Estate cash flow matters. |
| 3 | 4/14/2021 | VanPraag, Christopher | 0.5 | Review correspondence from FTI team re: outstanding payments for a certain case professional |
| 3 | 4/14/2021 | VanPraag, Christopher | 0.6 | Participate in call with FTI team re: cash collateral reporting. |
| 3 | 4/14/2021 | VanPraag, Christopher | 1.0 | Review analysis re: cash collateral reporting. |
| 3 | 4/14/2021 | VanPraag, Christopher | 0.5 | Prepare correspondence to FTI team re: cash collateral reporting. |
| 3 | 4/14/2021 | Halevy, Richard | 0.9 | Prepare analysis re: cash collateral reporting. |
| 3 | 4/14/2021 | Halevy, Richard | 0.6 | Participate in call with FTI team re: cash collateral reporting. |
| 3 | 4/15/2021 | Katzenstein, Michael | 0.5 | Review Estate cash flow matters. |
| 3 | 4/15/2021 | Tully, Conor | 0.3 | Participate in call with FTI team re: cash collateral reporting. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 4/15/2021 | Balcom, James | 0.4 | Prepare correspondence to Counsel re: cash collateral reporting. |
| 3 | 4/15/2021 | West, Harrison | 0.5 | Review Estate cash flow matters. |
| 3 | 4/15/2021 | VanPraag, Christopher | 0.5 | Prepare correspondence to FTI team re: cash collateral reporting. |
| 3 | 4/15/2021 | VanPraag, Christopher | 0.3 | Review analysis re: cash collateral reporting. |
| 3 | 4/15/2021 | VanPraag, Christopher | 0.3 | Participate in call with FTI team re: cash collateral reporting. |
| 3 | 4/15/2021 | VanPraag, Christopher | 0.5 | Prepare analysis re: cash collateral reporting. |
| 3 | 4/15/2021 | VanPraag, Christopher | 0.3 | Continue to prepare analysis re: cash collateral reporting. |
| 3 | 4/15/2021 | VanPraag, Christopher | 0.2 | Participate in call with Counsel re: cash collateral reporting. |
| 3 | 4/15/2021 | Halevy, Richard | 0.7 | Prepare analysis re: outstanding payments for a certain case professional. |
| 3 | 4/15/2021 | Halevy, Richard | 0.5 | Prepare analysis re: cash collateral reporting. |
| 3 | 4/15/2021 | Halevy, Richard | 0.3 | Prepare correspondence to FTI team re: cash collateral reporting. |
| 3 | 4/16/2021 | Katzenstein, Michael | 0.5 | Review Estate cash flow matters. |
| 3 | 4/16/2021 | Balcom, James | 0.9 | Participate in call with FTI team re: Estate cash flow matters. |
| 3 | 4/16/2021 | Balcom, James | 0.3 | Participate in call with Counsel re: Estate cash flow matters. |
| 3 | 4/16/2021 | West, Harrison | 0.5 | Review analysis re: Estate cash flow forecast. |
| 3 | 4/16/2021 | West, Harrison | 1.0 | Review Estate cash flow matters. |
| 3 | 4/16/2021 | VanPraag, Christopher | 0.4 | Review correspondence from FTI team re: Estate cash flow matters. |
| 3 | 4/16/2021 | VanPraag, Christopher | 0.8 | Review analysis re: outstanding payments for a certain case professional. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 4/16/2021 | VanPraag, Christopher | 1.5 | Prepare analysis re: outstanding payments for a certain case professional. |
| 3 | 4/16/2021 | VanPraag, Christopher | 0.9 | Participate in call with FTI team re: Estate cash flow matters. |
| 3 | 4/16/2021 | VanPraag, Christopher | 2.0 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 4/16/2021 | Halevy, Richard | 2.5 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 4/16/2021 | Halevy, Richard | 0.9 | Participate in call with FTI team re: Estate cash flow matters. |
| 3 | 4/16/2021 | Halevy, Richard | 0.5 | Continue to prepare analysis re: Estate cash flow forecast. |
| 3 | 4/17/2021 | Katzenstein, Michael | 1.0 | Review Estate cash flow matters. |
| 3 | 4/17/2021 | Balcom, James | 0.9 | Participate in call with FTI team re: Estate cash flow matters. |
| 3 | 4/17/2021 | Balcom, James | 1.0 | Review correspondence from FTI team re: Estate cash flow matters. |
| 3 | 4/17/2021 | Balcom, James | 0.2 | Prepare correspondence to FTI team re: Estate cash flow matters. |
| 3 | 4/17/2021 | Balcom, James | 0.7 | Participate in call with Counsel re: Estate cash flow matters. |
| 3 | 4/17/2021 | Balcom, James | 0.6 | Participate in additional call with Counsel re: Estate cash flow matters. |
| 3 | 4/17/2021 | VanPraag, Christopher | 0.9 | Participate in call with FTI team re: Estate cash flow matters. |
| 3 | 4/17/2021 | VanPraag, Christopher | 1.8 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 4/17/2021 | VanPraag, Christopher | 0.5 | Continue to prepare analysis re: Estate cash flow forecast. |
| 3 | 4/17/2021 | VanPraag, Christopher | 0.5 | Participate in call with Counsel re: Estate cash flow forecast. |
| 3 | 4/18/2021 | Katzenstein, Michael | 0.6 | Review Estate cash flow matters. |
| 3 | 4/18/2021 | VanPraag, Christopher | 0.3 | Correspond with FTI team re: Estate cash flow matters. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 4/18/2021 | VanPraag, Christopher | 1.0 | Review analysis re: Estate cash flow analysis. |
| 3 | 4/18/2021 | VanPraag, Christopher | 0.8 | Participate in call with Counsel re: Estate cash flow forecast. |
| 3 | 4/19/2021 | Katzenstein, Michael | 2.0 | Review Estate cash flow matters. |
| 3 | 4/19/2021 | Katzenstein, Michael | 1.0 | Continue to review Estate cash flow matters. |
| 3 | 4/19/2021 | Balcom, James | 0.1 | Review documentation re: interest payment received from a certain Portfolio Company. |
| 3 | 4/19/2021 | Balcom, James | 0.4 | Review analysis re: Estate cash flow forecast. |
| 3 | 4/19/2021 | West, Harrison | 0.8 | Review correspondence from FTI team re: Estate cash flow matters. |
| 3 | 4/19/2021 | VanPraag, Christopher | 3.0 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 4/19/2021 | VanPraag, Christopher | 2.8 | Continue to prepare analysis re: Estate cash flow forecast. |
| 3 | 4/19/2021 | Halevy, Richard | 0.4 | Prepare analysis re: outstanding payments. |
| 3 | 4/19/2021 | Halevy, Richard | 0.8 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 4/19/2021 | Halevy, Richard | 0.7 | Continue to prepare analysis re: Estate cash flow forecast. |
| 3 | 4/19/2021 | Halevy, Richard | 0.4 | Review analysis re: Estate cash flow forecast. |
| 3 | 4/20/2021 | Katzenstein, Michael | 1.0 | Review Estate cash flow matters. |
| 3 | 4/20/2021 | Balcom, James | 0.9 | Participate in call with FTI team re: Estate cash flow forecast. |
| 3 | 4/20/2021 | Balcom, James | 1.5 | Review correspondence from FTI team re: Estate cash flow matters. |
| 3 | 4/20/2021 | West, Harrison | 1.9 | Participate in call with FTI team re: Estate cash flow matters. |
| 3 | 4/20/2021 | VanPraag, Christopher | 0.9 | Participate in call with FTI team re: Estate cash flow forecast. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 4/20/2021 | VanPraag, Christopher | 2.0 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 4/20/2021 | VanPraag, Christopher | 1.0 | Prepare correspondence to FTI team re: Estate cash flow reporting. |
| 3 | 4/20/2021 | VanPraag, Christopher | 0.6 | Continue to prepare analysis re: Estate cash flow forecast. |
| 3 | 4/20/2021 | VanPraag, Christopher | 0.2 | Prepare correspondence to FTI team re: Estate cash flow analysis. |
| 3 | 4/20/2021 | VanPraag, Christopher | 1.9 | Participate in call with FTI team re: Estate cash flow matters. |
| 3 | 4/20/2021 | VanPraag, Christopher | 1.0 | Further prepare analysis re: Estate cash flow forecast. |
| 3 | 4/20/2021 | VanPraag, Christopher | 0.5 | Review analysis re: Estate cash flow forecast. |
| 3 | 4/20/2021 | Halevy, Richard | 0.3 | Prepare analysis re: outstanding payments. |
| 3 | 4/20/2021 | Halevy, Richard | 0.9 | Participate in call with FTI team re: Estate cash flow forecast. |
| 3 | 4/20/2021 | Halevy, Richard | 2.3 | Prepare analysis re: Estate cash flow matters. |
| 3 | 4/20/2021 | Halevy, Richard | 1.8 | Continue to prepare analysis re: Estate cash flow matters. |
| 3 | 4/21/2021 | Katzenstein, Michael | 1.0 | Participate in call with Counsel re: Estate cash flow matters. |
| 3 | 4/21/2021 | Balcom, James | 1.0 | Participate in call with Counsel re: Estate cash flow matters. |
| 3 | 4/21/2021 | West, Harrison | 0.3 | Review Estate cash flow matters. |
| 3 | 4/21/2021 | VanPraag, Christopher | 0.7 | Review analysis re: Estate cash flow reporting. |
| 3 | 4/21/2021 | VanPraag, Christopher | 0.3 | Prepare correspondence to FTI team re: Estate cash flow analysis. |
| 3 | 4/21/2021 | VanPraag, Christopher | 0.5 | Participate in call with Counsel re: Estate cash flow forecast. |
| 3 | 4/21/2021 | Halevy, Richard | 0.4 | Prepare payments to certain case professionals. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 4/21/2021 | Halevy, Richard | 0.6 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 4/21/2021 | Halevy, Richard | 0.3 | Prepare analysis re: Estate cash flow matters. |
| 3 | 4/21/2021 | Halevy, Richard | 0.5 | Participate in call with Counsel re: Estate cash flow forecast. |
| 3 | 4/22/2021 | Katzenstein, Michael | 0.9 | Review analysis re: Estate cash flow matters. |
| 3 | 4/22/2021 | Balcom, James | 1.2 | Participate in call with FTI team re: Estate cash flow forecast. |
| 3 | 4/22/2021 | Balcom, James | 1.2 | Review analysis re: cash collateral reporting. |
| 3 | 4/22/2021 | Balcom, James | 0.9 | Participate in call with Counsel re: Estate cash flow matters. |
| 3 | 4/22/2021 | Balcom, James | 0.5 | Participate in additional call with Counsel re: Estate cash flow matters. |
| 3 | 4/22/2021 | Balcom, James | 0.6 | Participate in call with Counsel re: Estate cash flow forecast. |
| 3 | 4/22/2021 | West, Harrison | 0.5 | Review analysis re: Estate cash flow forecast. |
| 3 | 4/22/2021 | West, Harrison | 0.5 | Participate in call with Counsel re: Estate cash flow matters. |
| 3 | 4/22/2021 | VanPraag, Christopher | 0.5 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 4/22/2021 | VanPraag, Christopher | 0.5 | Continue to prepare analysis re: Estate cash flow forecast. |
| 3 | 4/22/2021 | VanPraag, Christopher | 0.5 | Further prepare analysis re: Estate cash flow forecast. |
| 3 | 4/22/2021 | VanPraag, Christopher | 1.2 | Participate in call with FTI team re: Estate cash flow forecast. |
| 3 | 4/22/2021 | VanPraag, Christopher | 2.3 | Review analysis re: Estate cash flow forecast. |
| 3 | 4/22/2021 | VanPraag, Christopher | 1.7 | Continue to review analysis re: Estate cash flow forecast. |
| 3 | 4/22/2021 | VanPraag, Christopher | 0.3 | Prepare correspondence to Counsel re: Estate cash flow forecast. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 4/22/2021 | VanPraag, Christopher | 0.6 | Participate in call with Counsel re: Estate cash flow forecast. |
| 3 | 4/22/2021 | VanPraag, Christopher | 0.5 | Participate in additional call with Counsel re: Estate cash flow forecast. |
| 3 | 4/22/2021 | VanPraag, Christopher | 0.5 | Prepare correspondence to Counsel re: Estate cash flow forecast. |
| 3 | 4/22/2021 | Halevy, Richard | 0.3 | Prepare analysis re: outstanding payments. |
| 3 | 4/22/2021 | Halevy, Richard | 0.3 | Prepare correspondence to FTI team re: Estate cash flow matters. |
| 3 | 4/22/2021 | Halevy, Richard | 0.8 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 4/22/2021 | Halevy, Richard | 1.4 | Continue to prepare analysis re: Estate cash flow forecast. |
| 3 | 4/22/2021 | Halevy, Richard | 0.4 | Continue to prepare correspondence to FTI team re: Estate cash flow matters. |
| 3 | 4/22/2021 | Halevy, Richard | 1.7 | Prepare analysis re: Estate cash flow matters. |
| 3 | 4/22/2021 | Halevy, Richard | 0.3 | Review Estate cash flow matters. |
| 3 | 4/22/2021 | Halevy, Richard | 0.3 | Prepare correspondence to FTI team re: analysis in connection with Estate cash flow matters. |
| 3 | 4/22/2021 | Halevy, Richard | 0.4 | Continue to prepare analysis re: Estate cash flow matters. |
| 3 | 4/23/2021 | Katzenstein, Michael | 1.0 | Review Estate cash flow matters. |
| 3 | 4/23/2021 | Balcom, James | 0.8 | Participate in call with FTI team re: Estate cash flow forecast. |
| 3 | 4/23/2021 | Balcom, James | 0.5 | Prepare correspondence to Counsel re: Estate cash flow matters. |
| 3 | 4/23/2021 | Balcom, James | 0.9 | Participate in call with Counsel re: Estate cash flow matters. |
| 3 | 4/23/2021 | West, Harrison | 0.5 | Review analysis re: Estate cash flow forecast. |
| 3 | 4/23/2021 | VanPraag, Christopher | 0.8 | Participate in call with FTI team re: Estate cash flow forecast. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 4/23/2021 | VanPraag, Christopher | 1.0 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 4/23/2021 | VanPraag, Christopher | 0.8 | Prepare correspondence to FTI team re: analysis of Estate cash flow matters. |
| 3 | 4/23/2021 | VanPraag, Christopher | 0.5 | Review correspondence from Counsel re: Estate cash flow forecast. |
| 3 | 4/23/2021 | VanPraag, Christopher | 0.9 | Participate in call with Counsel re: Estate cash flow matters. |
| 3 | 4/23/2021 | Halevy, Richard | 2.8 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 4/23/2021 | Halevy, Richard | 0.9 | Continue to prepare analysis re: Estate cash flow forecast. |
| 3 | 4/23/2021 | Halevy, Richard | 1.7 | Prepare analysis re: Estate cash flow matters. |
| 3 | 4/23/2021 | Halevy, Richard | 1.3 | Continue to prepare analysis re: Estate cash flow matters. |
| 3 | 4/23/2021 | Halevy, Richard | 0.9 | Participate in call with Counsel re: Estate cash flow matters. |
| 3 | 4/26/2021 | Katzenstein, Michael | 0.9 | Review Estate cash flow matters. |
| 3 | 4/26/2021 | Balcom, James | 0.1 | Review correspondence from FTI team re: Estate cash flow matters. |
| 3 | 4/26/2021 | Balcom, James | 0.4 | Continue to review correspondence from FTI team re: Estate cash flow matters. |
| 3 | 4/26/2021 | Balcom, James | 0.6 | Prepare correspondence to Counsel re: Estate cash flow matters. |
| 3 | 4/26/2021 | West, Harrison | 0.6 | Review analysis re: Estate cash flow forecast. |
| 3 | 4/26/2021 | VanPraag, Christopher | 0.4 | Participate in call with FTI team re: cash collateral reporting. |
| 3 | 4/26/2021 | VanPraag, Christopher | 0.5 | Prepare analysis re: outstanding payments for a certain case professional. |
| 3 | 4/26/2021 | VanPraag, Christopher | 0.3 | Prepare correspondence to FTI team re: Estate cash flow matters. |
| 3 | 4/26/2021 | VanPraag, Christopher | 1.8 | Prepare correspondence to FTI team re: cash collateral budget. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 4/26/2021 | VanPraag, Christopher | 0.5 | Review correspondence from Counsel re: cash collateral reporting. |
| 3 | 4/26/2021 | VanPraag, Christopher | 0.3 | Prepare correspondence to Counsel re: Estate cash flow matters. |
| 3 | 4/26/2021 | Halevy, Richard | 3.3 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 4/26/2021 | Halevy, Richard | 0.4 | Participate in call with FTI team re: cash collateral reporting. |
| 3 | 4/26/2021 | Halevy, Richard | 1.1 | Prepare analysis re: Estate cash flow matters. |
| 3 | 4/27/2021 | Katzenstein, Michael | 1.3 | Review Estate cash flow matters. |
| 3 | 4/27/2021 | Balcom, James | 0.8 | Participate in call with FTI team re: Estate cash flow matters. |
| 3 | 4/27/2021 | Balcom, James | 0.7 | Review analysis re: Estate cash flow forecast. |
| 3 | 4/27/2021 | Balcom, James | 0.8 | Participate in call with Counsel re: Estate cash flow matters. |
| 3 | 4/27/2021 | West, Harrison | 0.3 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 4/27/2021 | West, Harrison | 0.2 | Review analysis re: Estate cash flow forecast. |
| 3 | 4/27/2021 | VanPraag, Christopher | 0.8 | Review analysis re: cash collateral budget. |
| 3 | 4/27/2021 | VanPraag, Christopher | 0.8 | Participate in call with FTI team re: Estate cash flow matters. |
| 3 | 4/27/2021 | VanPraag, Christopher | 0.5 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 4/27/2021 | VanPraag, Christopher | 2.5 | Continue to prepare analysis re: Estate cash flow forecast. |
| 3 | 4/27/2021 | VanPraag, Christopher | 1.0 | Further prepare analysis re: Estate cash flow forecast. |
| 3 | 4/27/2021 | VanPraag, Christopher | 0.8 | Participate in call with Counsel re: Estate cash flow matters. |
| 3 | 4/27/2021 | Halevy, Richard | 1.3 | Prepare analysis re: Estate cash flow matters. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 4/27/2021 | Halevy, Richard | 1.0 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 4/27/2021 | Halevy, Richard | 1.2 | Continue to prepare analysis re: Estate cash flow matters. |
| 3 | 4/27/2021 | Halevy, Richard | 0.4 | Prepare correspondence to FTI team re: Estate cash flow matters. |
| 3 | 4/27/2021 | Halevy, Richard | 0.4 | Prepare correspondence to FTI team re: Estate cash flow forecast. |
| 3 | 4/27/2021 | Halevy, Richard | 1.0 | Further prepare analysis re: Estate cash flow matters. |
| 3 | 4/27/2021 | Halevy, Richard | 2.0 | Continue to prepare analysis re: Estate cash flow forecast. |
| 3 | 4/27/2021 | Halevy, Richard | 0.4 | Prepare correspondence to Counsel re: payments to certain case professionals. |
| 3 | 4/27/2021 | Halevy, Richard | 0.8 | Participate in call with Counsel re: Estate cash flow matters. |
| 3 | 4/28/2021 | Balcom, James | 0.8 | Review analysis re: Estate cash flow forecast. |
| 3 | 4/28/2021 | Balcom, James | 0.9 | Participate in call with FTI team re: Estate cash flow matters. |
| 3 | 4/28/2021 | Balcom, James | 0.7 | Prepare correspondence to Counsel re: Estate cash flow matters. |
| 3 | 4/28/2021 | Balcom, James | 0.3 | Participate in call with Counsel re: Estate cash flow matters. |
| 3 | 4/28/2021 | Balcom, James | 0.4 | Participate in call with Counsel re: Estate cash flow forecast. |
| 3 | 4/28/2021 | West, Harrison | 1.0 | Review analysis re: Estate cash flow forecast. |
| 3 | 4/28/2021 | VanPraag, Christopher | 1.5 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 4/28/2021 | VanPraag, Christopher | 0.9 | Participate in call with FTI team re: Estate cash flow matters. |
| 3 | 4/28/2021 | VanPraag, Christopher | 1.3 | Continue to prepare analysis re: Estate cash flow forecast. |
| 3 | 4/28/2021 | VanPraag, Christopher | 0.3 | Review Estate cash flow matters. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 4/28/2021 | VanPraag, Christopher | 1.0 | Further prepare analysis re: Estate cash flow forecast. |
| 3 | 4/28/2021 | VanPraag, Christopher | 0.4 | Participate in call with FTI team re: payments to certain case professionals. |
| 3 | 4/28/2021 | VanPraag, Christopher | 0.4 | Participate in call with Counsel re: Estate cash flow forecast. |
| 3 | 4/28/2021 | VanPraag, Christopher | 0.5 | Participate in call with Counsel re: Estate cash flow matters. |
| 3 | 4/28/2021 | Halevy, Richard | 0.2 | Prepare analysis re: outstanding payments. |
| 3 | 4/28/2021 | Halevy, Richard | 0.9 | Prepare analysis re: Estate cash flow matters. |
| 3 | 4/28/2021 | Halevy, Richard | 0.5 | Prepare correspondence to FTI team re: Estate cash flow matters. |
| 3 | 4/28/2021 | Halevy, Richard | 1.2 | Prepare payments to certain case professionals. |
| 3 | 4/28/2021 | Halevy, Richard | 0.3 | Prepare correspondence to FTI team re: payments to certain case professionals. |
| 3 | 4/28/2021 | Halevy, Richard | 0.4 | Participate in call with FTI team re: payments to certain case professionals. |
| 3 | 4/28/2021 | Halevy, Richard | 0.8 | Continue to prepare analysis re: Estate cash flow matters. |
| 3 | 4/28/2021 | Halevy, Richard | 0.2 | Continue to prepare analysis re: outstanding payments. |
| 3 | 4/28/2021 | Halevy, Richard | 0.5 | Participate in call with Counsel re: Estate cash flow matters. |
| 3 | 4/29/2021 | Balcom, James | 1.1 | Review analysis re: cash collateral reporting. |
| 3 | 4/29/2021 | Balcom, James | 1.1 | Participate in call with FTI team re: cash collateral reporting. |
| 3 | 4/29/2021 | Balcom, James | 0.5 | Prepare correspondence to Counsel re: cash collateral budget. |
| 3 | 4/29/2021 | Balcom, James | 0.4 | Participate in call with Counsel re: Estate cash flow matters. |
| 3 | 4/29/2021 | VanPraag, Christopher | 1.9 | Prepare analysis re: Estate cash flow matters. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 4/29/2021 | VanPraag, Christopher | 2.1 | Continue to prepare analysis re: Estate cash flow matters. |
| 3 | 4/29/2021 | VanPraag, Christopher | 0.4 | Participate in call with FTI team re: analysis in connection with Estate cash flow matters. |
| 3 | 4/29/2021 | VanPraag, Christopher | 1.1 | Participate in call with FTI team re: cash collateral reporting. |
| 3 | 4/29/2021 | VanPraag, Christopher | 0.5 | Prepare correspondence to Counsel re: cash collateral budget. |
| 3 | 4/29/2021 | VanPraag, Christopher | 1.5 | Participate in call with Counsel re: Estate cash flow forecast. |
| 3 | 4/29/2021 | Halevy, Richard | 0.7 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 4/29/2021 | Halevy, Richard | 0.4 | Prepare payments to certain case professionals. |
| 3 | 4/29/2021 | Halevy, Richard | 0.4 | Prepare analysis re: outstanding payments. |
| 3 | 4/29/2021 | Halevy, Richard | 1.1 | Participate in call with FTI team re: cash collateral reporting. |
| 3 | 4/29/2021 | Halevy, Richard | 0.4 | Participate in call with FTI team re: analysis in connection with Estate cash flow matters. |
| 3 | 4/29/2021 | Halevy, Richard | 1.0 | Prepare analysis re: Estate cash flow matters. |
| 3 | 4/29/2021 | Halevy, Richard | 0.7 | Review correspondence from FTI team re: Estate cash flow matters. |
| 3 | 4/30/2021 | Katzenstein, Michael | 1.2 | Review Estate cash flow matters. |
| 3 | 4/30/2021 | Tully, Conor | 0.2 | Review Estate cash flow matters. |
| 3 | 4/30/2021 | Tully, Conor | 0.6 | Participate in call with FTI team re: Estate cash flow reporting. |
| 3 | 4/30/2021 | Balcom, James | 0.6 | Participate in call with FTI team re: Estate cash flow reporting. |
| 3 | 4/30/2021 | West, Harrison | 1.0 | Prepare analysis re: Estate cash flow matters. |
| 3 | 4/30/2021 | Brentegani, Shadi | 0.5 | Review Estate cash flow matters. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 4/30/2021 | VanPraag, Christopher | 0.4 | Prepare payments to certain case professionals. |
| 3 | 4/30/2021 | VanPraag, Christopher | 0.9 | Continue to prepare payments to certain case professionals. |
| 3 | 4/30/2021 | VanPraag, Christopher | 0.8 | Review correspondence from FTI team re: Estate cash flow reporting. |
| 3 | 4/30/2021 | VanPraag, Christopher | 0.6 | Participate in call with FTI team re: Estate cash flow reporting. |
| 3 | 4/30/2021 | VanPraag, Christopher | 2.0 | Prepare analysis re: Estate cash flow reporting. |
| 3 | 4/30/2021 | VanPraag, Christopher | 0.5 | Prepare correspondence to Counsel re: Estate cash flow forecast. |
| 3 | 4/30/2021 | Halevy, Richard | 0.6 | Participate in call with FTI team re: Estate cash flow reporting. |
| 3 | 4/30/2021 | Halevy, Richard | 0.5 | Review correspondence from FTI team re: payments to certain case professionals. |
| 3 | 4/30/2021 | Halevy, Richard | 0.4 | Prepare correspondence to FTI team re: payments to certain case professionals. |
| 3 | 4/30/2021 | Halevy, Richard | 0.4 | Prepare analysis re: outstanding payments. |
| 3 | 4/30/2021 | Halevy, Richard | 0.4 | Prepare payments to certain case professionals. |
| **3 Total** | | | **249.6** | |
| 5 | 4/1/2021 | Katzenstein, Michael | 0.4 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/1/2021 | Katzenstein, Michael | 3.5 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 4/1/2021 | Katzenstein, Michael | 0.5 | Participate in call with C. Tully re: a certain Portfolio Company's monetization process. |
| 5 | 4/1/2021 | Katzenstein, Michael | 0.8 | Review monetization process updates re: certain Portfolio Companies. |
| 5 | 4/1/2021 | Tully, Conor | 0.3 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process. |
| 5 | 4/1/2021 | Tully, Conor | 0.4 | Review monetization process updates re: a certain Portfolio Company. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/1/2021 | Tully, Conor | 0.5 | Participate in call with CRO re: a certain Portfolio Company's monetization process. |
| 5 | 4/1/2021 | Tully, Conor | 0.5 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 4/1/2021 | Balcom, James | 0.2 | Participate in call with H. West re: a certain Portfolio Company's monetization process. |
| 5 | 4/1/2021 | Balcom, James | 0.5 | Participate in call with a certain Portfolio Company's management re: corporate governance matters. |
| 5 | 4/1/2021 | Balcom, James | 1.3 | Review correspondence from a certain Portfolio Company's management re: monetization process updates. |
| 5 | 4/1/2021 | West, Harrison | 0.5 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/1/2021 | West, Harrison | 0.6 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 4/1/2021 | West, Harrison | 0.2 | Participate in call with J. Balcom re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/1/2021 | West, Harrison | 1.5 | Review latest cash flow reporting re: a second certain Portfolio Company. |
| 5 | 4/1/2021 | West, Harrison | 1.4 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 4/1/2021 | West, Harrison | 0.5 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 4/1/2021 | West, Harrison | 1.0 | Participate in call with a certain Portfolio Company's management re: monetization process updates. |
| 5 | 4/1/2021 | Brentegani, Shadi | 0.5 | Review documentation re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/1/2021 | Brentegani, Shadi | 0.5 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 4/1/2021 | Brentegani, Shadi | 0.6 | Review documentation re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/1/2021 | Brentegani, Shadi | 0.6 | Review correspondence from a certain Portfolio Company's management re: monetization process updates. |
| 5 | 4/1/2021 | VanPraag, Christopher | 0.5 | Review correspondence from Counsel re: monetization process updates. |
| 5 | 4/1/2021 | VanPraag, Christopher | 0.5 | Review monetization process updates re: a certain Portfolio Company. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/2/2021 | Katzenstein, Michael | 1.0 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 4/2/2021 | Katzenstein, Michael | 1.0 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/2/2021 | Katzenstein, Michael | 2.6 | Participate in call with FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/2/2021 | Katzenstein, Michael | 0.7 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 4/2/2021 | Tully, Conor | 2.6 | Participate in call with FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/2/2021 | Tully, Conor | 0.4 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/2/2021 | Tully, Conor | 0.2 | Prepare correspondence to Counsel re: a certain Portfolio Company's monetization process. |
| 5 | 4/2/2021 | Tully, Conor | 0.4 | Prepare correspondence to a certain Portfolio Company's management re: monetization process updates. |
| 5 | 4/2/2021 | Tully, Conor | 0.8 | Participate in call with a certain Portfolio Company's management re: monetization process updates. |
| 5 | 4/2/2021 | Balcom, James | 0.4 | Participate in call with Counsel re: a certain Portfolio Company's monetization process. |
| 5 | 4/2/2021 | Balcom, James | 0.4 | Prepare correspondence to Counsel re: a certain Portfolio Company's monetization process. |
| 5 | 4/2/2021 | Overstreet, Charles | 0.3 | Prepare correspondence to Counsel re: a certain Portfolio Company's corporate governance matters. |
| 5 | 4/2/2021 | Moser, Edward | 0.1 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/2/2021 | Moser, Edward | 0.5 | Prepare correspondence to Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/2/2021 | West, Harrison | 0.5 | Participate in call with C. Van Praag re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/2/2021 | West, Harrison | 2.0 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 4/2/2021 | West, Harrison | 2.5 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/2/2021 | West, Harrison | 2.0 | Participate in call with Counsel re: a certain Portfolio Company's monetization process. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/2/2021 | Brentegani, Shadi | 0.4 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 4/2/2021 | Brentegani, Shadi | 0.5 | Prepare documentation re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/2/2021 | Brentegani, Shadi | 0.4 | Review documentation re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/2/2021 | Brentegani, Shadi | 0.5 | Prepare correspondence to FTI team re: certain Portfolio Company's monetization process updates. |
| 5 | 4/2/2021 | Brentegani, Shadi | 0.4 | Review documentation re: certain Portfolio Companies' monetization processes. |
| 5 | 4/2/2021 | Brentegani, Shadi | 0.2 | Review correspondence from a certain Portfolio Company's management re: latest financial reporting. |
| 5 | 4/2/2021 | Brentegani, Shadi | 0.4 | Participate in call with Counsel re: certain Portfolio Company's monetization processes. |
| 5 | 4/2/2021 | Brentegani, Shadi | 0.7 | Review documentation re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/2/2021 | VanPraag, Christopher | 1.0 | Review analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 4/2/2021 | VanPraag, Christopher | 0.5 | Participate in call with H. West re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/2/2021 | VanPraag, Christopher | 1.5 | Prepare analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 4/2/2021 | VanPraag, Christopher | 1.0 | Prepare correspondence to FTI team re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 4/2/2021 | VanPraag, Christopher | 0.8 | Review analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 4/2/2021 | VanPraag, Christopher | 2.0 | Continue to prepare analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 4/2/2021 | Landzberg, Justin | 1.3 | Prepare analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 4/2/2021 | Landzberg, Justin | 0.6 | Review analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 4/2/2021 | Halevy, Richard | 1.0 | Prepare analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 4/2/2021 | Halevy, Richard | 0.3 | Prepare correspondence to FTI team re: a certain Portfolio Company's latest cash flow reporting. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/3/2021 | Katzenstein, Michael | 1.2 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/3/2021 | West, Harrison | 1.0 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/4/2021 | Katzenstein, Michael | 2.2 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/4/2021 | Katzenstein, Michael | 0.4 | Participate in call with Counsel re: a certain Portfolio Company's monetization process. |
| 5 | 4/4/2021 | West, Harrison | 0.8 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/4/2021 | West, Harrison | 0.4 | Participate in call with Counsel re: a certain Portfolio Company's monetization process. |
| 5 | 4/5/2021 | Katzenstein, Michael | 0.7 | Review corporate governance matters re: a certain Portfolio Company. |
| 5 | 4/5/2021 | Katzenstein, Michael | 0.9 | Review monetization process updates re: certain Portfolio Companies. |
| 5 | 4/5/2021 | Katzenstein, Michael | 2.5 | Participate in call with Counsel re: a certain Portfolio Company's monetization process. |
| 5 | 4/5/2021 | Tully, Conor | 0.3 | Review documentation re: certain Portfolio Companies' monetization processes. |
| 5 | 4/5/2021 | Tully, Conor | 0.3 | Review documentation re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/5/2021 | Tully, Conor | 0.3 | Review correspondence from FTI team re: monetization process updates in connection with certain Portfolio Companies. |
| 5 | 4/5/2021 | Tully, Conor | 0.3 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/5/2021 | Tully, Conor | 0.9 | Participate in call with a certain Portfolio Company's management re: monetization process updates. |
| 5 | 4/5/2021 | Tully, Conor | 0.3 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 4/5/2021 | Balcom, James | 0.8 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 4/5/2021 | Balcom, James | 0.5 | Participate in call with Counsel re: a certain Portfolio Company's monetization process. |
| 5 | 4/5/2021 | Balcom, James | 0.5 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/5/2021 | Dressel, Peter | 2.0 | Review documentation re: legal proceedings in connection with a certain Portfolio Company. |
| 5 | 4/5/2021 | Overstreet, Charles | 0.9 | Review documentation re: legal proceedings in connection with a certain Portfolio Company. |
| 5 | 4/5/2021 | Moser, Edward | 0.7 | Participate in call with FTI team re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 4/5/2021 | Moser, Edward | 0.5 | Participate in call with Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/5/2021 | West, Harrison | 0.7 | Prepare documentation re: monetization process updates in connection with certain Portfolio Companies. |
| 5 | 4/5/2021 | West, Harrison | 1.0 | Participate in call with C. Van Praag re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/5/2021 | West, Harrison | 1.0 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 4/5/2021 | West, Harrison | 1.1 | Participate in call with FTI team re: a certain Portfolio Company's monetization process. |
| 5 | 4/5/2021 | West, Harrison | 3.0 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/5/2021 | Brentegani, Shadi | 0.7 | Review documentation re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/5/2021 | Brentegani, Shadi | 0.4 | Review analysis re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/5/2021 | Brentegani, Shadi | 0.8 | Review documentation re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/5/2021 | Brentegani, Shadi | 0.4 | Review documentation re: a second certain Portfolio Company's monetization process updates. |
| 5 | 4/5/2021 | Brentegani, Shadi | 0.5 | Participate in call with Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/5/2021 | Sternberg, Joseph | 0.3 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 4/5/2021 | Sternberg, Joseph | 2.9 | Prepare analysis re: a certain Portfolio Company's capital structure. |
| 5 | 4/5/2021 | Sternberg, Joseph | 1.1 | Participate in call with FTI team re: a certain Portfolio Company's monetization process. |
| 5 | 4/5/2021 | Sternberg, Joseph | 0.4 | Prepare correspondence to a certain Portfolio Company's management re: monetization process updates. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/5/2021 | VanPraag, Christopher | 1.0 | Participate in call with H. West re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/5/2021 | VanPraag, Christopher | 1.5 | Prepare correspondence to FTI team re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 4/5/2021 | VanPraag, Christopher | 0.5 | Review analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 4/5/2021 | VanPraag, Christopher | 0.7 | Participate in call with FTI team re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 4/5/2021 | VanPraag, Christopher | 0.8 | Continue to prepare correspondence to FTI team re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 4/5/2021 | VanPraag, Christopher | 0.5 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |
| 5 | 4/5/2021 | Hammond, Sarah | 1.0 | Participate in call with a certain Portfolio Company's management re: corporate governance matters. |
| 5 | 4/5/2021 | Halevy, Richard | 1.9 | Prepare analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 4/5/2021 | Halevy, Richard | 0.5 | Prepare correspondence to FTI team re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 4/5/2021 | Halevy, Richard | 0.7 | Prepare analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 4/5/2021 | Halevy, Richard | 0.3 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 4/5/2021 | Halevy, Richard | 0.5 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/5/2021 | Halevy, Richard | 0.5 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |
| 5 | 4/6/2021 | Katzenstein, Michael | 0.8 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/6/2021 | Katzenstein, Michael | 0.5 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 4/6/2021 | Katzenstein, Michael | 0.4 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 4/6/2021 | Katzenstein, Michael | 0.8 | Participate in call with a certain Portfolio Company's counsel re: certain legal proceedings. |
| 5 | 4/6/2021 | Katzenstein, Michael | 3.5 | Review monetization process updates re: a third certain Portfolio Company. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/6/2021 | Tully, Conor | 0.3 | Review documentation re: a certain Portfolio Company's corporate governance matters. |
| 5 | 4/6/2021 | Tully, Conor | 0.2 | Review documentation re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/6/2021 | Tully, Conor | 0.3 | Review documentation re: a certain Portfolio Company's latest financial reporting. |
| 5 | 4/6/2021 | Tully, Conor | 0.4 | Review correspondence from a certain Portfolio Company's management re: monetization process updates. |
| 5 | 4/6/2021 | Tully, Conor | 0.5 | Participate in call with a certain Portfolio Company's management re: corporate governance matters. |
| 5 | 4/6/2021 | Balcom, James | 0.4 | Participate in call with E. Moser re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 4/6/2021 | Balcom, James | 0.1 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 4/6/2021 | Balcom, James | 1.7 | Participate in call with C. Van Praag re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 4/6/2021 | Balcom, James | 0.5 | Prepare correspondence to Counsel re: certain Portfolio Companies' monetization processes. |
| 5 | 4/6/2021 | Dressel, Peter | 0.8 | Participate in call with a certain Portfolio Company's counsel re: certain legal proceedings. |
| 5 | 4/6/2021 | Overstreet, Charles | 1.0 | Review documentation re: certain legal proceedings in connection with a certain Portfolio Company. |
| 5 | 4/6/2021 | Overstreet, Charles | 0.8 | Participate in call with a certain Portfolio Company's counsel re: certain legal proceedings. |
| 5 | 4/6/2021 | Moser, Edward | 0.2 | Review documentation re: certain legal proceedings in connection with certain Portfolio Companies. |
| 5 | 4/6/2021 | Moser, Edward | 1.6 | Review analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 4/6/2021 | Moser, Edward | 0.4 | Participate in call with J. Balcom re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 4/6/2021 | Moser, Edward | 0.2 | Prepare correspondence to a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 4/6/2021 | West, Harrison | 0.7 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/6/2021 | West, Harrison | 2.0 | Review analysis re: a certain Portfolio Company's latest cash flow reporting. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/6/2021 | West, Harrison | 0.3 | Participate in call with FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/6/2021 | West, Harrison | 1.0 | Prepare analysis re: a certain Portfolio Company's corporate governance matters. |
| 5 | 4/6/2021 | West, Harrison | 0.7 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 4/6/2021 | West, Harrison | 0.7 | Participate in call with J. Sternberg re: a certain Portfolio Company's monetization process. |
| 5 | 4/6/2021 | West, Harrison | 1.0 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/6/2021 | West, Harrison | 0.5 | Participate in call with a certain Portfolio Company's management re: monetization process updates. |
| 5 | 4/6/2021 | Brentegani, Shadi | 0.6 | Review a certain Portfolio Company's latest financial reporting. |
| 5 | 4/6/2021 | Brentegani, Shadi | 0.3 | Participate in call with FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/6/2021 | Brentegani, Shadi | 0.6 | Prepare documentation re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/6/2021 | Brentegani, Shadi | 1.8 | Review documentation re: certain Portfolio Companies' monetization processes. |
| 5 | 4/6/2021 | Brentegani, Shadi | 0.6 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 4/6/2021 | Sternberg, Joseph | 0.7 | Participate in call with H. West re: a certain Portfolio Company's monetization process. |
| 5 | 4/6/2021 | Sternberg, Joseph | 0.3 | Participate in call with FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/6/2021 | VanPraag, Christopher | 0.3 | Participate in call with FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/6/2021 | VanPraag, Christopher | 1.7 | Participate in call with J. Balcom re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 4/6/2021 | VanPraag, Christopher | 0.8 | Review analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 4/6/2021 | VanPraag, Christopher | 0.4 | Participate in call with a certain Portfolio Company's management re: corporate governance matters. |
| 5 | 4/6/2021 | Hammond, Sarah | 0.5 | Review corporate governance matters re: a certain Portfolio Company. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/7/2021 | Katzenstein, Michael | 2.5 | Review monetization process materials re: a certain Portfolio Company. |
| 5 | 4/7/2021 | Katzenstein, Michael | 0.8 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/7/2021 | Katzenstein, Michael | 0.8 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 4/7/2021 | Katzenstein, Michael | 3.0 | Review monetization process updates re: a third certain Portfolio Company. |
| 5 | 4/7/2021 | Tully, Conor | 0.4 | Review correspondence from FTI team re: monetization process updates in connection with a certain Portfolio Company. |
| 5 | 4/7/2021 | Tully, Conor | 0.8 | Prepare documentation re: a certain Portfolio Company's corporate governance matters. |
| 5 | 4/7/2021 | Tully, Conor | 0.5 | Participate in call with a certain Portfolio Company's independent director re: certain legal proceedings. |
| 5 | 4/7/2021 | Balcom, James | 1.0 | Review monetization process updates re: certain Portfolio Companies. |
| 5 | 4/7/2021 | Balcom, James | 0.8 | Review correspondence from Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/7/2021 | Balcom, James | 0.3 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |
| 5 | 4/7/2021 | Balcom, James | 0.9 | Participate in call with a certain Portfolio Company's independent director re: corporate governance matters. |
| 5 | 4/7/2021 | Overstreet, Charles | 0.9 | Participate in call with a certain Portfolio Company's independent director re: corporate governance matters. |
| 5 | 4/7/2021 | Moser, Edward | 0.3 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |
| 5 | 4/7/2021 | Moser, Edward | 0.9 | Participate in call with a certain Portfolio Company's independent director re: corporate governance matters. |
| 5 | 4/7/2021 | West, Harrison | 0.7 | Prepare analysis re: a certain Portfolio Company's corporate governance matters. |
| 5 | 4/7/2021 | West, Harrison | 2.0 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/7/2021 | Brentegani, Shadi | 0.5 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 4/7/2021 | Brentegani, Shadi | 1.0 | Prepare analysis re: a certain Portfolio Company's latest financial reporting. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/7/2021 | Brentegani, Shadi | 1.8 | Continue to prepare analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 4/7/2021 | Brentegani, Shadi | 0.5 | Review documentation re: Gorham's monetization process. |
| 5 | 4/7/2021 | Brentegani, Shadi | 0.4 | Continue to review documentation re: Gorham's monetization process. |
| 5 | 4/7/2021 | Brentegani, Shadi | 0.3 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |
| 5 | 4/7/2021 | Sternberg, Joseph | 1.0 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/7/2021 | VanPraag, Christopher | 0.3 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/7/2021 | VanPraag, Christopher | 0.8 | Prepare correspondence to a certain Portfolio Company's management re: monetization process updates. |
| 5 | 4/8/2021 | Katzenstein, Michael | 0.8 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 4/8/2021 | Katzenstein, Michael | 0.6 | Participate in call with Counsel re: a certain Portfolio Company's monetization process. |
| 5 | 4/8/2021 | Katzenstein, Michael | 2.1 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/8/2021 | Tully, Conor | 0.5 | Review correspondence from FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/8/2021 | Tully, Conor | 0.5 | Review documentation re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/8/2021 | Tully, Conor | 0.8 | Review correspondence from FTI team re: a second certain Portfolio Company's monetization process updates. |
| 5 | 4/8/2021 | Balcom, James | 0.5 | Participate in call with FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/8/2021 | Balcom, James | 0.6 | Participate in call with a certain Portfolio Company's independent director re: latest cash flow reporting. |
| 5 | 4/8/2021 | Overstreet, Charles | 0.3 | Prepare correspondence to FTI team re: legal proceedings in connection with a certain Portfolio Company. |
| 5 | 4/8/2021 | Overstreet, Charles | 0.5 | Participate in call with a certain Portfolio Company's counsel re: certain legal proceedings. |
| 5 | 4/8/2021 | Overstreet, Charles | 1.3 | Participate in additional call with a certain Portfolio Company's counsel re: certain legal proceedings. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/8/2021 | Moser, Edward | 0.3 | Review documentation re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/8/2021 | Moser, Edward | 0.5 | Participate in call with FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/8/2021 | Moser, Edward | 0.6 | Participate in call with a certain Portfolio Company's independent director re: latest cash flow reporting. |
| 5 | 4/8/2021 | Moser, Edward | 0.4 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 4/8/2021 | Brentegani, Shadi | 1.0 | Continue to prepare analysis re: cash flow matters in connection with a certain Portfolio Company. |
| 5 | 4/8/2021 | Brentegani, Shadi | 0.5 | Review documentation re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/8/2021 | Brentegani, Shadi | 1.0 | Review documentation re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/8/2021 | Brentegani, Shadi | 0.5 | Participate in call with FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/8/2021 | Brentegani, Shadi | 0.6 | Review analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 4/8/2021 | Brentegani, Shadi | 0.4 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 4/8/2021 | VanPraag, Christopher | 0.3 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/8/2021 | VanPraag, Christopher | 0.5 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 4/8/2021 | Halevy, Richard | 0.5 | Participate in call with FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/9/2021 | Katzenstein, Michael | 0.4 | Review correspondence from FTI team re: a certain Portfolio Company's monetization process. |
| 5 | 4/9/2021 | Katzenstein, Michael | 1.0 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/9/2021 | Katzenstein, Michael | 1.1 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |
| 5 | 4/9/2021 | Tully, Conor | 0.3 | Review documentation re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/9/2021 | Balcom, James | 0.9 | Participate in call with a certain Portfolio Company's management re: corporate governance matters. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/9/2021 | Overstreet, Charles | 0.4 | Participate in call with a certain Portfolio Company's counsel re: certain legal proceedings. |
| 5 | 4/9/2021 | Moser, Edward | 1.0 | Review analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 4/9/2021 | Moser, Edward | 1.0 | Prepare documentation re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/9/2021 | Sternberg, Joseph | 0.7 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/9/2021 | Sternberg, Joseph | 1.0 | Participate in call with a certain Portfolio Company's management re: monetization process updates. |
| 5 | 4/9/2021 | VanPraag, Christopher | 0.8 | Prepare correspondence to Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/10/2021 | Katzenstein, Michael | 0.5 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/10/2021 | Katzenstein, Michael | 1.2 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 4/11/2021 | Katzenstein, Michael | 2.0 | Participate in call with Counsel re: a certain Portfolio Company's monetization process. |
| 5 | 4/12/2021 | Katzenstein, Michael | 0.4 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/12/2021 | Katzenstein, Michael | 0.9 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 4/12/2021 | Katzenstein, Michael | 0.5 | Review latest cash flow reporting re: a second certain Portfolio Company. |
| 5 | 4/12/2021 | Katzenstein, Michael | 0.9 | Participate in call with Counsel re: a certain Portfolio Company's monetization process. |
| 5 | 4/12/2021 | Katzenstein, Michael | 0.3 | Participate in additional call with Counsel re: a certain Portfolio Company's monetization process. |
| 5 | 4/12/2021 | Tully, Conor | 2.5 | Review documentation re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/12/2021 | Tully, Conor | 0.4 | Review correspondence from FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/12/2021 | Tully, Conor | 0.2 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process. |
| 5 | 4/12/2021 | Tully, Conor | 0.3 | Prepare correspondence to FTI team re: a second certain Portfolio Company's monetization process updates. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/12/2021 | Balcom, James | 0.2 | Review correspondence from a certain Portfolio company's management re: latest cash flow reporting. |
| 5 | 4/12/2021 | Balcom, James | 0.2 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/12/2021 | Balcom, James | 0.7 | Participate in call with C. Van Praag re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 4/12/2021 | Balcom, James | 0.1 | Review correspondence from Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/12/2021 | Balcom, James | 1.0 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |
| 5 | 4/12/2021 | West, Harrison | 0.5 | Prepare analysis re: a certain Portfolio Company's corporate governance matters. |
| 5 | 4/12/2021 | West, Harrison | 0.2 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/12/2021 | West, Harrison | 0.3 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 4/12/2021 | West, Harrison | 2.2 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 4/12/2021 | Brentegani, Shadi | 0.5 | Review documentation re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/12/2021 | Brentegani, Shadi | 0.3 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process. |
| 5 | 4/12/2021 | Sternberg, Joseph | 1.4 | Review monetization process updates re: certain Portfolio Companies. |
| 5 | 4/12/2021 | Sternberg, Joseph | 0.5 | Prepare correspondence to Counsel re: a certain Portfolio Company's case updates. |
| 5 | 4/12/2021 | VanPraag, Christopher | 0.3 | Review monetization process materials re: a certain Portfolio Company. |
| 5 | 4/12/2021 | VanPraag, Christopher | 0.7 | Participate in call with J. Balcom re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 4/12/2021 | VanPraag, Christopher | 1.7 | Prepare correspondence to FTI team re: analysis in connection with a certain Portfolio Company's latest cash flow reporting. |
| 5 | 4/12/2021 | VanPraag, Christopher | 0.5 | Review correspondence from Counsel re: monetization process updates. |
| 5 | 4/12/2021 | VanPraag, Christopher | 1.0 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/12/2021 | VanPraag, Christopher | 0.3 | Correspond with a certain Portfolio Company's management re: latest cash flow reporting. |
| 5 | 4/12/2021 | Halevy, Richard | 2.1 | Prepare analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 4/12/2021 | Halevy, Richard | 0.5 | Prepare correspondence to FTI team re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 4/12/2021 | Halevy, Richard | 1.0 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |
| 5 | 4/13/2021 | Katzenstein, Michael | 0.7 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/13/2021 | Katzenstein, Michael | 0.4 | Participate in call with C. Tully re: monetization process updates in connection with certain Portfolio Companies. |
| 5 | 4/13/2021 | Katzenstein, Michael | 0.5 | Participate in call with Counsel re: a certain Portfolio Company's monetization process. |
| 5 | 4/13/2021 | Katzenstein, Michael | 1.0 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 4/13/2021 | Tully, Conor | 0.4 | Participate in call with CRO re: monetization process updates in connection with certain Portfolio Companies. |
| 5 | 4/13/2021 | Tully, Conor | 0.5 | Participate in call with Counsel re: a certain Portfolio Company's monetization process. |
| 5 | 4/13/2021 | Balcom, James | 0.2 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 4/13/2021 | Moser, Edward | 1.0 | Review documentation re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/13/2021 | Moser, Edward | 0.2 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/13/2021 | West, Harrison | 0.2 | Review monetization process materials re: a certain Portfolio Company. |
| 5 | 4/13/2021 | Brentegani, Shadi | 0.5 | Review documentation re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/13/2021 | Brentegani, Shadi | 0.7 | Review analysis re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/13/2021 | Brentegani, Shadi | 0.4 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 4/13/2021 | Brentegani, Shadi | 1.0 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/13/2021 | Sternberg, Joseph | 0.6 | Prepare correspondence to FTI team re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 4/13/2021 | Sternberg, Joseph | 0.5 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 4/13/2021 | VanPraag, Christopher | 0.3 | Prepare correspondence to FTI team re: a certain Portfolio Company's latest financial reporting. |
| 5 | 4/13/2021 | VanPraag, Christopher | 0.3 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/14/2021 | Katzenstein, Michael | 0.9 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/14/2021 | Katzenstein, Michael | 0.4 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 4/14/2021 | Katzenstein, Michael | 0.2 | Review monetization process updates re: a third certain Portfolio Company. |
| 5 | 4/14/2021 | Katzenstein, Michael | 0.4 | Participate in call with Houlihan re: a certain Portfolio Company's monetization process. |
| 5 | 4/14/2021 | Tully, Conor | 1.1 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 4/14/2021 | Tully, Conor | 0.8 | Participate in call with FTI team re: monetization process matters. |
| 5 | 4/14/2021 | Balcom, James | 0.1 | Review analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 4/14/2021 | Balcom, James | 0.1 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/14/2021 | Balcom, James | 0.4 | Prepare correspondence to Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/14/2021 | Balcom, James | 0.3 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |
| 5 | 4/14/2021 | Moser, Edward | 1.0 | Review analysis re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/14/2021 | Moser, Edward | 0.3 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |
| 5 | 4/14/2021 | West, Harrison | 0.8 | Participate in call with FTI team re: monetization process matters. |
| 5 | 4/14/2021 | West, Harrison | 0.3 | Review monetization process updates re: a certain Portfolio Company. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/14/2021 | West, Harrison | 0.3 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 4/14/2021 | Brentegani, Shadi | 0.8 | Participate in call with FTI team re: monetization process matters. |
| 5 | 4/14/2021 | Brentegani, Shadi | 1.1 | Review analysis re: latest capital structures of certain Portfolio Companies. |
| 5 | 4/14/2021 | Brentegani, Shadi | 0.6 | Prepare correspondence to FTI team re: monetization process updates at certain Portfolio Companies. |
| 5 | 4/14/2021 | Brentegani, Shadi | 0.6 | Review correspondence from FTI team re: monetization process updates in connection with certain Portfolio Companies. |
| 5 | 4/14/2021 | Brentegani, Shadi | 0.4 | Review analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 4/14/2021 | Brentegani, Shadi | 0.9 | Review analysis re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/14/2021 | Brentegani, Shadi | 0.1 | Review documentation re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/14/2021 | Brentegani, Shadi | 0.5 | Review documentation re: a second certain Portfolio Company's monetization process updates. |
| 5 | 4/14/2021 | Brentegani, Shadi | 0.1 | Review documentation re: a third certain Portfolio Company's monetization process updates. |
| 5 | 4/14/2021 | Brentegani, Shadi | 0.3 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |
| 5 | 4/14/2021 | Sternberg, Joseph | 1.0 | Participate in call with a certain Portfolio Company's management re: latest financial reporting. |
| 5 | 4/14/2021 | VanPraag, Christopher | 0.4 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process. |
| 5 | 4/14/2021 | VanPraag, Christopher | 0.5 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/15/2021 | Katzenstein, Michael | 0.4 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/15/2021 | Katzenstein, Michael | 0.5 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 4/15/2021 | Katzenstein, Michael | 0.3 | Participate in call with Houlihan re: certain Portfolio Companies' monetization processes. |
| 5 | 4/15/2021 | Tully, Conor | 0.4 | Review monetization process updates re: a certain Portfolio Company. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/15/2021 | Tully, Conor | 0.5 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 4/15/2021 | Tully, Conor | 0.5 | Participate in call with a certain Portfolio Company's investment banker and management re: monetization process updates. |
| 5 | 4/15/2021 | Balcom, James | 0.7 | Participate in call with FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/15/2021 | Balcom, James | 0.2 | Participate in call with FTI team re: a second certain Portfolio Company's monetization process updates. |
| 5 | 4/15/2021 | Balcom, James | 0.4 | Prepare correspondence to Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/15/2021 | Balcom, James | 0.6 | Participate in call with Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/15/2021 | Balcom, James | 0.8 | Participate in call with a certain Portfolio Company's management re: monetization process updates. |
| 5 | 4/15/2021 | Balcom, James | 0.3 | Review correspondence from a certain Portfolio Company's management re: certain legal proceedings. |
| 5 | 4/15/2021 | Moser, Edward | 0.3 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/15/2021 | Moser, Edward | 0.7 | Participate in call with FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/15/2021 | Moser, Edward | 0.6 | Review documentation re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/15/2021 | Moser, Edward | 0.4 | Review documentation re: a second certain Portfolio Company's monetization process updates. |
| 5 | 4/15/2021 | Moser, Edward | 0.5 | Continue to review documentation re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/15/2021 | West, Harrison | 0.2 | Participate in call with FTI team re: a certain portfolio Company's case updates. |
| 5 | 4/15/2021 | West, Harrison | 1.0 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 4/15/2021 | West, Harrison | 0.5 | Participate in call with a certain Portfolio Company's investment banker and management re: monetization process updates. |
| 5 | 4/15/2021 | West, Harrison | 0.7 | Participate in call with a certain Portfolio Company's management re: monetization process updates. |
| 5 | 4/15/2021 | Brentegani, Shadi | 0.8 | Review analysis re: a certain Portfolio Company's latest financial reporting. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/15/2021 | Brentegani, Shadi | 0.7 | Review analysis re: a certain Portfolio Company's historical financial reporting. |
| 5 | 4/15/2021 | Brentegani, Shadi | 1.0 | Review analysis re: a certain Portfolio Company's monetization process. |
| 5 | 4/15/2021 | Brentegani, Shadi | 0.3 | Prepare analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 4/15/2021 | Brentegani, Shadi | 0.6 | Review documentation re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/15/2021 | Brentegani, Shadi | 0.1 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/15/2021 | Brentegani, Shadi | 0.7 | Review documentation re: a second certain Portfolio Company's monetization process updates. |
| 5 | 4/15/2021 | Brentegani, Shadi | 0.8 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 4/15/2021 | Brentegani, Shadi | 0.6 | Participate in call with Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/15/2021 | Brentegani, Shadi | 0.5 | Participate in call with a certain Portfolio Company's management re: monetization process updates. |
| 5 | 4/15/2021 | Brentegani, Shadi | 0.5 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 4/15/2021 | Sternberg, Joseph | 0.2 | Participate in call with FTI team re: a certain portfolio Company's case updates. |
| 5 | 4/15/2021 | Sternberg, Joseph | 0.7 | Participate in call with a certain Portfolio Company's management re: monetization process updates. |
| 5 | 4/15/2021 | VanPraag, Christopher | 0.3 | Review correspondence from FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/15/2021 | VanPraag, Christopher | 0.3 | Review documentation re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/15/2021 | VanPraag, Christopher | 0.3 | Review correspondence from a certain Portfolio Company's management re: monetization process updates. |
| 5 | 4/15/2021 | VanPraag, Christopher | 0.5 | Participate in call with a certain Portfolio Company's investment banker and management re: monetization process updates. |
| 5 | 4/15/2021 | VanPraag, Christopher | 0.5 | Prepare correspondence to a certain Portfolio Company's management re: monetization process updates. |
| 5 | 4/15/2021 | Halevy, Richard | 1.3 | Prepare analysis re: certain Portfolio Companies' historical monetization processes. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/16/2021 | Katzenstein, Michael | 0.8 | Review monetization process materials re: a certain Portfolio Company. |
| 5 | 4/16/2021 | Katzenstein, Michael | 0.3 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/16/2021 | Tully, Conor | 0.5 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/16/2021 | Tully, Conor | 0.5 | Review documentation re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/16/2021 | Tully, Conor | 0.5 | Review correspondence from FTI team re: a certain Portfolio Company's corporate governance matters. |
| 5 | 4/16/2021 | Tully, Conor | 0.6 | Participate in call with FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/16/2021 | Tully, Conor | 0.5 | Participate in call with Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/16/2021 | Tully, Conor | 0.4 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 4/16/2021 | Balcom, James | 0.2 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/16/2021 | Balcom, James | 0.6 | Participate in call with FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/16/2021 | Moser, Edward | 1.0 | Review monetization process materials re: a certain Portfolio Company. |
| 5 | 4/16/2021 | Moser, Edward | 0.1 | Review correspondence from Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/16/2021 | West, Harrison | 0.4 | Review monetization process updates re: certain Portfolio Companies. |
| 5 | 4/16/2021 | West, Harrison | 0.5 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 4/16/2021 | Brentegani, Shadi | 0.5 | Prepare analysis re: monetization process matters. |
| 5 | 4/16/2021 | Brentegani, Shadi | 0.8 | Review analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 4/16/2021 | Brentegani, Shadi | 0.2 | Review correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/16/2021 | Brentegani, Shadi | 0.6 | Prepare documentation re: a certain Portfolio Company's monetization process updates. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/16/2021 | Brentegani, Shadi | 0.2 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/16/2021 | Brentegani, Shadi | 0.6 | Participate in call with FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/16/2021 | Brentegani, Shadi | 0.7 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 4/16/2021 | Brentegani, Shadi | 0.5 | Participate in call with Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/16/2021 | Brentegani, Shadi | 0.4 | Participate in additional call with Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/16/2021 | Brentegani, Shadi | 0.4 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 4/16/2021 | VanPraag, Christopher | 0.3 | Review correspondence from FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/16/2021 | Halevy, Richard | 1.3 | Prepare analysis re: certain Portfolio Companies' monetization processes. |
| 5 | 4/17/2021 | Katzenstein, Michael | 0.7 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/17/2021 | Tully, Conor | 0.5 | Review documentation re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/17/2021 | Brentegani, Shadi | 0.2 | Review documentation re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/18/2021 | Moser, Edward | 1.0 | Review documentation re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/18/2021 | Brentegani, Shadi | 0.1 | Prepare correspondence to FTI team re: a certain Portfolio Company's latest financial reporting. |
| 5 | 4/19/2021 | Katzenstein, Michael | 0.7 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/19/2021 | Katzenstein, Michael | 0.6 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 4/19/2021 | Katzenstein, Michael | 0.7 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 4/19/2021 | Katzenstein, Michael | 0.4 | Review monetization process updates re: a third certain Portfolio Company. |
| 5 | 4/19/2021 | Tully, Conor | 0.8 | Participate in call with FTI team re: a certain Portfolio Company's monetization process updates. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/19/2021 | Tully, Conor | 0.4 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 4/19/2021 | Balcom, James | 0.8 | Participate in call with FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/19/2021 | Balcom, James | 0.5 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/19/2021 | Balcom, James | 0.7 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |
| 5 | 4/19/2021 | Moser, Edward | 0.5 | Participate in call with a certain Portfolio Company's investment banker and management re: monetization process updates. |
| 5 | 4/19/2021 | Moser, Edward | 0.8 | Participate in call with Houlihan re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/19/2021 | West, Harrison | 0.2 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/19/2021 | West, Harrison | 0.3 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/19/2021 | Brentegani, Shadi | 2.8 | Prepare analysis re: monetization process matters. |
| 5 | 4/19/2021 | Brentegani, Shadi | 0.7 | Prepare analysis re: monetization process matters. |
| 5 | 4/19/2021 | Brentegani, Shadi | 1.0 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/19/2021 | Brentegani, Shadi | 0.8 | Review analysis re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/19/2021 | Brentegani, Shadi | 0.3 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/19/2021 | Brentegani, Shadi | 0.7 | Review correspondence from a certain Portfolio Company's management re: latest financial reporting. |
| 5 | 4/19/2021 | Brentegani, Shadi | 0.4 | Prepare documentation re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/19/2021 | Brentegani, Shadi | 0.8 | Participate in call with Houlihan re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/19/2021 | Brentegani, Shadi | 0.5 | Participate in call with a certain Portfolio Company's investment banker and management re: monetization process updates. |
| 5 | 4/19/2021 | VanPraag, Christopher | 0.8 | Participate in call with FTI team re: a certain Portfolio Company's monetization process updates. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/19/2021 | VanPraag, Christopher | 0.5 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/19/2021 | VanPraag, Christopher | 0.5 | Continue to prepare correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/19/2021 | VanPraag, Christopher | 0.7 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |
| 5 | 4/19/2021 | Halevy, Richard | 0.8 | Participate in call with FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/19/2021 | Halevy, Richard | 2.4 | Prepare analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 4/19/2021 | Halevy, Richard | 0.3 | Prepare correspondence to FTI team re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 4/19/2021 | Halevy, Richard | 0.6 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/19/2021 | Halevy, Richard | 0.7 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |
| 5 | 4/20/2021 | Katzenstein, Michael | 0.4 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/20/2021 | Katzenstein, Michael | 0.6 | Participate in call with C. Tully re: certain Portfolio Companies' monetization processes. |
| 5 | 4/20/2021 | Katzenstein, Michael | 1.2 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 4/20/2021 | Katzenstein, Michael | 0.4 | Review monetization process updates re: a third certain Portfolio Company. |
| 5 | 4/20/2021 | Katzenstein, Michael | 0.8 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 4/20/2021 | Tully, Conor | 0.4 | Review documentation re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/20/2021 | Tully, Conor | 0.6 | Participate in call with CRO re: certain Portfolio Companies' monetization processes. |
| 5 | 4/20/2021 | Tully, Conor | 0.7 | Continue to review documentation re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/20/2021 | Tully, Conor | 0.3 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/20/2021 | Tully, Conor | 1.6 | Participate in call with a certain Portfolio Company's management re: monetization process updates. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/20/2021 | Tully, Conor | 0.5 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 4/20/2021 | Balcom, James | 0.9 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 4/20/2021 | Balcom, James | 0.3 | Review correspondence from FTI team re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 4/20/2021 | Balcom, James | 0.4 | Participate in call with H. West re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/20/2021 | Balcom, James | 0.6 | Participate in call with a certain Portfolio Company's independent director re: latest financial reporting. |
| 5 | 4/20/2021 | Moser, Edward | 1.0 | Review documentation re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/20/2021 | Moser, Edward | 0.6 | Participate in call with a certain Portfolio Company's independent director re: latest financial reporting. |
| 5 | 4/20/2021 | Moser, Edward | 0.3 | Participate in call with a certain case professional re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/20/2021 | West, Harrison | 1.2 | Participate in call with S. Brentegani re: analysis in connection with certain Portfolio Companies' monetization processes. |
| 5 | 4/20/2021 | West, Harrison | 0.4 | Participate in call with J. Balcom re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/20/2021 | West, Harrison | 0.5 | Review documentation re: certain Portfolio Companies' monetization processes. |
| 5 | 4/20/2021 | West, Harrison | 0.2 | Participate in call with a certain Portfolio Company's management re: monetization process updates. |
| 5 | 4/20/2021 | Brentegani, Shadi | 1.2 | Participate in call with H. West re: analysis in connection with certain Portfolio Companies' monetization processes. |
| 5 | 4/20/2021 | Brentegani, Shadi | 0.8 | Review monetization process materials re: a certain Portfolio Company. |
| 5 | 4/20/2021 | Brentegani, Shadi | 2.1 | Review latest financial reporting re: certain Portfolio Companies. |
| 5 | 4/20/2021 | Brentegani, Shadi | 0.6 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/20/2021 | Brentegani, Shadi | 0.3 | Participate in call with a certain Portfolio Company's management re: monetization process updates. |
| 5 | 4/20/2021 | Brentegani, Shadi | 1.6 | Participate in call with a certain Portfolio Company's management re: monetization process updates. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/20/2021 | VanPraag, Christopher | 0.3 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/20/2021 | VanPraag, Christopher | 1.0 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 4/20/2021 | VanPraag, Christopher | 1.3 | Continue to review latest financial reporting re: a certain Portfolio Company. |
| 5 | 4/20/2021 | VanPraag, Christopher | 0.6 | Participate in call with a certain Portfolio Company's independent director re: latest financial reporting. |
| 5 | 4/20/2021 | Landzberg, Justin | 1.1 | Prepare analysis re: certain Portfolio Companies' monetization process updates. |
| 5 | 4/21/2021 | Katzenstein, Michael | 1.1 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 4/21/2021 | Katzenstein, Michael | 1.0 | Participate in call with a certain Portfolio Company's management re: monetization process updates. |
| 5 | 4/21/2021 | Tully, Conor | 0.3 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/21/2021 | Tully, Conor | 0.5 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 4/21/2021 | Tully, Conor | 0.4 | Review analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 4/21/2021 | Tully, Conor | 0.5 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 4/21/2021 | Balcom, James | 0.9 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/21/2021 | Balcom, James | 0.1 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 4/21/2021 | Balcom, James | 1.1 | Participate in call with FTI team re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 4/21/2021 | Balcom, James | 0.5 | Participate in additional call with FTI team re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 4/21/2021 | Moser, Edward | 1.1 | Participate in call with FTI team re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 4/21/2021 | Moser, Edward | 0.8 | Review analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 4/21/2021 | Moser, Edward | 0.3 | Participate in call with a certain Portfolio Company's management re: monetization process updates. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/21/2021 | West, Harrison | 0.9 | Participate in call with C. Van Praag re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 4/21/2021 | West, Harrison | 0.4 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 4/21/2021 | West, Harrison | 1.0 | Prepare analysis re: certain Portfolio Companies' monetization process updates. |
| 5 | 4/21/2021 | Brentegani, Shadi | 0.4 | Prepare analysis re: certain Portfolio Companies' monetization processes. |
| 5 | 4/21/2021 | Brentegani, Shadi | 0.5 | Review monetization process materials re: a certain Portfolio Company. |
| 5 | 4/21/2021 | Brentegani, Shadi | 0.6 | Review monetization process updates re: certain Portfolio Companies. |
| 5 | 4/21/2021 | Brentegani, Shadi | 0.2 | Review documentation re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/21/2021 | Brentegani, Shadi | 0.5 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 4/21/2021 | Brentegani, Shadi | 0.3 | Participate in call with a certain Portfolio Company's management re: monetization process updates. |
| 5 | 4/21/2021 | Sternberg, Joseph | 0.6 | Review correspondence from a certain Portfolio Company's management re: monetization process updates. |
| 5 | 4/21/2021 | VanPraag, Christopher | 1.1 | Participate in call with FTI team re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 4/21/2021 | VanPraag, Christopher | 0.9 | Participate in call with H. West re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 4/21/2021 | VanPraag, Christopher | 0.5 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 4/21/2021 | VanPraag, Christopher | 0.5 | Review correspondence from FTI team re: a certain Portfolio Company's latest financial reporting. |
| 5 | 4/21/2021 | VanPraag, Christopher | 0.5 | Participate in additional call with FTI team re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 4/21/2021 | VanPraag, Christopher | 0.5 | Prepare correspondence to FTI team re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 4/21/2021 | Landzberg, Justin | 0.9 | Prepare analysis re: certain Portfolio Companies' monetization process updates. |
| 5 | 4/22/2021 | Katzenstein, Michael | 0.3 | Review monetization process updates re: a certain Portfolio Company. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/22/2021 | Katzenstein, Michael | 1.0 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 4/22/2021 | Katzenstein, Michael | 0.7 | Review monetization process materials re: a certain Portfolio Company. |
| 5 | 4/22/2021 | Katzenstein, Michael | 0.2 | Review monetization process updates re: a third certain Portfolio Company. |
| 5 | 4/22/2021 | Katzenstein, Michael | 0.3 | Review monetization process updates re: a fourth certain Portfolio Company. |
| 5 | 4/22/2021 | Katzenstein, Michael | 0.5 | Participate in call with Counsel re: a certain Portfolio Company's monetization process. |
| 5 | 4/22/2021 | Tully, Conor | 0.5 | Participate in call with FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/22/2021 | Tully, Conor | 1.0 | Participate in call with a certain Portfolio Company's management re: monetization process updates. |
| 5 | 4/22/2021 | Tully, Conor | 0.8 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 4/22/2021 | Balcom, James | 0.6 | Review monetization process updates re: certain Portfolio Companies. |
| 5 | 4/22/2021 | Balcom, James | 0.7 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 4/22/2021 | Balcom, James | 0.4 | Participate in call with FTI team re: a certain Portfolio Company's corporate governance matters. |
| 5 | 4/22/2021 | Balcom, James | 0.9 | Participate in call with a certain Portfolio Company's management re: monetization process updates. |
| 5 | 4/22/2021 | Moser, Edward | 0.5 | Review analysis re: certain Portfolio Companies' monetization processes. |
| 5 | 4/22/2021 | Moser, Edward | 0.5 | Participate in call with FTI team re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 4/22/2021 | Moser, Edward | 1.4 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/22/2021 | Moser, Edward | 0.6 | Participate in call with a certain Portfolio Company's independent director re: latest cash flow reporting. |
| 5 | 4/22/2021 | Moser, Edward | 0.1 | Participate in call with a certain Portfolio Company's management re: monetization process updates. |
| 5 | 4/22/2021 | West, Harrison | 0.5 | Participate in call with FTI team re: a certain Portfolio Company's monetization process updates. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/22/2021 | West, Harrison | 0.5 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/22/2021 | West, Harrison | 0.4 | Participate in call with FTI team re: a certain Portfolio Company's corporate governance matters. |
| 5 | 4/22/2021 | West, Harrison | 1.0 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 4/22/2021 | West, Harrison | 1.0 | Review analysis re: certain Portfolio Companies' monetization process updates. |
| 5 | 4/22/2021 | West, Harrison | 0.8 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 4/22/2021 | West, Harrison | 1.0 | Participate in call with a certain Portfolio Company's management re: case updates. |
| 5 | 4/22/2021 | Brentegani, Shadi | 0.3 | Review monetization process materials re: a certain Portfolio Company. |
| 5 | 4/22/2021 | Brentegani, Shadi | 0.2 | Continue to review monetization process materials re: a certain Portfolio Company. |
| 5 | 4/22/2021 | Brentegani, Shadi | 0.2 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/22/2021 | Brentegani, Shadi | 0.3 | Review documentation re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/22/2021 | Brentegani, Shadi | 1.0 | Prepare documentation re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/22/2021 | Brentegani, Shadi | 0.5 | Participate in call with Counsel re: a certain Portfolio Company's monetization process. |
| 5 | 4/22/2021 | Brentegani, Shadi | 0.1 | Participate in call with a certain Portfolio Company's management re: monetization process updates. |
| 5 | 4/22/2021 | Sternberg, Joseph | 0.4 | Participate in call with FTI team re: a certain Portfolio Company's corporate governance matters. |
| 5 | 4/22/2021 | Sternberg, Joseph | 0.5 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 4/22/2021 | Sternberg, Joseph | 0.4 | Prepare correspondence to FTI team re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 4/22/2021 | Sternberg, Joseph | 1.0 | Participate in call with a certain Portfolio Company's management re: case updates. |
| 5 | 4/22/2021 | VanPraag, Christopher | 0.5 | Participate in call with FTI team re: a certain Portfolio Company's monetization process updates. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/22/2021 | VanPraag, Christopher | 0.3 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/22/2021 | VanPraag, Christopher | 0.3 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 4/22/2021 | VanPraag, Christopher | 0.5 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/22/2021 | VanPraag, Christopher | 0.5 | Participate in call with FTI team re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 4/22/2021 | VanPraag, Christopher | 0.8 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 4/22/2021 | VanPraag, Christopher | 0.6 | Participate in call with a certain Portfolio Company's independent director re: latest cash flow reporting. |
| 5 | 4/23/2021 | Katzenstein, Michael | 0.5 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/23/2021 | Katzenstein, Michael | 0.3 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 4/23/2021 | Tully, Conor | 0.8 | Review monetization process materials re: a certain Portfolio Company. |
| 5 | 4/23/2021 | Tully, Conor | 0.7 | Participate in call with a certain Portfolio Company's management re: monetization process updates. |
| 5 | 4/23/2021 | Balcom, James | 0.5 | Review correspondence from FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/23/2021 | West, Harrison | 0.5 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 4/23/2021 | West, Harrison | 0.5 | Review latest monetization process materials re: a certain Portfolio Company. |
| 5 | 4/23/2021 | Brentegani, Shadi | 1.1 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 4/23/2021 | Brentegani, Shadi | 1.0 | Review latest financial reporting re: certain Portfolio Companies. |
| 5 | 4/23/2021 | Brentegani, Shadi | 0.4 | Prepare analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 4/23/2021 | Sternberg, Joseph | 1.0 | Prepare correspondence to FTI team re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 4/25/2021 | Katzenstein, Michael | 0.3 | Review monetization process updates re: a certain Portfolio Company. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/25/2021 | Katzenstein, Michael | 0.4 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 4/25/2021 | Brentegani, Shadi | 0.6 | Review monetization process updates re: certain Portfolio Companies. |
| 5 | 4/26/2021 | Katzenstein, Michael | 0.7 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/26/2021 | Katzenstein, Michael | 0.9 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 4/26/2021 | Katzenstein, Michael | 0.3 | Review monetization process updates re: a third certain Portfolio Company. |
| 5 | 4/26/2021 | Katzenstein, Michael | 0.2 | Review monetization process updates re: a fourth certain Portfolio Company. |
| 5 | 4/26/2021 | Tully, Conor | 0.6 | Review monetization process materials re: a certain Portfolio Company. |
| 5 | 4/26/2021 | Tully, Conor | 0.7 | Participate in call with Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/26/2021 | Balcom, James | 0.9 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 4/26/2021 | Balcom, James | 1.0 | Participate in call with FTI team re: a certain Portfolio Company's monetization process. |
| 5 | 4/26/2021 | Moser, Edward | 1.0 | Review analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 4/26/2021 | West, Harrison | 0.3 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 4/26/2021 | West, Harrison | 4.0 | Review latest monetization process materials re: a certain Portfolio Company. |
| 5 | 4/26/2021 | West, Harrison | 0.1 | Review correspondence from Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/26/2021 | Brentegani, Shadi | 0.6 | Review latest financial reporting re: certain Portfolio Companies. |
| 5 | 4/26/2021 | Brentegani, Shadi | 0.4 | Prepare analysis re: a certain Portfolio Company's monetization process. |
| 5 | 4/26/2021 | Brentegani, Shadi | 1.3 | Continue to prepare analysis re: a certain Portfolio Company's monetization process. |
| 5 | 4/26/2021 | Brentegani, Shadi | 1.0 | Participate in call with FTI team re: a certain Portfolio Company's monetization process. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/26/2021 | Brentegani, Shadi | 0.7 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/26/2021 | Brentegani, Shadi | 1.4 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 4/26/2021 | Brentegani, Shadi | 0.2 | Participate in call with Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/26/2021 | Brentegani, Shadi | 0.7 | Participate in additional call with Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/26/2021 | Sternberg, Joseph | 0.3 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 4/26/2021 | Sternberg, Joseph | 0.4 | Review monetization process materials re: a certain Portfolio Company. |
| 5 | 4/26/2021 | Sternberg, Joseph | 2.1 | Continue to review monetization process materials re: a certain Portfolio Company. |
| 5 | 4/26/2021 | VanPraag, Christopher | 1.0 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 4/26/2021 | VanPraag, Christopher | 1.7 | Review analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 4/26/2021 | VanPraag, Christopher | 0.5 | Review documentation re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/26/2021 | VanPraag, Christopher | 0.5 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |
| 5 | 4/26/2021 | Landzberg, Justin | 0.4 | Prepare analysis re: certain Portfolio Companies' monetization process updates. |
| 5 | 4/26/2021 | Halevy, Richard | 2.4 | Prepare analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 4/26/2021 | Halevy, Richard | 0.3 | Prepare correspondence to FTI team re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 4/26/2021 | Halevy, Richard | 0.4 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 4/26/2021 | Halevy, Richard | 0.4 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/26/2021 | Halevy, Richard | 0.5 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |
| 5 | 4/27/2021 | Katzenstein, Michael | 0.7 | Review monetization process updates re: a certain Portfolio Company. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/27/2021 | Katzenstein, Michael | 1.1 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |
| 5 | 4/27/2021 | Tully, Conor | 0.6 | Participate in call with S. Brentegani re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/27/2021 | Tully, Conor | 0.5 | Participate in additional call with S. Brentegani re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/27/2021 | Tully, Conor | 0.9 | Review monetization process materials re: a certain Portfolio Company. |
| 5 | 4/27/2021 | Tully, Conor | 0.3 | Participate in call with Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/27/2021 | Balcom, James | 1.1 | Review monetization process updates re: certain Portfolio Companies. |
| 5 | 4/27/2021 | Overstreet, Charles | 1.1 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |
| 5 | 4/27/2021 | West, Harrison | 0.2 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/27/2021 | West, Harrison | 0.2 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 4/27/2021 | West, Harrison | 0.3 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 4/27/2021 | West, Harrison | 0.3 | Review analysis re: certain Portfolio Companies' monetization process updates. |
| 5 | 4/27/2021 | Brentegani, Shadi | 0.8 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/27/2021 | Brentegani, Shadi | 0.6 | Participate in call with C. Tully re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/27/2021 | Brentegani, Shadi | 0.5 | Participate in additional call with C. Tully re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/27/2021 | Brentegani, Shadi | 1.4 | Prepare analysis re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/27/2021 | Brentegani, Shadi | 0.2 | Review monetization process materials re: a certain Portfolio Company. |
| 5 | 4/27/2021 | Brentegani, Shadi | 0.4 | Review monetization process materials re: Gorham. |
| 5 | 4/27/2021 | Brentegani, Shadi | 0.3 | Participate in call with Counsel re: a certain Portfolio Company's monetization process updates. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/27/2021 | VanPraag, Christopher | 0.5 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 4/27/2021 | VanPraag, Christopher | 0.5 | Review documentation re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/27/2021 | VanPraag, Christopher | 0.3 | Continue to review documentation re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/27/2021 | VanPraag, Christopher | 1.1 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |
| 5 | 4/28/2021 | Katzenstein, Michael | 0.4 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 4/28/2021 | Katzenstein, Michael | 0.5 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/28/2021 | Katzenstein, Michael | 2.0 | Participate in meeting with a certain Portfolio Company's management re: monetization process updates. |
| 5 | 4/28/2021 | Tully, Conor | 1.2 | Review monetization process materials re: a certain Portfolio Company. |
| 5 | 4/28/2021 | Tully, Conor | 0.4 | Participate in call with S. Brentegani re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/28/2021 | Tully, Conor | 0.5 | Participate in call with Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/28/2021 | Tully, Conor | 0.7 | Participate in call with a certain Portfolio Company's management re: latest financial reporting. |
| 5 | 4/28/2021 | Balcom, James | 0.3 | Participate in call with H. West re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/28/2021 | West, Harrison | 1.0 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 4/28/2021 | West, Harrison | 0.3 | Participate in call with J. Balcom re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/28/2021 | Brentegani, Shadi | 0.4 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/28/2021 | Brentegani, Shadi | 0.2 | Review monetization process materials re: a certain Portfolio Company. |
| 5 | 4/28/2021 | Brentegani, Shadi | 0.7 | Prepare analysis re: a certain Portfolio Company's monetization process. |
| 5 | 4/28/2021 | Brentegani, Shadi | 1.8 | Continue to prepare analysis re: a certain Portfolio Company's monetization process. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/28/2021 | Brentegani, Shadi | 0.4 | Participate in call with C. Tully re: a certain Portfolio Company's monetization process. |
| 5 | 4/28/2021 | Brentegani, Shadi | 0.4 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 4/28/2021 | Brentegani, Shadi | 0.8 | Participate in call with a certain Portfolio Company's management re: financial reporting. |
| 5 | 4/28/2021 | Sternberg, Joseph | 0.6 | Prepare correspondence to a certain Portfolio Company's management re: case updates. |
| 5 | 4/28/2021 | Landzberg, Justin | 1.2 | Prepare analysis re: certain Portfolio Companies' monetization processes. |
| 5 | 4/28/2021 | Halevy, Richard | 0.4 | Review documentation re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/29/2021 | Katzenstein, Michael | 1.1 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/29/2021 | Katzenstein, Michael | 4.0 | Participate in meeting with a certain Portfolio Company's management re: monetization process updates. |
| 5 | 4/29/2021 | Katzenstein, Michael | 4.0 | Participate in additional meeting with a certain Portfolio Company's management re: monetization process updates. |
| 5 | 4/29/2021 | Tully, Conor | 0.7 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 4/29/2021 | Tully, Conor | 0.2 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/29/2021 | Tully, Conor | 0.4 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 4/29/2021 | Tully, Conor | 1.1 | Participate in call with a certain Portfolio Company's management re: monetization process updates. |
| 5 | 4/29/2021 | Balcom, James | 0.8 | Participate in call with FTI team re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 4/29/2021 | Balcom, James | 0.9 | Participate in call with a certain Portfolio Company's management re: monetization process updates. |
| 5 | 4/29/2021 | West, Harrison | 1.0 | Prepare correspondence to a certain Portfolio Company's management re: monetization process materials. |
| 5 | 4/29/2021 | West, Harrison | 0.8 | Participate in call with FTI team re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 4/29/2021 | West, Harrison | 1.0 | Review latest cash flow reporting re: a certain Portfolio Company. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/29/2021 | West, Harrison | 0.4 | Participate in call with Counsel re: a certain Portfolio Company's monetization process. |
| 5 | 4/29/2021 | West, Harrison | 0.5 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 4/29/2021 | West, Harrison | 0.9 | Participate in call with a certain Portfolio Company's management re: monetization process updates. |
| 5 | 4/29/2021 | West, Harrison | 0.4 | Participate in call with Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/29/2021 | Brentegani, Shadi | 1.1 | Prepare analysis re: a certain Portfolio Company's monetization process. |
| 5 | 4/29/2021 | Brentegani, Shadi | 1.8 | Continue to prepare analysis re: a certain Portfolio Company's monetization process. |
| 5 | 4/29/2021 | Brentegani, Shadi | 0.5 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/29/2021 | Brentegani, Shadi | 1.1 | Review monetization process materials re: a certain Portfolio Company. |
| 5 | 4/29/2021 | Brentegani, Shadi | 0.2 | Prepare documentation re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/29/2021 | Sternberg, Joseph | 0.8 | Participate in call with FTI team re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 4/29/2021 | Sternberg, Joseph | 0.9 | Participate in call with a certain Portfolio Company's management re: monetization process updates. |
| 5 | 4/29/2021 | Sternberg, Joseph | 0.4 | Participate in call with Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/29/2021 | VanPraag, Christopher | 0.5 | Review documentation re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/29/2021 | VanPraag, Christopher | 0.5 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 4/30/2021 | Katzenstein, Michael | 2.0 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/30/2021 | Tully, Conor | 0.8 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/30/2021 | Tully, Conor | 0.2 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 4/30/2021 | West, Harrison | 1.5 | Review monetization process updates re: a certain Portfolio Company. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/30/2021 | West, Harrison | 0.5 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 4/30/2021 | West, Harrison | 0.5 | Review documentation re: monetization process matters. |
| 5 | 4/30/2021 | West, Harrison | 0.5 | Prepare correspondence to a certain Portfolio Company's management re: monetization process materials. |
| 5 | 4/30/2021 | West, Harrison | 0.3 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/30/2021 | West, Harrison | 1.0 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 4/30/2021 | Brentegani, Shadi | 0.8 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 4/30/2021 | Brentegani, Shadi | 0.7 | Prepare analysis re: a certain Portfolio Company's monetization process. |
| 5 | 4/30/2021 | Brentegani, Shadi | 0.6 | Review monetization process materials re: a certain Portfolio Company. |
| 5 | 4/30/2021 | Sternberg, Joseph | 2.8 | Prepare analysis re: a certain Portfolio Company's monetization process updates. |
| **5 Total** | | | **452.4** | |
| 10 | 4/6/2021 | West, Harrison | 0.5 | Listen telephonically to deposition re: a certain Portfolio Company (partial). |
| 10 | 4/6/2021 | Sternberg, Joseph | 4.0 | Listen telephonically to deposition re: a certain Portfolio Company. |
| 10 | 4/6/2021 | Sternberg, Joseph | 0.8 | Continue to listen telephonically to deposition re: a certain Portfolio Company. |
| 10 | 4/8/2021 | Katzenstein, Michael | 4.0 | Listen into telephonic Zohar hearing re: a certain Portfolio Company's monetization process. |
| 10 | 4/8/2021 | Katzenstein, Michael | 2.3 | Continue to listen into telephonic Zohar hearing re: a certain Portfolio Company's monetization process. |
| 10 | 4/8/2021 | Tully, Conor | 0.8 | Listen into telephonic Zohar hearing re: a certain Portfolio Company's monetization process (partial). |
| 10 | 4/8/2021 | Sternberg, Joseph | 4.0 | Listen into telephonic Zohar hearing re: a certain Portfolio Company's monetization process. |
| 10 | 4/8/2021 | Sternberg, Joseph | 2.3 | Continue to listen into telephonic Zohar hearing re: a certain Portfolio Company's monetization process. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 4/8/2021 | Halevy, Richard | 4.0 | Listen into telephonic Zohar hearing re: a certain Portfolio Company's monetization process. |
| 10 | 4/8/2021 | Halevy, Richard | 2.3 | Continue to listen into telephonic Zohar hearing re: a certain Portfolio Company's monetization process. |
| 10 | 4/9/2021 | Katzenstein, Michael | 4.0 | Listen into telephonic Zohar hearing re: a certain Portfolio Company's monetization process. |
| 10 | 4/9/2021 | Katzenstein, Michael | 1.8 | Continue to listen into telephonic Zohar hearing re: a certain Portfolio Company's monetization process. |
| 10 | 4/9/2021 | Tully, Conor | 0.9 | Listen into telephonic Zohar hearing re: a certain Portfolio Company's monetization process (partial). |
| 10 | 4/9/2021 | Sternberg, Joseph | 4.0 | Listen into telephonic Zohar hearing re: a certain Portfolio Company's monetization process. |
| 10 | 4/9/2021 | Sternberg, Joseph | 0.8 | Continue to listen into telephonic Zohar hearing re: a certain Portfolio Company's monetization process (partial). |
| 10 | 4/9/2021 | Halevy, Richard | 4.0 | Listen into telephonic Zohar hearing re: a certain Portfolio Company's monetization process. |
| 10 | 4/9/2021 | Halevy, Richard | 1.8 | Continue to listen into telephonic Zohar hearing re: a certain Portfolio Company's monetization process. |
| 10 | 4/12/2021 | Katzenstein, Michael | 3.8 | Listen into telephonic Zohar hearing re: a certain Portfolio Company's monetization process. |
| 10 | 4/12/2021 | West, Harrison | 3.8 | Listen into telephonic Zohar hearing re: a certain Portfolio Company's monetization process. |
| 10 | 4/12/2021 | Sternberg, Joseph | 3.8 | Listen into telephonic Zohar hearing re: a certain Portfolio Company's monetization process. |
| 10 | 4/12/2021 | Halevy, Richard | 1.8 | Listen into telephonic Zohar hearing re: a certain Portfolio Company's monetization process (partial). |
| 10 | 4/13/2021 | Katzenstein, Michael | 0.5 | Listen into telephonic Zohar hearing re: a certain Portfolio Company's monetization process. |
| 10 | 4/13/2021 | West, Harrison | 0.5 | Listen into telephonic Zohar hearing re: a certain Portfolio Company's monetization process. |
| 10 | 4/13/2021 | Sternberg, Joseph | 0.5 | Listen into telephonic Zohar hearing re: a certain Portfolio Company's monetization process. |
| 10 | 4/21/2021 | Katzenstein, Michael | 2.5 | Listen into telephonic Zohar hearing re: a certain Portfolio Company's monetization process. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 4/21/2021 | Halevy, Richard | 2.5 | Listen into telephonic Zohar hearing re: a certain Portfolio Company's monetization process. |
| **10 Total** | | | **62.0** | |
| 11 | 4/5/2021 | Katzenstein, Michael | 0.6 | Participate in Board call re: case updates. |
| 11 | 4/5/2021 | Tully, Conor | 0.6 | Participate in Board call re: case updates. |
| 11 | 4/5/2021 | Balcom, James | 0.6 | Participate in Board call re: case updates. |
| 11 | 4/5/2021 | Moser, Edward | 0.6 | Participate in Board call re: case updates. |
| 11 | 4/13/2021 | Katzenstein, Michael | 0.7 | Participate in Board call re: case updates. |
| 11 | 4/13/2021 | Tully, Conor | 0.7 | Participate in Board call re: case updates. |
| 11 | 4/13/2021 | Balcom, James | 0.7 | Participate in Board call re: case updates. |
| 11 | 4/13/2021 | Moser, Edward | 0.7 | Participate in Board call re: case updates. |
| 11 | 4/15/2021 | Katzenstein, Michael | 0.4 | Participate in call with the Independent Director re: case updates. |
| 11 | 4/28/2021 | Katzenstein, Michael | 0.9 | Participate in Board call re: case updates. |
| 11 | 4/28/2021 | Tully, Conor | 0.9 | Participate in Board call re: case updates. |
| 11 | 4/28/2021 | Balcom, James | 0.9 | Participate in Board call re: case updates. |
| 11 | 4/28/2021 | West, Harrison | 0.9 | Participate in Board call re: case updates. |
| **11 Total** | | | **9.2** | |
| 12 | 4/1/2021 | Tully, Conor | 0.9 | Participate in bi-weekly call with Counsel re: case updates. |
| 12 | 4/1/2021 | Tully, Conor | 1.2 | Review correspondence from Counsel re: certain legal proceedings. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 4/1/2021 | Balcom, James | 0.9 | Participate in bi-weekly call with Counsel re: case updates. |
| 12 | 4/1/2021 | Moser, Edward | 0.9 | Participate in bi-weekly call with Counsel re: case updates. |
| 12 | 4/1/2021 | West, Harrison | 0.9 | Participate in bi-weekly call with Counsel re: case updates. |
| 12 | 4/1/2021 | Brentegani, Shadi | 0.4 | Review correspondence from Counsel re: case updates. |
| 12 | 4/5/2021 | Tully, Conor | 0.4 | Participate in call with Counsel re: case updates. |
| 12 | 4/5/2021 | Balcom, James | 0.4 | Participate in call with Counsel re: case updates. |
| 12 | 4/5/2021 | Moser, Edward | 0.4 | Participate in call with Counsel re: case updates. |
| 12 | 4/5/2021 | West, Harrison | 0.4 | Participate in call with Counsel re: case updates. |
| 12 | 4/13/2021 | Brentegani, Shadi | 0.6 | Review correspondence from Counsel re: certain legal proceedings. |
| 12 | 4/14/2021 | Katzenstein, Michael | 1.1 | Participate in call with Counsel re: case updates. |
| 12 | 4/15/2021 | Katzenstein, Michael | 0.9 | Participate in bi-weekly call with Counsel re: case updates. |
| 12 | 4/15/2021 | Katzenstein, Michael | 0.9 | Participate in call with Counsel re: case updates. |
| 12 | 4/15/2021 | Tully, Conor | 0.9 | Participate in bi-weekly call with Counsel re: case updates. |
| 12 | 4/15/2021 | Balcom, James | 0.9 | Participate in bi-weekly call with Counsel re: case updates. |
| 12 | 4/15/2021 | Moser, Edward | 0.9 | Participate in bi-weekly call with Counsel re: case updates. |
| 12 | 4/16/2021 | Katzenstein, Michael | 1.4 | Participate in call with Counsel re: case updates. |
| 12 | 4/19/2021 | Katzenstein, Michael | 0.9 | Participate in call with Counsel re: case updates. |
| 12 | 4/19/2021 | Balcom, James | 0.9 | Participate in call with Counsel re: case updates. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 4/19/2021 | Moser, Edward | 0.9 | Participate in call with Counsel re: case updates. |
| 12 | 4/19/2021 | West, Harrison | 0.9 | Participate in call with Counsel re: case updates. |
| 12 | 4/20/2021 | Katzenstein, Michael | 1.1 | Participate in bi-weekly call with Counsel re: case updates. |
| 12 | 4/20/2021 | Tully, Conor | 1.1 | Participate in bi-weekly call with Counsel re: case updates. |
| 12 | 4/20/2021 | Balcom, James | 1.1 | Participate in bi-weekly call with Counsel re: case updates. |
| 12 | 4/20/2021 | Moser, Edward | 1.1 | Participate in bi-weekly call with Counsel re: case updates. |
| 12 | 4/23/2021 | Katzenstein, Michael | 0.8 | Participate in bi-weekly call with Counsel re: case updates. |
| 12 | 4/23/2021 | Tully, Conor | 0.8 | Participate in bi-weekly call with Counsel re: case updates. |
| 12 | 4/23/2021 | Balcom, James | 0.8 | Participate in bi-weekly call with Counsel re: case updates. |
| 12 | 4/23/2021 | Moser, Edward | 0.8 | Participate in bi-weekly call with Counsel re: case updates. |
| 12 | 4/27/2021 | Katzenstein, Michael | 1.2 | Participate in bi-weekly call with Counsel re: case updates. |
| 12 | 4/27/2021 | Tully, Conor | 1.2 | Participate in bi-weekly call with Counsel re: case updates. |
| 12 | 4/27/2021 | Balcom, James | 1.2 | Participate in bi-weekly call with Counsel re: case updates. |
| 12 | 4/27/2021 | West, Harrison | 1.2 | Participate in bi-weekly call with Counsel re: case updates. |
| 12 | 4/27/2021 | West, Harrison | 0.5 | Review correspondence from Counsel re: certain legal proceedings. |
| 12 | 4/27/2021 | West, Harrison | 0.5 | Continue to review correspondence from Counsel re: certain legal proceedings. |
| 12 | 4/30/2021 | Balcom, James | 1.1 | Participate in bi-weekly call with Counsel re: case updates. |
| 12 | 4/30/2021 | West, Harrison | 1.1 | Participate in bi-weekly call with Counsel re: case updates. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 4/30/2021 | Brentegani, Shadi | 1.1 | Participate in bi-weekly call with Counsel re: case updates. |
| 12 | 4/30/2021 | Sternberg, Joseph | 1.1 | Participate in bi-weekly call with Counsel re: case updates. |
| **12 Total** | | | **35.8** | |
| 13 | 4/1/2021 | Katzenstein, Michael | 0.9 | Participate in call with a Secured Creditor re: monetization process updates. |
| 13 | 4/5/2021 | Tully, Conor | 0.4 | Participate in call with a Secured Creditor: Estate cash flow matters. |
| 13 | 4/5/2021 | Balcom, James | 0.4 | Participate in call with a Secured Creditor: Estate cash flow matters. |
| 13 | 4/6/2021 | Balcom, James | 0.1 | Participate in call with a Secured Creditor: Estate cash flow matters. |
| 13 | 4/6/2021 | West, Harrison | 0.5 | Prepare correspondence to a Secured Creditor re: case updates. |
| 13 | 4/16/2021 | Katzenstein, Michael | 1.0 | Participate in call with a Secured Creditor re: monetization process updates. |
| 13 | 4/16/2021 | Tully, Conor | 1.0 | Participate in call with a Secured Creditor re: monetization process updates. |
| 13 | 4/23/2021 | Katzenstein, Michael | 0.8 | Participate in call with a Secured Creditor re: monetization process updates. |
| 13 | 4/23/2021 | Tully, Conor | 0.8 | Participate in call with a Secured Creditor re: monetization process updates. |
| 13 | 4/29/2021 | Balcom, James | 1.0 | Participate in call with a Secured Creditor re: Estate cash flow matters. |
| 13 | 4/30/2021 | Katzenstein, Michael | 0.7 | Participate in call with a Secured Creditor re: monetization process updates. |
| 13 | 4/30/2021 | Tully, Conor | 0.7 | Participate in call with a Secured Creditor re: monetization process updates. |
| **13 Total** | | | **8.3** | |
| 14 | 4/5/2021 | Balcom, James | 0.5 | Review correspondence from admin agent re: monetization process updates. |
| 14 | 4/6/2021 | Balcom, James | 0.4 | Participate in call with admin agent re: monetization process updates. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 4/6/2021 | West, Harrison | 0.4 | Participate in call with admin agent re: monetization process updates. |
| 14 | 4/6/2021 | VanPraag, Christopher | 0.3 | Prepare correspondence to admin agent re: monetization process updates in connection with a certain Portfolio Company. |
| 14 | 4/6/2021 | VanPraag, Christopher | 0.6 | Continue to prepare correspondence to admin agent re: monetization process updates in connection with a certain Portfolio Company. |
| 14 | 4/7/2021 | VanPraag, Christopher | 0.3 | Prepare correspondence to admin agent re: monetization process updates in connection with a certain Portfolio Company. |
| 14 | 4/16/2021 | VanPraag, Christopher | 0.3 | Participate in call with admin agent re: monetization process updates in connection with certain Portfolio Companies. |
| 14 | 4/23/2021 | Balcom, James | 0.1 | Review correspondence from admin agent re: monetization process updates. |
| 14 | 4/26/2021 | Balcom, James | 0.6 | Prepare correspondence to admin agent re: Estate cash flow matters. |
| 14 | 4/26/2021 | Balcom, James | 0.4 | Participate in call with admin agent re: monetization process updates. |
| 14 | 4/26/2021 | VanPraag, Christopher | 0.5 | Prepare correspondence to admin agent re: monetization process updates in connection with a certain Portfolio Company. |
| 14 | 4/26/2021 | VanPraag, Christopher | 0.4 | Participate in call with admin agent re: monetization process updates. |
| 14 | 4/27/2021 | Tully, Conor | 0.4 | Participate in call with admin agent re: monetization process updates in connection with certain Portfolio Companies. |
| 14 | 4/27/2021 | VanPraag, Christopher | 0.4 | Participate in call with admin agent re: monetization process updates in connection with certain Portfolio Companies. |
| 14 | 4/29/2021 | West, Harrison | 0.3 | Participate in call with admin agent re: monetization process updates. |
| 14 | 4/29/2021 | VanPraag, Christopher | 0.3 | Participate in call with admin agent re: monetization process updates. |
| 14 | 4/30/2021 | VanPraag, Christopher | 0.5 | Prepare correspondence to admin agent re: monetization process updates in connection with a certain Portfolio Company. |
| **14 Total** | | | **6.7** | |
| 15 | 4/6/2021 | Kirchgraber, James | 2.1 | Prepare analysis re: historical MORs. |
| 15 | 4/8/2021 | Kirchgraber, James | 1.5 | Prepare November MOR re: latest supporting documentation. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 4/12/2021 | Kirchgraber, James | 0.3 | Prepare analysis re: historical MORs. |
| 15 | 4/13/2021 | Tully, Conor | 0.3 | Prepare correspondence to FTI team re: historical MORs. |
| 15 | 4/13/2021 | Tully, Conor | 0.7 | Participate in call with J. Kirchgraber re: October MOR. |
| 15 | 4/13/2021 | West, Harrison | 0.2 | Review draft historical MOR. |
| 15 | 4/13/2021 | Kirchgraber, James | 0.7 | Participate in call with C. Tully re: October MOR. |
| 15 | 4/14/2021 | Katzenstein, Michael | 0.5 | Review historical MOR matters. |
| 15 | 4/14/2021 | Tully, Conor | 0.3 | Participate in call with Counsel re: historical MORs. |
| 15 | 4/14/2021 | West, Harrison | 0.5 | Review draft historical MOR. |
| 15 | 4/14/2021 | Kirchgraber, James | 1.4 | Prepare October MOR re: latest supporting documentation. |
| 15 | 4/14/2021 | Kirchgraber, James | 1.2 | Prepare analysis re: October MOR. |
| 15 | 4/14/2021 | Kirchgraber, James | 2.7 | Prepare analysis re: November MOR. |
| 15 | 4/15/2021 | Katzenstein, Michael | 0.8 | Participate in call with C. Tully re: historical MORs. |
| 15 | 4/15/2021 | Tully, Conor | 0.3 | Participate in call with Counsel re: historical MORs. |
| 15 | 4/15/2021 | Tully, Conor | 0.8 | Participate in call with CRO re: historical MORs. |
| 15 | 4/15/2021 | Tully, Conor | 1.5 | Prepare correspondence to FTI team re: historical MORs. |
| 15 | 4/15/2021 | Kirchgraber, James | 1.4 | Prepare analysis re: October MOR. |
| 15 | 4/15/2021 | Kirchgraber, James | 1.1 | Prepare analysis re: November MOR. |
| 15 | 4/15/2021 | Kirchgraber, James | 1.3 | Prepare analysis re: October MOR. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 4/15/2021 | Kirchgraber, James | 0.8 | Participate in call with C. Van Praag re: MOR updates. |
| 15 | 4/15/2021 | Kirchgraber, James | 1.9 | Prepare November MOR re: latest supporting documentation. |
| 15 | 4/15/2021 | Kirchgraber, James | 0.9 | Continue to prepare analysis re: October MOR. |
| 15 | 4/15/2021 | VanPraag, Christopher | 0.6 | Prepare correspondence to FTI team re: historical MORs. |
| 15 | 4/15/2021 | VanPraag, Christopher | 0.8 | Participate in call with J. Kirchgraber re: MOR updates. |
| 15 | 4/16/2021 | Tully, Conor | 0.4 | Review draft historical MOR. |
| 15 | 4/16/2021 | Kirchgraber, James | 1.8 | Prepare October MOR re: latest supporting documentation. |
| 15 | 4/16/2021 | Kirchgraber, James | 3.2 | Prepare analysis re: December MOR. |
| 15 | 4/16/2021 | VanPraag, Christopher | 1.0 | Prepare correspondence to FTI team re: historical MORs. |
| 15 | 4/17/2021 | Kirchgraber, James | 2.4 | Prepare analysis re: December MOR. |
| 15 | 4/17/2021 | Kirchgraber, James | 2.7 | Continue to prepare analysis re: December MOR. |
| 15 | 4/19/2021 | Tully, Conor | 1.0 | Review draft historical MOR. |
| 15 | 4/19/2021 | Kirchgraber, James | 2.3 | Prepare November MOR re: latest supporting documentation. |
| 15 | 4/19/2021 | Kirchgraber, James | 1.3 | Prepare analysis re: January MOR. |
| 15 | 4/20/2021 | Katzenstein, Michael | 0.9 | Review draft historical MOR. |
| 15 | 4/20/2021 | Tully, Conor | 0.6 | Review draft historical MOR. |
| 15 | 4/20/2021 | Kirchgraber, James | 0.9 | Prepare December MOR re: latest supporting documentation. |
| 15 | 4/20/2021 | Kirchgraber, James | 1.3 | Prepare analysis re: historical MORs. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 4/21/2021 | Katzenstein, Michael | 0.4 | Review historical MOR matters. |
| 15 | 4/21/2021 | Tully, Conor | 0.3 | Review draft historical MOR. |
| 15 | 4/21/2021 | Kirchgraber, James | 0.3 | Prepare analysis re: historical MORs. |
| 15 | 4/21/2021 | Kirchgraber, James | 0.9 | Prepare analysis re: January MOR. |
| 15 | 4/21/2021 | Kirchgraber, James | 2.9 | Continue to prepare analysis re: January MOR. |
| 15 | 4/21/2021 | Kirchgraber, James | 2.4 | Further prepare analysis re: January MOR. |
| 15 | 4/21/2021 | Kirchgraber, James | 2.2 | Prepare January MOR re: professional fee payments. |
| 15 | 4/22/2021 | Kirchgraber, James | 1.8 | Prepare February MOR re: professional fee payments. |
| 15 | 4/22/2021 | Kirchgraber, James | 1.9 | Prepare analysis re: February MOR. |
| 15 | 4/23/2021 | Katzenstein, Michael | 0.7 | Review historical MOR matters. |
| 15 | 4/23/2021 | Tully, Conor | 1.2 | Review draft historical MOR. |
| 15 | 4/23/2021 | Kirchgraber, James | 0.9 | Prepare analysis re: historical MORs. |
| 15 | 4/23/2021 | Kirchgraber, James | 1.1 | Prepare January MOR re: latest supporting documentation. |
| 15 | 4/23/2021 | Kirchgraber, James | 2.6 | Prepare analysis re: February MOR. |
| 15 | 4/25/2021 | Kirchgraber, James | 0.8 | Prepare analysis re: March MOR. |
| 15 | 4/26/2021 | Katzenstein, Michael | 1.5 | Review historical MOR matters. |
| 15 | 4/26/2021 | Kirchgraber, James | 2.4 | Prepare analysis re: March MOR. |
| 15 | 4/26/2021 | Kirchgraber, James | 1.8 | Continue to prepare analysis re: March MOR. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 4/26/2021 | Kirchgraber, James | 1.4 | Further prepare analysis re: March MOR. |
| 15 | 4/27/2021 | Kirchgraber, James | 1.7 | Prepare analysis re: March MOR. |
| 15 | 4/27/2021 | Kirchgraber, James | 0.7 | Review draft historical MOR. |
| 15 | 4/27/2021 | Sternberg, Joseph | 0.3 | Review draft historical MOR. |
| 15 | 4/30/2021 | Tully, Conor | 0.9 | Review draft March MOR. |
| **15 Total** | | | **75.5** | |
| 19 | 4/2/2021 | Tully, Conor | 0.3 | Prepare correspondence to FTI team re: certain Estate tax matters. |
| 19 | 4/5/2021 | West, Harrison | 0.5 | Prepare correspondence to FTI team re: Estate tax matters. |
| 19 | 4/5/2021 | Brentegani, Shadi | 0.3 | Prepare correspondence to FTI team re: certain Estate tax matters. |
| 19 | 4/6/2021 | Tully, Conor | 0.3 | Review certain Estate tax matters re: Gorham's historical monetization process. |
| 19 | 4/6/2021 | Brentegani, Shadi | 0.5 | Participate in call with KPMG and Gorham's management re: certain Estate tax matters. |
| 19 | 4/6/2021 | Brentegani, Shadi | 0.6 | Prepare correspondence to FTI team re: certain Estate tax matters at Gorham. |
| 19 | 4/8/2021 | Brentegani, Shadi | 0.3 | Prepare correspondence to FTI team re: certain Estate tax matters. |
| 19 | 4/13/2021 | West, Harrison | 0.3 | Prepare analysis re: Estate tax matters. |
| 19 | 4/13/2021 | Halevy, Richard | 0.2 | Prepare documentation re: Estate tax matters. |
| 19 | 4/23/2021 | Katzenstein, Michael | 0.5 | Participate in call with KPMG and Counsel re: Estate tax matters. |
| 19 | 4/23/2021 | Tully, Conor | 0.5 | Participate in call with KPMG and Counsel re: Estate tax matters. |
| 19 | 4/23/2021 | West, Harrison | 0.5 | Participate in call with KPMG and Counsel re: Estate tax matters. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 4/26/2021 | West, Harrison | 1.0 | Prepare correspondence to FTI team re: Estate tax matters. |
| 19 | 4/26/2021 | West, Harrison | 0.5 | Participate in call with KPMG re: Estate tax matters. |
| 19 | 4/26/2021 | West, Harrison | 1.0 | Review correspondence from FTI team re: Estate tax matters. |
| 19 | 4/27/2021 | West, Harrison | 1.0 | Prepare analysis re: Estate tax matters. |
| 19 | 4/28/2021 | West, Harrison | 0.5 | Prepare analysis re: Estate tax matters. |
| 19 | 4/28/2021 | West, Harrison | 0.5 | Prepare correspondence to FTI team re: Estate tax matters. |
| 19 | 4/28/2021 | West, Harrison | 0.5 | Prepare analysis re: Estate tax matters. |
| 19 | 4/28/2021 | Brentegani, Shadi | 0.6 | Review analysis re: Estate tax matters. |
| 19 | 4/29/2021 | West, Harrison | 1.0 | Prepare analysis re: Estate tax matters. |
| 19 | 4/30/2021 | West, Harrison | 0.5 | Participate in call with KPMG re: Estate tax matters. |
| 19 | 4/30/2021 | West, Harrison | 0.3 | Prepare analysis re: Estate tax matters. |
| 19 | 4/30/2021 | Sternberg, Joseph | 0.5 | Participate in call with KPMG re: Estate tax matters. |
| **19 Total** | | | **12.7** | |
| 20 | 4/1/2021 | Landzberg, Justin | 0.8 | Prepare creditor committee update report. |
| 20 | 4/2/2021 | West, Harrison | 0.3 | Review creditor committee update report. |
| 20 | 4/2/2021 | Brentegani, Shadi | 0.5 | Review creditor committee update report. |
| 20 | 4/2/2021 | Landzberg, Justin | 0.3 | Prepare correspondence to Counsel re: creditor committee update report. |
| 20 | 4/2/2021 | Landzberg, Justin | 0.5 | Prepare creditor committee update report. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 4/7/2021 | Brentegani, Shadi | 3.0 | Prepare latest Portfolio Company update report. |
| 20 | 4/7/2021 | VanPraag, Christopher | 1.5 | Prepare latest Portfolio Company update report. |
| 20 | 4/8/2021 | Brentegani, Shadi | 3.4 | Prepare latest Portfolio Company update report. |
| 20 | 4/8/2021 | Brentegani, Shadi | 1.1 | Participate in call with FTI team re: latest Portfolio Company update report. |
| 20 | 4/8/2021 | Sternberg, Joseph | 1.1 | Participate in call with FTI team re: latest Portfolio Company update report. |
| 20 | 4/8/2021 | Sternberg, Joseph | 0.8 | Prepare latest Portfolio Company update report. |
| 20 | 4/8/2021 | VanPraag, Christopher | 2.0 | Prepare latest Portfolio Company update report. |
| 20 | 4/8/2021 | VanPraag, Christopher | 1.1 | Participate in call with FTI team re: latest Portfolio Company update report. |
| 20 | 4/8/2021 | Landzberg, Justin | 1.1 | Participate in call with FTI team re: latest Portfolio Company update report. |
| 20 | 4/8/2021 | Halevy, Richard | 0.7 | Prepare latest Portfolio Company update report. |
| 20 | 4/9/2021 | Moser, Edward | 2.0 | Review latest Portfolio Company update report. |
| 20 | 4/9/2021 | Sternberg, Joseph | 2.3 | Prepare latest Portfolio Company update report. |
| 20 | 4/9/2021 | VanPraag, Christopher | 1.3 | Prepare latest Portfolio Company update report. |
| 20 | 4/9/2021 | Halevy, Richard | 1.0 | Prepare latest Portfolio Company update report. |
| 20 | 4/9/2021 | Halevy, Richard | 0.2 | Prepare correspondence to FTI team re: latest Portfolio Company update report. |
| 20 | 4/10/2021 | Tully, Conor | 0.8 | Review latest Portfolio Company update report. |
| 20 | 4/10/2021 | Balcom, James | 1.3 | Review latest Portfolio Company update report. |
| 20 | 4/10/2021 | Brentegani, Shadi | 0.8 | Prepare latest Portfolio Company update report. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 4/10/2021 | VanPraag, Christopher | 0.6 | Prepare latest Portfolio Company update report. |
| 20 | 4/11/2021 | Katzenstein, Michael | 0.4 | Review latest Portfolio Company update report. |
| 20 | 4/12/2021 | West, Harrison | 0.5 | Review latest Portfolio Company update report. |
| 20 | 4/12/2021 | Brentegani, Shadi | 0.4 | Review latest Portfolio Company update report. |
| 20 | 4/12/2021 | Landzberg, Justin | 1.0 | Prepare creditor committee update report. |
| 20 | 4/13/2021 | Brentegani, Shadi | 0.6 | Review creditor committee update report. |
| 20 | 4/13/2021 | Landzberg, Justin | 1.4 | Prepare creditor committee update report. |
| 20 | 4/15/2021 | West, Harrison | 1.5 | Prepare creditor committee update report. |
| 20 | 4/15/2021 | Landzberg, Justin | 0.7 | Prepare creditor committee update report. |
| 20 | 4/15/2021 | Landzberg, Justin | 0.5 | Review creditor committee update report. |
| 20 | 4/16/2021 | West, Harrison | 0.5 | Prepare creditor committee update report. |
| 20 | 4/16/2021 | Brentegani, Shadi | 0.4 | Review creditor committee update report. |
| 20 | 4/19/2021 | West, Harrison | 2.0 | Review creditor committee update report. |
| 20 | 4/19/2021 | Landzberg, Justin | 1.0 | Prepare creditor committee update report. |
| 20 | 4/20/2021 | West, Harrison | 1.0 | Prepare creditor committee update report. |
| 20 | 4/21/2021 | West, Harrison | 1.0 | Prepare creditor committee update report. |
| 20 | 4/21/2021 | Brentegani, Shadi | 0.3 | Prepare creditor committee update report. |
| 20 | 4/21/2021 | Brentegani, Shadi | 0.4 | Review creditor committee update report. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 4/21/2021 | Landzberg, Justin | 0.5 | Prepare creditor committee update report. |
| 20 | 4/22/2021 | West, Harrison | 1.0 | Prepare creditor committee update report. |
| 20 | 4/23/2021 | West, Harrison | 0.5 | Review creditor committee update report. |
| 20 | 4/23/2021 | Brentegani, Shadi | 0.8 | Prepare creditor committee update report. |
| **20 Total** | | | **44.9** | |
| 22 | 4/14/2021 | West, Harrison | 1.0 | Review latest Paid in Full calculation. |
| 22 | 4/14/2021 | Brentegani, Shadi | 0.7 | Review latest Paid in Full calculation. |
| 22 | 4/14/2021 | VanPraag, Christopher | 2.0 | Prepare latest Paid In Full calculation. |
| 22 | 4/15/2021 | VanPraag, Christopher | 0.4 | Prepare latest Paid in Full calculation. |
| 22 | 4/15/2021 | VanPraag, Christopher | 0.4 | Review latest Paid in Full calculation. |
| 22 | 4/15/2021 | Landzberg, Justin | 1.1 | Prepare latest Paid in Full calculation. |
| 22 | 4/19/2021 | West, Harrison | 0.5 | Review latest Paid in Full calculation. |
| 22 | 4/19/2021 | VanPraag, Christopher | 0.5 | Review latest Paid in Full calculation. |
| 22 | 4/20/2021 | West, Harrison | 1.5 | Prepare analysis re: certain Portfolio Companies' liabilities. |
| 22 | 4/20/2021 | Sternberg, Joseph | 0.3 | Prepare correspondence to FTI team re: analysis in connection with certain Portfolio Companies' liabilities. |
| 22 | 4/20/2021 | Sternberg, Joseph | 3.4 | Prepare analysis re: certain Portfolio Companies' liabilities. |
| 22 | 4/20/2021 | Sternberg, Joseph | 1.1 | Continue to prepare analysis re: certain Portfolio Companies' liabilities. |
| 22 | 4/20/2021 | Sternberg, Joseph | 0.4 | Prepare correspondence to FTI team re: analysis in connection with certain Portfolio Companies' liabilities. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 4/21/2021 | West, Harrison | 2.0 | Prepare analysis re: certain Portfolio Companies' liabilities. |
| 22 | 4/21/2021 | Sternberg, Joseph | 1.4 | Prepare analysis re: certain Portfolio Companies' liabilities. |
| 22 | 4/22/2021 | Sternberg, Joseph | 0.1 | Prepare correspondence to FTI team re: analysis in connection with certain Portfolio Companies' liabilities. |
| 22 | 4/22/2021 | Sternberg, Joseph | 1.2 | Prepare analysis re: certain Portfolio Companies' liabilities. |
| 22 | 4/23/2021 | VanPraag, Christopher | 0.6 | Review Paid In Full calculation. |
| 22 | 4/23/2021 | VanPraag, Christopher | 0.5 | Prepare correspondence to FTI team re: latest Paid in Full calculation. |
| 22 | 4/27/2021 | Sternberg, Joseph | 0.7 | Prepare correspondence to FTI team re: analysis in connection with certain Portfolio Companies' liabilities. |
| 22 | 4/27/2021 | Sternberg, Joseph | 1.0 | Prepare analysis re: certain Portfolio Companies' liabilities. |
| 22 | 4/28/2021 | Sternberg, Joseph | 1.4 | Prepare analysis re: certain Portfolio Companies' liabilities. |
| 22 | 4/28/2021 | Sternberg, Joseph | 0.5 | Prepare correspondence to FTI team re: analysis in connection with certain Portfolio Companies' liabilities. |
| 22 | 4/29/2021 | West, Harrison | 1.0 | Prepare analysis re: certain Portfolio Companies' liabilities. |
| 22 | 4/29/2021 | Sternberg, Joseph | 1.8 | Prepare analysis re: certain Portfolio Companies' liabilities. |
| 22 | 4/29/2021 | Sternberg, Joseph | 1.0 | Prepare correspondence to FTI team re: analysis in connection with certain Portfolio Companies' liabilities. |
| **22 Total** | | | **26.5** | |
| 35 | 4/6/2021 | Halevy, Richard | 1.1 | Prepare historical fee summary. |
| 35 | 4/7/2021 | Sternberg, Joseph | 2.0 | Prepare March fee report. |
| 35 | 4/7/2021 | Landzberg, Justin | 2.0 | Prepare March fee report. |
| 35 | 4/7/2021 | Halevy, Richard | 0.3 | Prepare correspondence to FTI team re: March fee report. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 4/7/2021 | Halevy, Richard | 1.7 | Prepare March fee report. |
| 35 | 4/8/2021 | Halevy, Richard | 0.3 | Prepare correspondence to FTI team re: March fee report. |
| 35 | 4/12/2021 | Landzberg, Justin | 3.6 | Prepare March fee report. |
| 35 | 4/12/2021 | Landzberg, Justin | 2.7 | Continue to prepare March fee report. |
| 35 | 4/12/2021 | Halevy, Richard | 0.5 | Prepare March fee report. |
| 35 | 4/13/2021 | Sternberg, Joseph | 1.8 | Prepare March fee report. |
| 35 | 4/13/2021 | Halevy, Richard | 1.3 | Prepare April fee estimate. |
| 35 | 4/13/2021 | Halevy, Richard | 0.5 | Continue to prepare April fee estimate. |
| 35 | 4/13/2021 | Halevy, Richard | 2.0 | Prepare March fee report. |
| 35 | 4/13/2021 | Halevy, Richard | 0.3 | Prepare correspondence to FTI team re: April fee estimate. |
| 35 | 4/13/2021 | Halevy, Richard | 1.7 | Continue to prepare March fee report. |
| 35 | 4/14/2021 | Sternberg, Joseph | 1.9 | Prepare March fee report. |
| 35 | 4/14/2021 | Landzberg, Justin | 3.3 | Prepare March fee report. |
| 35 | 4/14/2021 | Halevy, Richard | 3.5 | Prepare March fee report. |
| 35 | 4/14/2021 | Halevy, Richard | 1.5 | Continue to prepare March fee report. |
| 35 | 4/14/2021 | Halevy, Richard | 1.5 | Further prepare March fee report. |
| 35 | 4/15/2021 | Sternberg, Joseph | 4.0 | Review March fee report. |
| 35 | 4/15/2021 | Sternberg, Joseph | 2.1 | Continue to review March fee report. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 4/15/2021 | Landzberg, Justin | 0.7 | Review March fee report. |
| 35 | 4/15/2021 | Halevy, Richard | 1.5 | Review March fee report. |
| 35 | 4/16/2021 | Sternberg, Joseph | 2.2 | Prepare correspondence to FTI team re: March fee report. |
| 35 | 4/16/2021 | VanPraag, Christopher | 0.5 | Prepare correspondence to Counsel re: March fee report. |
| 35 | 4/16/2021 | Halevy, Richard | 1.6 | Prepare March fee report. |
| 35 | 4/19/2021 | Sternberg, Joseph | 1.2 | Review historical fee summary. |
| 35 | 4/19/2021 | Landzberg, Justin | 1.0 | Prepare historical fee summary. |
| 35 | 4/20/2021 | Halevy, Richard | 0.6 | Prepare April fee estimate. |
| 35 | 4/20/2021 | Hellmund-Mora, Marili | 0.5 | Prepare March fee report. |
| 35 | 4/21/2021 | Halevy, Richard | 0.5 | Prepare April fee estimate. |
| 35 | 4/21/2021 | Halevy, Richard | 0.3 | Prepare correspondence to FTI team re: April fee estimate. |
| 35 | 4/26/2021 | Balcom, James | 2.4 | Review March fee report. |
| 35 | 4/26/2021 | Balcom, James | 0.7 | Continue to review March fee report. |
| 35 | 4/26/2021 | Landzberg, Justin | 1.0 | Prepare March fee report. |
| 35 | 4/26/2021 | Landzberg, Justin | 0.4 | Review March fee report. |
| 35 | 4/27/2021 | Tully, Conor | 1.1 | Review March fee report. |
| 35 | 4/27/2021 | Halevy, Richard | 0.3 | Prepare correspondence to FTI team re: March fee report. |
| 35 | 4/27/2021 | Halevy, Richard | 0.6 | Prepare April fee estimate. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 4/27/2021 | Hellmund-Mora, Marili | 0.6 | Prepare March fee report. |
| 35 | 4/28/2021 | Halevy, Richard | 0.3 | Prepare correspondence to FTI team re: March fee report. |
| 35 | 4/28/2021 | Halevy, Richard | 0.4 | Prepare March fee report. |
| **35 Total** | | | **58.0** | |
| 36 | 4/28/2021 | Katzenstein, Michael | 4.0 | Non-working travel from home to a certain Portfolio Company's offices for management meetings. |
| 36 | 4/30/2021 | Katzenstein, Michael | 4.0 | Non-working travel from a certain Portfolio Company's offices to home. |
| **36 Total** | | | **8.0** | |
| **Grand Total** | | | **1,116.9** | |

**EXHIBIT E**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Expense Type | Amount |
|---|---|
| Lodging | $ 250.34 |
| Airfare | 29.00 |
| Other | 30.07 |
| **Total** | **$ 309.41** |

**EXHIBIT F**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**ITEMIZED EXPENSES**
**FOR THE PERIOD APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 04/04/21 | Katzenstein, Michael | Airfare | Wifi for work on the Zohar case. | $ 29.00 |
| | | **Airfare Total** | | **$ 29.00** |
| 04/30/21 | Katzenstein, Michael | Lodging | Hotel - 4/28/2021 - 4/30/2021. Hotel while traveling for a certain Portfolio Company's shareholder meeting. | $ 250.34 |
| | | **Lodging Total** | | **$ 250.34** |
| 04/14/21 | Tully, Conor | Other | Shipping costs to send certain documents for the Zohar case. | $ 30.07 |
| | | **Other Total** | | **$ 30.07** |
| | | **Grand Total** | | **$ 309.41** |