# EXHIBIT A

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DELAWARE 19801

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

(302) 571-6600
(800) 253-2234 (DE ONLY)

TAX I.D. NO. 51-0082644

(302) 571-1253 FAX
www.ycst.com

Writer's Direct Dial
(302) 571-6699

Writer's E-Mail
mnestor@ycst.com

| | |
|---|---|
| Invoice Date: | September 3, 2021 |
| Invoice Number: | 50026836 |
| Matter Number: | 076834.1001 |
| **Invoice through August 31, 2021** | |

Re:  Debtor Representation

## CURRENT INVOICE

| | | |
|---|---|---|
| Professional Services | $ | 1,004,860.00 |
| Disbursements | $ | 46,723.87 |
| Total Due This Invoice | $ | 1,051,583.87 |

Zohar III, Corp.

| | |
|---|---|
| Invoice Date: | September 3, 2021 |
| Invoice Number: | 50026836 |
| Matter Number: | 076834.1001 |

**Time Detail**

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/02/21 | CCORA | Review and update Critical Dates | B001 | 0.70 | 217.00 |
| 08/02/21 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 31.00 |
| 08/02/21 | MNEST | Finalize and transmit confidential status update to Court and parties with redactions as appropriate | B001 | 0.80 | 820.00 |
| 08/02/21 | RBRAD | Review updated critical dates calendar | B001 | 0.10 | 107.50 |
| 08/03/21 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 31.00 |
| 08/04/21 | CCORA | Review and update Critical Dates | B001 | 0.20 | 62.00 |
| 08/04/21 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 31.00 |
| 08/04/21 | RBRAD | Review updated critical dates calendar | B001 | 0.10 | 107.50 |
| 08/05/21 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 31.00 |
| 08/05/21 | CCORA | Review and sort case files and hearing exhibits (.6); prepare and send same to Records and recycling (.2) | B001 | 0.80 | 248.00 |
| 08/05/21 | CCORA | Review return mail and update service lists | B001 | 0.20 | 62.00 |
| 08/06/21 | ACHAV | [Stila] Emails with E. Burton and K. Rickert re: search terms | B001 | 0.20 | 97.00 |
| 08/06/21 | ACHAV | [Stila] Confer with K. Rickert re: meet and confer call | B001 | 0.10 | 48.50 |
| 08/06/21 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.20 | 62.00 |
| 08/06/21 | MNEST | Review pending issues/litigations/tasks (.5); prep for and confer with YCST re same (1.3); review memo re critical dates, tasks and deadlines in case (.3) | B001 | 2.10 | 2,152.50 |
| 08/09/21 | CCORA | Review and update Critical Dates for Gorham Paper | B001 | 0.20 | 62.00 |
| 08/09/21 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.20 | 62.00 |
| 08/09/21 | REAST | Email correspondence with C. Corazza re: critical dates calendar and agenda | B001 | 0.20 | 90.00 |
| 08/10/21 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 31.00 |

Zohar III, Corp.

| | | Invoice Date: | September 3, 2021 |
| | | Invoice Number: | 50026836 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/11/21 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 31.00 |
| 08/12/21 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.20 | 62.00 |
| 08/12/21 | CCORA | Emails from and to R. Bartley re: related bankruptcy case filings (.1); review and download pleadings re: same (.3) | B001 | 0.40 | 124.00 |
| 08/13/21 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 31.00 |
| 08/13/21 | CCORA | Review and update Critical Dates | B001 | 0.50 | 155.00 |
| 08/16/21 | CCORA | Review and update Critical Dates | B001 | 0.20 | 62.00 |
| 08/16/21 | REAST | Email correspondence with C. Corazza re: critical dates calendar | B001 | 0.10 | 45.00 |
| 08/16/21 | REAST | Email correspondence with C. Corazza re: docket updates | B001 | 0.30 | 135.00 |
| 08/17/21 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 31.00 |
| 08/17/21 | REAST | Email correspondence with M. Nestor and S. Reil re: Zohar task list | B001 | 0.20 | 90.00 |
| 08/17/21 | REAST | Email correspondence with C. Corazza re: docket updates | B001 | 0.10 | 45.00 |
| 08/17/21 | SREIL | Emails with M. Nestor re: task and issues list | B001 | 0.10 | 57.50 |
| 08/18/21 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 31.00 |
| 08/18/21 | REAST | Email correspondence with R. Bartley, S. Reil and C. Corazza re: bar date order and UST edits | B001 | 0.30 | 135.00 |
| 08/19/21 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 31.00 |
| 08/20/21 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 31.00 |
| 08/24/21 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.20 | 62.00 |
| 08/24/21 | CCORA | Download and distribute pleadings filed with the Court for Gorham Paper | B001 | 0.10 | 31.00 |
| 08/24/21 | MNEST | Review detailed task list and status/facts/record re: each (1.2); prepare for and conduct teleconference with YCST re: (1.3) | B001 | 2.50 | 2,562.50 |
| 08/26/21 | CCORA | Download and distribute pleadings filed with the Court for Gorham Paper | B001 | 0.10 | 31.00 |

Zohar III, Corp.

| | | | |
|---|---|---|---|
| Invoice Date: | September 3, 2021 |
| Invoice Number: | 50026836 |
| Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/26/21 | CCORA | Download and distribute pleadings filed with the Court for Glenoit | B001 | 0.10 | 31.00 |
| 08/26/21 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 31.00 |
| 08/27/21 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 31.00 |
| 08/27/21 | CCORA | Review and update Critical Dates | B001 | 0.60 | 186.00 |
| 08/27/21 | CCORA | Download and distribute pleadings filed with the Court for Glenoit and Ex-Cell Home | B001 | 0.20 | 62.00 |
| 08/30/21 | CCORA | Review and update Critical Dates | B001 | 0.40 | 124.00 |
| 08/30/21 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 31.00 |
| 08/30/21 | CCORA | Download and distribute pleadings filed with the Court for Gorham Paper and Glenoit | B001 | 0.20 | 62.00 |
| 08/30/21 | RBART | Discussion with J. Barry re: various case issues | B001 | 0.40 | 294.00 |
| 08/30/21 | RBRAD | Review updated critical dates calendar | B001 | 0.10 | 107.50 |
| 08/30/21 | REAST | Email correspondence with C. Corazza re: critical dates calendar | B001 | 0.10 | 45.00 |
| 08/31/21 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 31.00 |
| 08/02/21 | CCORA | Email from Court re: August 10, 2021 Hearing | B002 | 0.10 | 31.00 |
| 08/04/21 | CCORA | Draft Agenda re: August 10, 2021 Hearing | B002 | 0.60 | 186.00 |
| 08/06/21 | CCORA | Finalize for filing and coordinate service of Agenda re: August 10, 2021 Hearing | B002 | 0.50 | 155.00 |
| 08/06/21 | CCORA | Draft Amended Agenda re: August 10, 2021 Hearing | B002 | 0.10 | 31.00 |
| 08/06/21 | CCORA | Revise Agenda re: August 10, 2021 Hearing (.1); emails to and from YCST Team re: same (.1) | B002 | 0.20 | 62.00 |
| 08/06/21 | RBRAD | Review agenda for 8/10 hearing | B002 | 0.10 | 107.50 |
| 08/06/21 | SREIL | Review draft agenda and emails with C. Corazza re: same | B002 | 0.20 | 115.00 |
| 08/09/21 | CCORA | Draft Amended Agenda re: August 10, 2021 Hearing; emails from and to YCST Team re: same | B002 | 0.20 | 62.00 |

Zohar III, Corp.

| | Invoice Date: | September 3, 2021 |
|---|---|---|
| | Invoice Number: | 50026836 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 08/09/21 | CCORA | Prepare and file Certificate of Service re: Agenda for August 10, 2021 Hearing | B002 | 0.20 | 62.00 |
| 08/09/21 | SREIL | Review agenda re: cancellation of omnibus hearing | B002 | 0.10 | 57.50 |
| 08/10/21 | CCORA | Prepare and file Certificate of Service re: Amended Agenda for August 10, 2021 Hearing | B002 | 0.20 | 62.00 |
| 08/11/21 | CCORA | Emails from and to R. Bartley re: Zoom appearance for September 2, 2021 Netversant hearing | B002 | 0.10 | 31.00 |
| 08/12/21 | CCORA | Email to and from Court and R. Bartley re: Zoom appearance for September 2, 2021 Netversant hearing | B002 | 0.10 | 31.00 |
| 08/12/21 | SREIL | Emails with YCST team re: omnibus hearing dates | B002 | 0.20 | 115.00 |
| 08/13/21 | CCORA | Emails from and to S. Reil re: hearing dates | B002 | 0.20 | 62.00 |
| 08/13/21 | CCORA | Emails from and to R. Eastes re: Redacted Transcripts for April 8, 9, 12 and 13, 2021 Hearings (.1); review and upload same into database (.2) | B002 | 0.30 | 93.00 |
| 08/13/21 | SREIL | Emails with C. Corazza re: seal motion and omnibus hearing dates | B002 | 0.10 | 57.50 |
| 08/16/21 | TPAKR | Email with YCST re: Excell 341 coverage | B002 | 0.10 | 50.00 |
| 08/18/21 | CCORA | Emails from and to Court and S. Reil re: hearing dates | B002 | 0.20 | 62.00 |
| 08/18/21 | CCORA | Draft Agenda re: August 25, 2021 Hearing | B002 | 0.90 | 279.00 |
| 08/18/21 | REAST | Email correspondence with J. Barry, R. Bartley, S. Reil and Zohar team re: hearing dates | B002 | 0.20 | 90.00 |
| 08/18/21 | SREIL | Emails with YCST team re: omnibus hearing dates | B002 | 0.20 | 115.00 |
| 08/18/21 | TPAKR | Emails with YCST re: hearing date issues | B002 | 0.10 | 50.00 |
| 08/19/21 | CCORA | Draft Certification of Counsel re: Hearing Dates; email to and from S. Reil re: same | B002 | 0.10 | 31.00 |
| 08/19/21 | CCORA | Draft Agenda re: August 25, 2021 Hearing | B002 | 0.50 | 155.00 |
| 08/19/21 | CCORA | Prepare and serve Order re: Hearing Dates | B002 | 0.20 | 62.00 |
| 08/19/21 | CCORA | Prepare and file Certification of Counsel re: Hearing Dates | B002 | 0.20 | 62.00 |

Zohar III, Corp.

| | | Invoice Date: | September 3, 2021 |
| | | Invoice Number: | 50026836 |
| | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/19/21 | SREIL | Review and comments to draft hearing agenda | B002 | 0.30 | 172.50 |
| 08/19/21 | SREIL | Emails with UST re: bar date motion | B002 | 0.10 | 57.50 |
| 08/19/21 | SREIL | Emails with chambers and C. Corazza re: omnibus hearing dates | B002 | 0.10 | 57.50 |
| 08/20/21 | CCORA | Revise Agenda re: August 25, 2021 Hearing | B002 | 0.10 | 31.00 |
| 08/20/21 | RBART | Correspondence with Chambers re: hearing on motion to enforce Rand sale order | B002 | 0.10 | 73.50 |
| 08/23/21 | CCORA | Email to YCST Team re: Zoom appearances for August 25, 2021 Hearing | B002 | 0.10 | 31.00 |
| 08/23/21 | CCORA | Telephone call from transcriber re: August 25, 2021 Hearing Transcript | B002 | 0.10 | 31.00 |
| 08/23/21 | CCORA | Finalize for filing and coordinate service of Agenda re: August 25, 2021 Hearing | B002 | 0.50 | 155.00 |
| 08/23/21 | CCORA | Review and revise Agenda re: August 25, 2021 Hearing (.4); emails to and from YCST Team re: same (.1) | B002 | 0.40 | 124.00 |
| 08/23/21 | RBART | Review and comment on agenda (.1) and correspondence with S. Reil re: status of bar date revisions (.1) | B002 | 0.20 | 147.00 |
| 08/23/21 | SREIL | Review and comments to hearing agenda | B002 | 0.10 | 57.50 |
| 08/23/21 | TPAKR | Emails with YCST re: comments to agenda | B002 | 0.10 | 50.00 |
| 08/24/21 | CCORA | Draft Agenda re: August 25, 2021 Hearing (.4); emails to and from YCST Team re: same (.1) | B002 | 0.50 | 155.00 |
| 08/24/21 | CCORA | Arrange Zoom appearances for August 25, 2021 Hearing (.3); emails to and from YCST Team re: same (.1) | B002 | 0.40 | 124.00 |
| 08/24/21 | CCORA | Emails and telephone calls from and to D. Claussen and S. Reil re: Zoom appearances for August 25, 2021 Hearing | B002 | 0.20 | 62.00 |
| 08/24/21 | CCORA | Finalize for filing and coordinate service of Amended Agenda re: August 25, 2021 Hearing | B002 | 0.50 | 155.00 |
| 08/24/21 | CCORA | Prepare E-Binder re: August 25, 2021 Hearing | B002 | 0.60 | 186.00 |
| 08/24/21 | CCORA | Prepare and file Certificate of Service re: Agenda for August 25, 2021 Hearing | B002 | 0.20 | 62.00 |
| 08/24/21 | CCORA | Finalize for filing and coordinate service of Third Amended Agenda re: August 25, 2021 Hearing | B002 | 0.50 | 155.00 |

Zohar III, Corp.

| | | | Invoice Date: | | September 3, 2021 |
| --- | --- | --- | --- | --- | --- |
| | | | Invoice Number: | | 50026836 |
| | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 08/24/21 | CCORA | Finalize for filing and coordinate service of Second Amended Agenda re: August 25, 2021 Hearing | B002 | 0.50 | 155.00 |
| 08/24/21 | CCORA | Draft Third Amended Agenda re: August 25, 2021 Hearing | B002 | 0.20 | 62.00 |
| 08/24/21 | CCORA | Draft Second Amended Agenda re: August 25, 2021 (.1); emails from and to YCST Team re: same (.1) | B002 | 0.20 | 62.00 |
| 08/24/21 | SREIL | Review and coordinate filing of amended agendas re: omnibus hearing | B002 | 0.30 | 172.50 |
| 08/25/21 | CCORA | Prepare and file Certificate of Service re: First, Second and Third Amended Agenda for August 25, 2021 Hearing | B002 | 0.20 | 62.00 |
| 08/25/21 | CCORA | Email to YCST Team re: August 25, 2021 Hearing Transcript | B002 | 0.10 | 31.00 |
| 08/25/21 | RBART | Prepare for and participate in argument on bar date motion and review and revise order re: hearing outcome (2.3); and follow up with B. Lohan (.2); follow up with D. Dean (.2); finalize revised order and COC (.4) | B002 | 3.00 | 2,205.00 |
| 08/25/21 | RBRAD | Review amended agenda for hearing (.1); Patriarch/Tilton limited objection to the bar date motion (.1) and update from R. Bartley re: results from hearing (.1) | B002 | 0.30 | 322.50 |
| 08/25/21 | SREIL | Emails with C. Corazza re: Gorham hearing | B002 | 0.10 | 57.50 |
| 08/26/21 | RBRAD | Review transcript from 8/25 hearing | B002 | 0.30 | 322.50 |
| 08/10/21 | MNEST | Review cash/funding issues re: case, sale processes, pending proceeds options, and DIP (.7); confer with YCST/FTI re: same (.2) | B003 | 0.90 | 922.50 |
| 08/11/21 | MNEST | Continue review of estate funding through Q1 2021 | B003 | 0.40 | 410.00 |
| 08/12/21 | SREIL | Emails with K. Morales re: DIP/cash collateral research | B003 | 0.10 | 57.50 |
| 08/13/21 | SREIL | Calls with K. Morales re: adequate protection research | B003 | 0.40 | 230.00 |
| 08/16/21 | MNEST | Review cash forecasting, needs and potential sources/DIP needs (.3); teleconference with FTI/YCST re: same (.4) | B003 | 0.70 | 717.50 |
| 08/16/21 | RBART | Call with M. Nestor and FTI re: cash collateral usage, budget, and funding | B003 | 0.50 | 367.50 |

Zohar III, Corp.

| | Invoice Date: | September 3, 2021 |
|---|---|---|
| | Invoice Number: | 50026836 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 08/17/21 | RBART | Correspondence with FTI re excess cash calculations | B003 | 0.10 | 73.50 |
| 08/27/21 | RBART | Review and comment on DIP budget and respond to questions re adequate protection from FTI | B003 | 0.30 | 220.50 |
| 08/31/21 | CCORA | Draft Notice re: DIP Budget; email from and to R. Bartley re: same | B003 | 0.10 | 31.00 |
| 08/31/21 | CCORA | Finalize for filing and coordinate service of Notice re: DIP Budget | B003 | 0.30 | 93.00 |
| 08/31/21 | RBART | Review and finalize filing DIP Budget | B003 | 0.10 | 73.50 |
| 08/02/21 | CCORA | Finalize for filing and coordinate service of Monthly Operating Report re: May 2021 | B004 | 0.30 | 93.00 |
| 08/02/21 | SREIL | Review and coordinate filing of monthly operating report | B004 | 0.30 | 172.50 |
| 08/03/21 | REAST | Email correspondence with C. Corazza re: docket updates, complete brief review of pleadings filed in case | B004 | 0.10 | 45.00 |
| 08/03/21 | REAST | Email correspondence with C. Corazza re: docket updates, complete brief review of pleadings filed in case | B004 | 0.30 | 135.00 |
| 08/05/21 | SREIL | Emails with FTI re: monthly operating reports | B004 | 0.10 | 57.50 |
| 08/10/21 | REAST | Email correspondence with C. Corazza re: docket updates, complete brief review of pleadings filed in case | B004 | 0.20 | 90.00 |
| 08/11/21 | REAST | Email correspondence with C. Corazza re: docket updates, complete brief review of pleadings filed in case | B004 | 0.20 | 90.00 |
| 08/12/21 | REAST | Email correspondence with C. Corazza re: docket updates, complete brief review of pleadings filed in case | B004 | 0.10 | 45.00 |
| 08/13/21 | REAST | Email correspondence with C. Corazza re: docket updates, complete brief review of pleadings filed in case | B004 | 0.10 | 45.00 |
| 08/18/21 | REAST | Email correspondence with C. Corazza re: docket updates, complete brief review of pleadings filed in case | B004 | 0.10 | 45.00 |
| 08/19/21 | REAST | Email correspondence with C. Corazza re: docket updates, complete brief review of pleadings filed in case | B004 | 0.20 | 90.00 |
| 08/20/21 | REAST | Email correspondence with C. Corazza re: docket updates, complete brief review of pleadings filed in case | B004 | 0.10 | 45.00 |

Zohar III, Corp.

| | Invoice Date: | September 3, 2021 |
|---|---|---|
| | Invoice Number: | 50026836 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/24/21 | CCORA | Emails from and to R. Eastes re: Schedules | B004 | 0.10 | 31.00 |
| 08/24/21 | REAST | Email correspondence with C. Corazza re: docket updates, complete brief review of pleadings filed in case | B004 | 0.40 | 180.00 |
| 08/25/21 | REAST | Email correspondence with C. Corazza re: docket updates, complete brief review of pleadings filed in case | B004 | 0.20 | 90.00 |
| 08/26/21 | REAST | Email correspondence with C. Corazza re: docket updates, complete brief review of pleadings filed in case | B004 | 0.40 | 180.00 |
| 08/27/21 | REAST | Email correspondence with C. Corazza re: docket updates, complete brief review of pleadings filed in case | B004 | 0.10 | 45.00 |
| 08/30/21 | REAST | Email correspondence with C. Corazza re: docket updates, complete brief review of pleadings filed in case | B004 | 0.30 | 135.00 |
| 08/31/21 | RBART | Correspondence with FTI and follow up to S. Reil re: UST reporting/new forms | B004 | 0.10 | 73.50 |
| 08/31/21 | REAST | Email correspondence with C. Corazza re: docket updates, complete brief review of pleadings filed in case | B004 | 0.10 | 45.00 |
| 08/31/21 | SREIL | Emails with R. Bartley and FTI re: monthly operating report | B004 | 0.20 | 115.00 |
| 08/02/21 | CCORA | Review and prepare redactions re: Motion to Enforce Rand Sale Order (.3); draft notice re: same (.1); emails from and to S. Reil re: same (.1) | B006 | 0.50 | 155.00 |
| 08/02/21 | CCORA | Draft Notice re: Seal Motion to Enforce Rand Sale Order; email from and to S. Reil re: same | B006 | 0.10 | 31.00 |
| 08/02/21 | JKOCH | Assist with lien search and releases in connection with closing | B006 | 1.50 | 675.00 |
| 08/02/21 | RBART | Correspondence with PC counsel re: form of asset purchase agreement and review files re: same (.2) and information requests re: sale process (.1) | B006 | 0.30 | 220.50 |
| 08/02/21 | RBART | Correspondence with S. Reil re: seal motion on Rand escrow release motion | B006 | 0.10 | 73.50 |
| 08/02/21 | SREIL | Multiple emails with YCST and UST re: sealing of motion to enforce Rand sale order | B006 | 0.40 | 230.00 |
| 08/02/21 | SREIL | Review notices for motion to seal enforcement motion re: Rand and correspond with C. Corazza re: same) | B006 | 0.20 | 115.00 |

Zohar III, Corp.

| | | | Invoice Date: | September 3, 2021 |
| | | | Invoice Number: | 50026836 |
| | | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/03/21 | CCORA | Emails from and to R. Bartley and S. Reil re: Notice of Croscill Sale | B006 | 0.10 | 31.00 |
| 08/03/21 | CCORA | Finalize for filing and coordinate service of Motion re: Seal Motion to Enforce Rand Sale Order | B006 | 0.40 | 124.00 |
| 08/03/21 | MNEST | Review motion/correspondence and issues relating to RM sale/escrow issues and dispute re litigation claim (.8); confer with J. Rosener and R. Bartley re same (.4); confer with R. Bartley re same (.3); review docs from counsel to RM (.3) | B006 | 1.80 | 1,845.00 |
| 08/03/21 | RBART | Call and correspondence with M. Nestor and J. Rosener re: Rand escrow dispute (.6); review issues and strategy related to PC transaction (.8) | B006 | 1.40 | 1,029.00 |
| 08/03/21 | SREIL | Emails with YCST re: Croscill sale notice | B006 | 0.20 | 115.00 |
| 08/04/21 | RBART | Review issues re: PC sale and follow up calls with S. Reil, H. West and L. Pillich | B006 | 0.20 | 147.00 |
| 08/04/21 | RBART | Review objection to Croscil transaction and follow up correspondence with team | B006 | 0.40 | 294.00 |
| 08/04/21 | RBART | Call with L. Pillich re sale of PC and buyer request (.4) and review and revise letter to buyer (.4); confer with M. Nestor and call to M. Katzenstein re Rand escrow motion (.3); call with B. Lohan re sale issue (.4) | B006 | 1.50 | 1,102.50 |
| 08/04/21 | RBART | Correspondence (.3) and Call with C. Nunez re: Rand tax remediation and emergence issues (.6); correspondence with Rand buyer re: tax remediation (.2) | B006 | 1.10 | 808.50 |
| 08/04/21 | RBRAD | Review Patriarch/Tilton limited objection to Croscill transaction | B006 | 0.20 | 215.00 |
| 08/04/21 | SREIL | Review limited objection to Croscill transaction order, proposed revisions to order, and related documents concerning same (1.5); email to YCST team re: summary recommendation re: same (.4); follow up emails with R. Bartley and J. Kochenash re: same (.1) | B006 | 2.00 | 1,150.00 |
| 08/04/21 | SREIL | Emails with FTI and counsel for Ankura re: GAS escrow | B006 | 0.20 | 115.00 |
| 08/04/21 | TBUCH | Email correspondence from S. Reil re: issues related to sale of Portfolio Company | B006 | 0.10 | 64.50 |

Zohar III, Corp.

| | | | | Invoice Date: | September 3, 2021 |
| | | | | Invoice Number: | 50026836 |
| | | | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|------|----------|-------------|------|-------|--------|
| 08/05/21 | JKOCH | Meet with S. Reil and R. Bartley re: revised proposed Croscill transaction order | B006 | 0.70 | 315.00 |
| 08/05/21 | RBART | Meet with S. Reil and J. Kochenash re: resolving Croscil sale objection (.7); review and revise order (.2) Work on issues related to release of Rand escrows (.9) | B006 | 1.80 | 1,323.00 |
| 08/05/21 | SREIL | Meeting with R. Bartley and J. Kochenash re: Croscill | B006 | 0.70 | 402.50 |
| 08/05/21 | SREIL | Emails with YCST and W&C re: GAS appeal and correspondence from counsel to Patriarch re:: same | B006 | 0.30 | 172.50 |
| 08/05/21 | TBUCH | Email correspondence with S. Reil re: GAS appeal | B006 | 0.10 | 64.50 |
| 08/06/21 | CCORA | Review and prepare Certification of Counsel re: Croscill Sale (.1); emails from and to S. Reil and J. Kochenash re: same (.1) | B006 | 0.20 | 62.00 |
| 08/06/21 | CCORA | Prepare and file Certification of Counsel re: Croscill Sale | B006 | 0.40 | 124.00 |
| 08/06/21 | JBARR | Working group emails re: sale strategy and developments for Group A PC | B006 | 0.50 | 442.50 |
| 08/06/21 | JDUDA | Respond to email regarding PC sale | B006 | 0.20 | 130.00 |
| 08/06/21 | MNEST | Review LOI for PC sale and update re status (.3); prep for and confer with Debtor advisors/PC reps re sale process for PC (.8) | B006 | 1.10 | 1,127.50 |
| 08/06/21 | SREIL | Review and comments to certification of counsel and revised order re: Croscill transaction notice (.5); emails with J. Kochenash re: same (.1) | B006 | 0.60 | 345.00 |
| 08/06/21 | SREIL | Numerous emails with YCST team and W&C re: GAS appeal (.8); emails with counsel for Patriarch re: GAS appeal (.1) | B006 | 0.90 | 517.50 |
| 08/06/21 | TBUCH | Analysis of issues related to GAS sale appeal | B006 | 2.50 | 1,612.50 |
| 08/07/21 | TBUCH | Email correspondence with S. Reil re: GAS appeal | B006 | 0.10 | 64.50 |
| 08/08/21 | RBART | Correspondence with Latham re: settlement terms for Rand escrow release | B006 | 0.30 | 220.50 |
| 08/08/21 | TBUCH | Email correspondence with S. Reil re: GAS appeal | B006 | 0.10 | 64.50 |

Zohar III, Corp.

| | | | | Invoice Date: | September 3, 2021 |
| | | | | Invoice Number: | 50026836 |
| | | | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/09/21 | CGREA | Conference with A. Kephart re: status of tax returns and related issues with respect to PC post-closing issues | B006 | 0.10 | 107.50 |
| 08/09/21 | JKOCH | Emails (multiple) with FTI and YCST team re: Croscill closing issues (.2); email correspondence to A. Kephart re: closing documents in connection with Croscill closing (.1); review and finalize closing documents in connection with Croscill closing (.1.5) | B006 | 1.80 | 810.00 |
| 08/09/21 | MNEST | Reviewing issues re proposal to resolve Rand escrow issues (.4); confer with R. Bartley and counsel for buyer re same (.4); confer with Debtor reps and counsel for PC re same (.2); review PC info re pending process (.8) | B006 | 1.80 | 1,845.00 |
| 08/09/21 | RBART | Call with M. Nestor (.1) and M. Nestor and J. Rosener (.1) re: resolution of Rand escrow release; correspondence with case parties re: same (.5); call with Buyer and KPMG re tax escrow items for Libertas sale (.2); follow up with KPMG re tax issues (.2); call with A. Kephart (.1) and correspondence with S. Reil (.1) re: Croscil closing; correspondence with J Cleary re lien and credit agreement analysis at portfolio company (.1) | B006 | 1.40 | 1,029.00 |
| 08/09/21 | RBRAD | Review order approving portfolio company transaction | B006 | 0.20 | 215.00 |
| 08/09/21 | SREIL | Calls with J. Kochenash and interested party re: Croscill sale order | B006 | 0.20 | 115.00 |
| 08/09/21 | SREIL | Numerous emails with R. Bartley, A. Kephart, and FTI re inquiry re: Croscill sale | B006 | 0.40 | 230.00 |
| 08/10/21 | CCORA | Prepare and serve Order re: Croscill Sale | B006 | 0.20 | 62.00 |
| 08/10/21 | JBARR | Working group emails re: post-closing issues with respect to Group A PC sale | B006 | 0.20 | 177.00 |
| 08/10/21 | MNEST | Review info/materials re: sale and operational issues for certain PCs | B006 | 1.10 | 1,127.50 |
| 08/10/21 | RBART | Call with B. Lohan re: plan and sale issues | B006 | 0.60 | 441.00 |
| 08/10/21 | SREIL | Call with R. Bartley re: Croscill matter (.2); emails with R. Bartley and A. Kephart re: same, including draft of correspondence to warehouseman (.4) | B006 | 0.60 | 345.00 |

Zohar III, Corp.

| | Invoice Date: | September 3, 2021 |
|---|---|---|
| | Invoice Number: | 50026836 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/10/21 | SREIL | Review/analyze proposed revisions re: amended brief and related documents in GAS appeal | B006 | 2.00 | 1,150.00 |
| 08/10/21 | SREIL | Emails with counsel for Patriarch re: amended brief and related documents in GAS appeal | B006 | 0.30 | 172.50 |
| 08/10/21 | SREIL | Numerous correspondence with J. Barry, M. Nestor, R. Eastes, C. Lambe, and C. Corazza re: amended brief and related documents in GAS appeal | B006 | 2.00 | 1,150.00 |
| 08/11/21 | CGREA | Telephone conference with PC buyer, KPMG, FTI, R. Bartley, and A. Kephart re: post-closing tax issues and remediation of same | B006 | 0.30 | 322.50 |
| 08/11/21 | RBART | Call with Debtors' and Hussey Buyer's advisors re: post-close obligations | B006 | 0.30 | 220.50 |
| 08/11/21 | SREIL | Calls with C. Lambe re: amended brief and related documents in GAS appeal (.2); multiple emails with YCST team and counsel for Patriarch re: same (.5) | B006 | 0.70 | 402.50 |
| 08/12/21 | CCORA | Prepare and file Certificate of Service re: Order Approving Croscill Sale | B006 | 0.20 | 62.00 |
| 08/12/21 | JBARR | Email to J. Moldovan re: GAS status | B006 | 0.10 | 88.50 |
| 08/13/21 | CGREA | Work with R. Bartley on portfolio company tax remediation issues | B006 | 1.00 | 1,075.00 |
| 08/13/21 | SREIL | Emails with R. Eastes re: redactions to GAS pleadings | B006 | 0.20 | 115.00 |
| 08/15/21 | RBART | Brief review of credit agreement/collateral analysis from Ankura and follow up with YC team (.3); review deck re: PC transaction from KPMG and follow up to G. Wilson re: same (.3) | B006 | 0.60 | 441.00 |
| 08/18/21 | CCORA | Email from and to R. Eastes re: J. Penman GAS Sale Declaration | B006 | 0.10 | 31.00 |
| 08/18/21 | MNEST | Draft issues/proposed process re: marketing of assets (.8); confer with E. Moser, C. Tully re: same (.4); correspondence with Debtor reps re: same (.3) | B006 | 1.50 | 1,537.50 |
| 08/18/21 | REAST | Email correspondence with J. Barry, S. Reil and J. Landzberg re: PC Report for Creditors Committee | B006 | 0.20 | 90.00 |

Zohar III, Corp.

| | | | Invoice Date: | September 3, 2021 |
| | | | Invoice Number: | 50026836 |
| | | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/18/21 | REAST | Telephone conference with S. Reil re: redactions to answering brief (0.4); review redactions re: same (1.1); telephone conference with C. Corazza re: same (0.1); email correspondence with C. Corazza re: same (0.1); email correspondence with J. Sarkessian and M. Farag re: amended redactions (0.6); review new redactions re: same (0.2) | B006 | 2.50 | 1,125.00 |
| 08/18/21 | SREIL | Call with R. Eastes re: GAS appeal briefs | B006 | 0.10 | 57.50 |
| 08/18/21 | SREIL | Review Patriarch's proposed redactions re: GAS appeal (.7); multiple emails with R. Eastes re: same (.3) | B006 | 1.00 | 575.00 |
| 08/19/21 | SREIL | Emails with J. Barry and T. Buchanan re: GAS appeal | B006 | 0.10 | 57.50 |
| 08/19/21 | TPAKR | Emails with J. Brooks re: NDA issues (.2); confer with J. Brooks re: same (.5) | B006 | 0.70 | 350.00 |
| 08/20/21 | SREIL | Call with J. Barry and T. Buchanan re: GAS appeal brief | B006 | 0.90 | 517.50 |
| 08/23/21 | TPAKR | Emails with YCST re: open task list issues | B006 | 0.10 | 50.00 |
| 08/24/21 | SREIL | Review outline of GAS reply and related court documents and send thoughts/analysis to J. Barry and T. Buchanan | B006 | 1.20 | 690.00 |
| 08/25/21 | TPAKR | Emails with YCST re: admin claim issues | B006 | 0.10 | 50.00 |
| 08/26/21 | JDUDA | Review PC Sale Agreement | B006 | 3.50 | 2,275.00 |
| 08/26/21 | SREIL | Begin review/revisions of GAS appeal reply brief | B006 | 2.50 | 1,437.50 |
| 08/26/21 | SREIL | Emails with FTI and counsel for Ankura re: GAS post-closing issues | B006 | 0.20 | 115.00 |
| 08/26/21 | SREIL | Review initial draft reply for GAS appeal (.6); meeting with R. Eastes re: same (.3); emails with R. Eastes re: same (.1) | B006 | 1.00 | 575.00 |
| 08/27/21 | SREIL | Review and revise reply brief for GAS appeal | B006 | 5.30 | 3,047.50 |
| 08/28/21 | REAST | Email correspondence with S. Reil and T. Buchanan re: GAS reply brief draft | B006 | 0.10 | 45.00 |
| 08/28/21 | SREIL | Continued review and revision of reply brief in GAS appeal | B006 | 2.50 | 1,437.50 |
| 08/29/21 | RBART | Correspondence with parties re: finalizing Rand settlement | B006 | 0.30 | 220.50 |

Zohar III, Corp.

| | | | | Invoice Date: | | September 3, 2021 |
| Invoice Number: | | 50026836 |
| Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/29/21 | SREIL | Review/respond to emails from T. Buchanan and R. Eastes re: GAS reply and review revised version of same | B006 | 0.60 | 345.00 |
| 08/30/21 | SREIL | Numerous emails with T. Buchanan, J. Kochenash, R. Eastes and C. Corazza re: GAS reply | B006 | 1.00 | 575.00 |
| 08/31/21 | JBARR | Review draft Equity Purchase Agreement re: PC sale process for one of the Group A PCs (preliminary) | B006 | 0.40 | 354.00 |
| 08/31/21 | RBART | Finalize Rand settlement, including calls with J. Rosener and correspondence with Latham | B006 | 0.30 | 220.50 |
| 08/02/21 | SREIL | Review and incorporate comments to draft bar date motion (.7); emails with R. Bartley and counsel for certain stakeholders re: same (.3) | B007 | 1.00 | 575.00 |
| 08/03/21 | SREIL | Emails to FTI & W&C re: bar date motion | B007 | 0.20 | 115.00 |
| 08/04/21 | CCORA | Draft Notice re: Bar Date Motion; email from and to S. Reil re: same | B007 | 0.10 | 31.00 |
| 08/04/21 | CCORA | Emails from and to S. Reil and T. Pakrouh re: proof of claim form (.1); review and prepare same (.1) | B007 | 0.20 | 62.00 |
| 08/04/21 | SREIL | Emails with R. Bartley and counsel for various stakeholders re: bar date motion (.3); review notice of filing for bar date motion (.1); emails with C. Corazza re: same, proof of claim form (.2) | B007 | 0.60 | 345.00 |
| 08/05/21 | SREIL | Email to stakeholders re: draft bar date motion | B007 | 0.10 | 57.50 |
| 08/09/21 | REAST | Email correspondence with S. Reil and J. Weiss re: bar date motion (0.2); Email correspondence with S. Reil and C. Corazza re: bar date motion (0.1) | B007 | 0.30 | 135.00 |
| 08/10/21 | SREIL | Emails with counsel for MBIA re: bar date motion | B007 | 0.10 | 57.50 |
| 08/11/21 | CCORA | Review and prepare Motion and Notice re: Bar Date (.2); emails from and to S. Reil and R. Eastes re: same (.1) | B007 | 0.30 | 93.00 |
| 08/11/21 | CCORA | Finalize for filing and coordinate service of Motion re: Bar Date | B007 | 0.40 | 124.00 |
| 08/11/21 | REAST | Email correspondence with S. Reil, R. Bartley and C. Corazza re: bar date motion | B007 | 0.30 | 135.00 |
| 08/11/21 | SREIL | Review and coordinate filing of bar date motion | B007 | 1.00 | 575.00 |

Zohar III, Corp.

| | Invoice Date: | September 3, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50026836 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 08/12/21 | CCORA | Email from and to R. Bartley and S. Reil re: Bar Date Order | B007 | 0.10 | 31.00 |
| 08/12/21 | CCORA | Email from and to S. Reil and U.S. Trustee re: Bar Date Motion | B007 | 0.10 | 31.00 |
| 08/12/21 | CCORA | Prepare and file Certificate of Service re: Bar Date Motion | B007 | 0.20 | 62.00 |
| 08/12/21 | JBROO | Research legal issues related to Galey & lord dispute | B007 | 2.70 | 1,080.00 |
| 08/12/21 | REAST | Email correspondence with R. Bartley, S. Reil and C. Corazza re: bar date motion | B007 | 0.30 | 135.00 |
| 08/12/21 | SREIL | Emails with R. Bartley, UST, C. Corazza, and R. Eastes re: bar date motion | B007 | 0.30 | 172.50 |
| 08/13/21 | JBROO | Further research legal issues related to Galey & Lord dispute | B007 | 6.10 | 2,440.00 |
| 08/13/21 | JBROO | Conference call with J. Barry re legal issues related to Galey & Lord dispute | B007 | 0.20 | 80.00 |
| 08/13/21 | JBROO | Composed email to J. Barry re legal isues related to Galey & Lord dispute | B007 | 0.80 | 320.00 |
| 08/13/21 | KMORA | Complete research re: potential claims (1.6): call with S. Reil re: same (.4) | B007 | 2.00 | 970.00 |
| 08/13/21 | MNEST | Teleconference with KPMG, FTI, YCST re: tax issues (.5); review docs/issues re: same (.3) | B007 | 0.80 | 820.00 |
| 08/16/21 | JBROO | Follow-up research re legal issues related to Galey & Lord dispute | B007 | 2.30 | 920.00 |
| 08/17/21 | CCORA | Prepare chart re: Bar Date Notice service parties | B007 | 1.30 | 403.00 |
| 08/17/21 | SREIL | Emails with counsel for MBIA, Z3 and US Bank re: comments to bar date motion | B007 | 0.20 | 115.00 |
| 08/17/21 | SREIL | Emails with R. Bartley and counsel for Ankura re: bar date motion and review Ankura's comments to same | B007 | 0.20 | 115.00 |
| 08/18/21 | CCORA | Emails from and to R. Bartley, S. Reil and R. Eastes re: service of Bar Date Notice (.2); review and update service lists re: same (.1) | B007 | 0.30 | 93.00 |
| 08/18/21 | RBART | Review and consider Patriarch objection to bar date and response to same | B007 | 0.20 | 147.00 |
| 08/18/21 | SREIL | Emails with counsel for Ankura, MBIA and Z3 re: bar date comments | B007 | 0.10 | 57.50 |
| 08/18/21 | SREIL | Emails with YCST and UST re: motion to amend Ankura retention agreement and bar date order | B007 | 0.20 | 115.00 |

Zohar III, Corp.

| | | Invoice Date: | September 3, 2021 |
| | | Invoice Number: | 50026836 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/19/21 | SREIL | Review and respond to emails from C. Corazza re: bar date order/service (.3); emails with R. Bartley and R. Eastes re: bar date order (.1) | B007 | 0.40 | 230.00 |
| 08/20/21 | CCORA | Emails from and to R. Bartley and S. Reil re: service of Bar Date Notice (.3); review and prepare service lists re: same (2.3) | B007 | 2.60 | 806.00 |
| 08/20/21 | SREIL | Call with R. Bartley and R. Eastes re: bar date motion | B007 | 0.80 | 460.00 |
| 08/23/21 | CCORA | Review and revise Proof of Claim form re: Bar Date (1.1); emails from and to S. Reil re: same (.3) | B007 | 1.40 | 434.00 |
| 08/23/21 | CCORA | Draft Certification of Counsel re: Bar Date | B007 | 0.30 | 93.00 |
| 08/23/21 | SREIL | Emails with UST and R. Eastes re: revised bar date notice/order and related documents | B007 | 0.20 | 115.00 |
| 08/23/21 | SREIL | Further emails with R. Bartley, R. Eastes and counsel for Ankura re: revisions to bar date documents | B007 | 0.40 | 230.00 |
| 08/23/21 | SREIL | Review/consider certain proposed revisions to bar date order and correspond with R. Bartley re: same | B007 | 0.30 | 172.50 |
| 08/23/21 | SREIL | Review and revise notice of filing of revised bar date order | B007 | 0.30 | 172.50 |
| 08/23/21 | SREIL | Review revised draft of bar date order and notice (.7); correspond with stakeholders re: same (.2); numerous emails with R. Eastes and C. Corazza re: same (.6) | B007 | 1.50 | 862.50 |
| 08/23/21 | SREIL | Research re: bar date service parties and correspond with C. Corazza re: same | B007 | 0.30 | 172.50 |
| 08/24/21 | CCORA | Emails from and to R. Bartley, S. Reil and R. Eastes re: revised Bar Date Order (.3); review and prepare same (.8) | B007 | 1.10 | 341.00 |
| 08/24/21 | CCORA | Emails from and to S. Reil and R. Eastes re: service of Bar Date Notice | B007 | 0.20 | 62.00 |
| 08/24/21 | CCORA | Finalize for filing and coordinate service of Notice re: Revised Bar Date Order | B007 | 0.30 | 93.00 |
| 08/24/21 | KMORA | Continue research re: potential claims and adequate protection argument | B007 | 2.30 | 1,115.50 |
| 08/24/21 | SREIL | Review, revise and coordinate filing of notice of revised bar date order, including numerous emails with YCST, senior stakeholders, and counsel to Ankura re: same | B007 | 1.90 | 1,092.50 |

Zohar III, Corp.

| | | | | | Invoice Date: | September 3, 2021 |
| | | | | | Invoice Number: | 50026836 |
| | | | | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/24/21 | SREIL | Emails with R. Eastes and UST re: bar date motion and hearing status | B007 | 0.10 | 57.50 |
| 08/24/21 | SREIL | Emails to counsel for Ankura, Z3, MBIA, and US Bank re: bar date motion | B007 | 0.20 | 115.00 |
| 08/24/21 | SREIL | Emails with UST re: revisions to bar date order | B007 | 0.10 | 57.50 |
| 08/24/21 | SREIL | Calls with R. Bartley re: bar date motion | B007 | 0.50 | 287.50 |
| 08/24/21 | SREIL | Call with R. Bartley, R. Eastes, US Bank, MBIA, and Z3 re: bar date motion | B007 | 0.60 | 345.00 |
| 08/24/21 | SREIL | Emails with R. Bartley and C. Corazza re: service of bar date motion | B007 | 0.10 | 57.50 |
| 08/24/21 | SREIL | Emails with R. Eastes re: questions on bar date comments | B007 | 0.10 | 57.50 |
| 08/25/21 | CCORA | Prepare and file Certificate of Service re: Notice of Revised Bar Date Order | B007 | 0.20 | 62.00 |
| 08/25/21 | CCORA | Emails from and to R. Bartley and S. Reil re: Bar Date Notice service parties (.2); review and prepare lists re: same (.7) | B007 | 0.90 | 279.00 |
| 08/25/21 | KMORA | Continue research re: potential claims and adequate protection issues | B007 | 3.40 | 1,649.00 |
| 08/26/21 | CCORA | Draft Certification of Counsel re: Bar Date (.2); emails from and to S. Reil and R. Eastes re: same (.5) | B007 | 0.70 | 217.00 |
| 08/26/21 | CCORA | Emails from and to R. Bartley and S. Reil re: Bar Date Notice service parties (.2); review and prepare service lists re: same (2.0 | B007 | 2.20 | 682.00 |
| 08/26/21 | CCORA | Prepare and file Certification of Counsel re: Bar Date | B007 | 0.40 | 124.00 |
| 08/26/21 | CCORA | Prepare personalized proof of claim forms re: service of Bar Date Notice (2.2); emails from and to S. Reil re: same (.3) | B007 | 2.50 | 775.00 |
| 08/26/21 | JKOCH | Assist with compiling service parties list for bar date motion | B007 | 0.50 | 225.00 |
| 08/26/21 | KMORA | Continue research re: potential claims and adequate protection issues | B007 | 1.70 | 824.50 |
| 08/26/21 | SREIL | Numerous emails with C. Corazza, J. Kochenash, and R. Eastes re: service of bar date order and notice | B007 | 0.40 | 230.00 |
| 08/26/21 | SREIL | Call with C. Corazza re: bar date service | B007 | 0.10 | 57.50 |
| 08/26/21 | SREIL | Review, revise and coordinate filing of certification of counsel and revised order re: bar date motion | B007 | 0.50 | 287.50 |

Zohar III, Corp.

| | | | Invoice Date: | September 3, 2021 |
| | | | Invoice Number: | 50026836 |
| | | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/27/21 | CCORA | Review and prepare personalized proof of claim forms re: service of Bar Date Notice (2.5); emails from and to S. Reil re: same (.1) | B007 | 2.60 | 806.00 |
| 08/27/21 | SREIL | Emails with C. Corazza and R. Eastes re: bar date notice and service of same | B007 | 0.20 | 115.00 |
| 08/30/21 | CCORA | Prepare and serve Orders re: Bar Date and Appeal of PPMG Fee Issue | B007 | 0.20 | 62.00 |
| 08/30/21 | CCORA | Review and prepare personalized proof of claim forms re: Bar Date Notice service (3.0); emails from and to S. Reil and R. Eastes re: same (.3) | B007 | 3.30 | 1,023.00 |
| 08/30/21 | CCORA | Emails from and to R. Bartley and S. Reil re: Bar Date Notice service parties; review (.1); review and prepare service lists re: same (.4) | B007 | 0.50 | 155.00 |
| 08/30/21 | SREIL | Multiple emails with R. Eastes and C. Corazza re: bar date order/notice | B007 | 0.40 | 230.00 |
| 08/30/21 | SREIL | Review draft proofs of claims, service details re: bar date notice | B007 | 0.50 | 287.50 |
| 08/31/21 | CCORA | Prepare and file Certificate of Service re: Orders Approving Bar Date Order and PPMG Fee Issue | B007 | 0.20 | 62.00 |
| 08/31/21 | CCORA | Emails from and to R. Bartley and S. Reil re: personalized proof of claim form (.1); review and prepare same (1.4) | B007 | 1.50 | 465.00 |
| 08/31/21 | RBART | Review and comment on POC forms and follow up with C. Corazza | B007 | 0.20 | 147.00 |
| 08/31/21 | SREIL | Emails with R. Bartley, C. Corazza and R. Eastes re: bar date service | B007 | 0.50 | 287.50 |
| 08/02/21 | JBARR | Review materials and prepare for and attend strategy call with R. Bartley and counsel to creditors' committee re: litigation strategy and related | B008 | 1.50 | 1,327.50 |
| 08/03/21 | CGREA | Telephone conference with R. Bartley and E. Burton re: litigation of claims at PCs and strategies re: same | B008 | 2.50 | 2,687.50 |
| 08/05/21 | JBARR | Prepare for and attend weekly advisor call | B008 | 1.00 | 885.00 |
| 08/05/21 | RBART | Weekly advisor call re: Case status and sale process updates | B008 | 0.80 | 588.00 |
| 08/05/21 | RBRAD | Conference call with FTI and YCST teams re: case issues, updates and strategy (.7) and follow up tasks re: same (.2) | B008 | 0.90 | 967.50 |
| 08/05/21 | SREIL | Attend weekly update call with YCST, FTI, W&C, Houlihan, Kost | B008 | 0.80 | 460.00 |

Zohar III, Corp.

| | Invoice Date: | September 3, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50026836 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 08/06/21 | JBARR | Prepare for and attend YCS&T working group call re: outside litigation (.6); prepare for and attend YCS&T and creditor group call re: PC sale process (1.1); prepare for and attend weekly strategy call with FTI team (.5); follow up calls to/from M. Nestor and R. Bartley re: same (.6) | B008 | 2.80 | 2,478.00 |
| 08/06/21 | MNEST | Prepare for and conduct meeting with noteholders re pending issues | B008 | 0.70 | 717.50 |
| 08/06/21 | RBART | Call with team re: task list and open items | B008 | 1.00 | 735.00 |
| 08/06/21 | RBRAD | Review updated task list (.2) and conference call with YCST team re: task list, updates and strategy (1.0) | B008 | 1.20 | 1,290.00 |
| 08/06/21 | RBRAD | Conference call with YCST and FTI teams re: case issues, updates and strategy | B008 | 0.60 | 645.00 |
| 08/06/21 | SREIL | Update task list in advance of meeting with YCST team re: same (.3); meeting with YCST team re: task/issues list (1.0); review/revise task list following call (.3) | B008 | 1.60 | 920.00 |
| 08/11/21 | REAST | Telephone conference with Zohar litigation and creditor committee teams re: weekly Zohar status meeting | B008 | 1.00 | 450.00 |
| 08/12/21 | RBART | Weekly advisor call | B008 | 0.50 | 367.50 |
| 08/12/21 | SREIL | Call with YCST team re: Galey & Lord dispute | B008 | 0.90 | 517.50 |
| 08/12/21 | SREIL | Attend weekly update call with YCST, FTI, W&C, Goldin, and Houlihan Lokey | B008 | 0.40 | 230.00 |
| 08/16/21 | JBARR | Prepare for and attend all hands creditor call re: plan term sheet and related follow up discussions with M. Nestor | B008 | 1.50 | 1,327.50 |
| 08/16/21 | MNEST | Prepare for and conduct teleconference/conference with Zohar advisors re: meeting re: same (1.2); draft, edit, revise issues list/agenda re: same, inclusive of revisions from Debtor advisors (.9) | B008 | 2.10 | 2,152.50 |
| 08/16/21 | SREIL | Attend call with YCST, FTI, W&C, Houlihan, and Kost re: case strategy and updates | B008 | 1.10 | 632.50 |
| 08/17/21 | AKEPH | Call with YCST, noteholder counsel, noteholders, FTI, et al re: updates on PC sales, plan and related items (2.3); call with R. Bartley re: PC sale matters (.1) | B008 | 2.40 | 1,512.00 |

Zohar III, Corp.

| | Invoice Date: | September 3, 2021 |
|---|---|---|
| | Invoice Number: | 50026836 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/17/21 | MNEST | Prepare for (1.1) and conduct teleconference with stakeholders re: pending issues (2.1); teleconference with B. Lohan re: same (.2); follow-up teleconference with J. Farnan (.4) and M. Katzenstein/C. Tully re: same (.2) | B008 | 4.00 | 4,100.00 |
| 08/18/21 | REAST | Telephone conference with R. Bartley, M. Nestor, E. Burton, J, Barry and creditor committee re: litigation issues | B008 | 0.40 | 180.00 |
| 08/18/21 | REAST | Draft and revise memo to file re: litigation matters | B008 | 2.60 | 1,170.00 |
| 08/19/21 | REAST | Attend meeting with creditor committee reps re: adversary proceeding/litigation | B008 | 1.20 | 540.00 |
| 08/19/21 | SREIL | Attend weekly update call with YCST, FTI, Houlihan, Goldin and W&C | B008 | 0.90 | 517.50 |
| 08/21/21 | JKOCH | Call with R. Bartley, N. Powell, E. Justison, and T. Buchanan re: PC credit agreement analysis | B008 | 0.80 | 360.00 |
| 08/23/21 | CGREA | Telephone conference with PC management, board, and counsel, FTI, and R. Brady re: portfolio liquidity, performance, and positioning for sale | B008 | 1.40 | 1,505.00 |
| 08/23/21 | REAST | Email correspondence with M. Nestor, S. Reil and Zohar team re: task list meeting | B008 | 0.20 | 90.00 |
| 08/24/21 | RBART | Call with YCST team re: open items in case | B008 | 0.70 | 514.50 |
| 08/24/21 | SREIL | Call with YCST team re: task/issues list | B008 | 0.70 | 402.50 |
| 08/26/21 | MNEST | Prepare for and conduct advisor call (1.3); review docs/pleadings/drafts in prep for (1.5) and conduct teleconference with counsel re: same (1.0) | B008 | 3.80 | 3,895.00 |
| 08/26/21 | RBART | Weekly advisor call and follow up with M. Nestor | B008 | 0.60 | 441.00 |
| 08/26/21 | RBRAD | Conference call with YCST, W&C and FTI teams re: case issues, updates and strategy | B008 | 0.50 | 537.50 |
| 08/26/21 | SREIL | Attend weekly update call with YCST, FTI, Houlihan, W&C and Kost | B008 | 0.50 | 287.50 |
| 08/30/21 | JBARR | Meeting with R. Bartley re: various case issues including PC sale and plan | B008 | 0.60 | 531.00 |
| 08/30/21 | JBARR | Prepare for and attend advisors call re: plan (partial) | B008 | 0.70 | 619.50 |
| 08/30/21 | SREIL | Attend call with YCST, W&C, FTI, and HL re: plan term sheet and process | B008 | 1.10 | 632.50 |

Zohar III, Corp.

| | | Invoice Date: | September 3, 2021 |
|---|---|---|---|
| | | Invoice Number: | 50026836 |
| | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/31/21 | MNEST | Review/revise documents in preparation for case meeting (.6); confer with Debtor reps re: same (.3); conduct meeting with parties re: same (.8); follow-up teleconference with YCST re: same (.2) | B008 | 1.90 | 1,947.50 |
| 08/01/21 | MNEST | Finalize confidential status submission for Court/parties | B011 | 0.60 | 615.00 |
| 08/01/21 | REAST | Email correspondence with M. Nestor re: monthly status report redactions (0.1); Monthly status report redactions re: same (0.2) | B011 | 0.30 | 135.00 |
| 08/01/21 | TPAKR | Emails with FTI re: PC production updates | B011 | 0.10 | 50.00 |
| 08/01/21 | TPAKR | Emails with YCST re: Patriarch production update | B011 | 0.10 | 50.00 |
| 08/02/21 | ACHAV | [Stila] Confer with YCST team and client re: document collection | B011 | 0.30 | 145.50 |
| 08/02/21 | ACHAV | [Stila] Emails with YCST team and e-Discovery vendor re: search terms, hit reports, document collection, and responses and objections to discovery requests | B011 | 0.80 | 388.00 |
| 08/02/21 | ACHAV | [Stila] Review and analyze hit reports | B011 | 0.20 | 97.00 |
| 08/02/21 | ACHAV | [Stila] Confer with T. Pakrouh re: document collection | B011 | 0.10 | 48.50 |
| 08/02/21 | ACHAV | [Stila] Emails with YCST team and client re: document collection | B011 | 0.20 | 97.00 |
| 08/02/21 | ACHAV | [Stila] Emails with K. Hellstern re: serving responses and objections to discovery requests | B011 | 0.10 | 48.50 |
| 08/02/21 | ACHAV | [Stila] Confer with E. Burton and K. Rickert re: search terms, document collection, and responses and objections to discovery requests | B011 | 0.70 | 339.50 |
| 08/02/21 | ACHAV | [Stila] Review and revise draft search terms to defendants | B011 | 0.60 | 291.00 |
| 08/02/21 | BWALT | Emails from T. Pakrouh re: portfolio company organization chart/entity information; review chart | B011 | 0.20 | 64.00 |
| 08/02/21 | CCORA | Review and upload document production re: Motion to Enforce Settlement Agreement (.2); emails from and to T. Pakrouh and M. Fratticci re: same (.1) | B011 | 0.30 | 93.00 |
| 08/02/21 | CCORA | Email from and to T. Pakrouh re: document production declaration for Motion to Enforce Settlement Agreement | B011 | 0.10 | 31.00 |

Zohar III, Corp.

| | | Invoice Date: | September 3, 2021 |
| | | Invoice Number: | 50026836 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/02/21 | EBURT | Multiple telephone to K. Rickert re: discovery in Chancery Action (0.2); review correspondence re: discovery in support of motion to enforce (0.6); telephone from R. Bartley et al. re: adversary proceeding (1.5); multiple telephone from R. Bartley re: adversary proceeding (1.2); telephone from and to A. Chavez re: discovery in chancery action (0.8); correspondence with Creditors counsel re: scheduling order and confidentiality issue (0.4); correspondence with K. Meller et al. re: search terms for discovery (0.5); review Zohar III's responses and objections to discovery in Chancery Action (0.9); review Defendants' responses and objections to discovery in Chancery Action (1.4); correspondence with M. Nestor et al. re: Zohar III's responses and objections to discovery in Chancery Action (0.4); review, revise, and finalize search terms for discovery (0.9) | B011 | 8.80 | 6,468.00 |
| 08/02/21 | JBARR | Review and consider patriarch production and assemble notes and strategy | B011 | 2.00 | 1,770.00 |
| 08/02/21 | JTURK | Emails to/from A. Chavez regarding PC litigation strategy | B011 | 0.30 | 105.00 |
| 08/02/21 | KHELL | Circulate and docket Tilton's discovery responses to distribution team (0.2); circulate and docket notice of Tilton's discovery responses to distribution team (0.2); review, revise, serve, and file discovery objections and responses and notice of service (0.4); circulate and docket discovery responses to distribution team (0.2); circulate and docket notice of discovery responses to distribution team (0.2) | B011 | 1.20 | 384.00 |
| 08/02/21 | KHELL | Prepare draft notice of service and correspondence re same | B011 | 0.30 | 96.00 |
| 08/02/21 | KRICK | [Stila] Research case history and draft search terms | B011 | 4.60 | 2,139.00 |
| 08/02/21 | MFRAT | Stila Action - Correspondence with A. Chavez and teleconference with A. McClary re: running searches on collected data and report on search results | B011 | 1.00 | 175.00 |
| 08/02/21 | MFRAT | Correspondence with T. Pakrouh and DLS re: document production and electronic data transfer of Milbank data. | B011 | 2.00 | 350.00 |

Zohar III, Corp.

| | | | | Invoice Date: | | September 3, 2021 |
| | | | | Invoice Number: | | 50026836 |
| | | | | Matter Number: | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|----------|--------------|-----------------|----------|-----------|------------|
| 08/02/21 | MNEIB | [Stila] Review updated scheduling order and confidentiality stipulation (.2); emails with E. Burton re: same (.1) | B011 | 0.30 | 217.50 |
| 08/02/21 | MNEST | Detailed review of pending claims, amended adversary, other proceedings (1.3); review info re same (.5); prep for and conduct TC with counsel for Committee and Debtors re same (1.2); review issues and prelim review of docs produced by Patriarch re Galey & Lord (.5); confer with J. Barry and T. Pakrouh re same (.4) | B011 | 3.90 | 3,997.50 |
| 08/02/21 | RBART | Review opinion in Westchester action (1.6); call with Debtors and committee advisors re: AP (1.5) and follow up with E. Burton (1.2); correspondence with E. Burton re: discovery responses in Stila action (.3) | B011 | 4.60 | 3,381.00 |
| 08/02/21 | REAST | Draft and revise memo to file re: litigation matters/adversary proceedings | B011 | 2.10 | 945.00 |
| 08/02/21 | REAST | Email correspondence with C. Corazza re: docket updates | B011 | 0.10 | 45.00 |
| 08/02/21 | SREIL | Emails with J. Barry and counsel for creditors' committee re: certain claims | B011 | 0.20 | 115.00 |
| 08/02/21 | TPAKR | Emails with Limbacher and YCST re: declaration of completeness (.1); emails with YCST re: same (.1) | B011 | 0.20 | 100.00 |
| 08/02/21 | TPAKR | Review and summarize Patriarch production (2.0); emails with YCST re: same (.2) | B011 | 2.20 | 1,100.00 |
| 08/02/21 | TPAKR | Review Ankura production for privilege (2.8); multiple emails with YCST re: summaries and issues on same (.2) | B011 | 3.00 | 1,500.00 |
| 08/02/21 | TPAKR | Emails with YCST re: PC registered agent research summaries (.1); research same (.3) | B011 | 0.40 | 200.00 |
| 08/02/21 | TPAKR | Emails with YCST and FTI re: PC email collection issues (.2); confer with YCST and FTI re: same (.5); confer with A. Chavez re: Same (.5) | B011 | 1.20 | 600.00 |
| 08/02/21 | TPAKR | Emails with DLS and YCST re: production updates | B011 | 0.20 | 100.00 |
| 08/02/21 | TPAKR | Emails with Milbank and YCST re: Ankura production issues (.2); confer with Milbank re: same (.5) | B011 | 0.70 | 350.00 |
| 08/02/21 | TPAKR | Emails with FTI re: PC production updates | B011 | 0.20 | 100.00 |

Zohar III, Corp.

| | Invoice Date: | September 3, 2021 |
|---|---|---|
| | Invoice Number: | 50026836 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/02/21 | TPAKR | Emails with YCST and creditors' counsel re: PC discovery and scheduling order issues | B011 | 0.20 | 100.00 |
| 08/02/21 | TPAKR | Emails with M. Nestor re: Patriarch production issues (.1); multiple emails (.2) and calls (.4) with YCST re: same | B011 | 0.70 | 350.00 |
| 08/02/21 | TPAKR | Emails with DLS and YCST re: Limbacher production (.2); prepare and finalize same for production (1.9); confer with DLS re: same (.4) emails with opposing counsel and YCST re: same (.2) | B011 | 2.70 | 1,350.00 |
| 08/02/21 | TPAKR | Emails with DLS and YCST re: PC search hit issues (.2); confer with M. Fraticci re: same (.1) | B011 | 0.30 | 150.00 |
| 08/03/21 | BWALT | Email from C. Corazza re: portfolio companies, entity list | B011 | 0.10 | 32.00 |
| 08/03/21 | CCORA | Prepare and serve Order re: Seal Reply to Enforce Settlement Agreement for Galey & Lord | B011 | 0.10 | 31.00 |
| 08/03/21 | CCORA | Emails from and to T. Pakrouh re: PC registered agent information | B011 | 0.10 | 31.00 |
| 08/03/21 | CCORA | Finalize for filing and coordinate service of Notice re: Redacted Motion to Enforce Rand Sale | B011 | 0.30 | 93.00 |
| 08/03/21 | EBURT | Review Defendants' responses and objections to discovery in Chancery Action (0.8); review correspondence re: discovery in support of motion to enforce (0.2); correspondence with A. Chavez et al. re: discovery in chancery action (0.3); telephone from R. Bartley et al. re: adversary proceeding (2.1); meeting with A. Chavez re: discovery in chancery action (0.2); correspondence with K. Rickert et al. re: scheduling order and confidentiality stipulation in chancery action (0.2); correspondence with R. Bartley et al. re: discovery in Chancery Action (0.6) | B011 | 4.40 | 3,234.00 |
| 08/03/21 | EHOCK | Circulate and docket Notice of Service of (1) Defendant Stila Styles, LLC's Objections and Responses to Plaintiff's First Set of Interrogatories; (2) Defendant Stila Styles, LLC's Responses and Objections to Plaintiff Zohar III Limited's First Request for Production of Documents | B011 | 0.20 | 57.00 |

Zohar III, Corp.

| | Invoice Date: | September 3, 2021 |
|---|---|---|
| | Invoice Number: | 50026836 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 08/03/21 | EHOCK | Circulate and docket Notice of Service of Defendant Stila Styles, LLC's Objections and Responses to Defendant Lynn Tilton's First Set of Request for Production of Documents | B011 | 0.20 | 57.00 |
| 08/03/21 | JBARR | Draft correspondence to M. Loseman re: Galey and review revise and edit same | B011 | 0.50 | 442.50 |
| 08/03/21 | JBARR | Work with YCS&T team re: discovery re: Group B Company | B011 | 0.50 | 442.50 |
| 08/03/21 | JTURK | Research litigation issue | B011 | 4.00 | 1,400.00 |
| 08/03/21 | KRICK | Coordinate filing of confidentiality and scheduling stipulations | B011 | 0.50 | 232.50 |
| 08/03/21 | MFRAT | Galey & Lord litigation - correspondence with T. Pakrouh and DLS | B011 | 0.30 | 52.50 |
| 08/03/21 | MNEIB | Emails with YCST lit team and creditors' attorneys re: discovery coordination | B011 | 0.20 | 145.00 |
| 08/03/21 | MNEST | Detailed review of corres from M. Loseman, response of J. Barry, and record regarding each allegation made by Patriarch and contradicted by record (.8); review/revise status quo order re comments/revisions from Tilton (.5) and confer with YCST re same (.3) | B011 | 1.60 | 1,640.00 |
| 08/03/21 | MTALA | Prepare, File, and Circulate Stipulation and [Proposed] Order Governing the Production and Exchange of Confidential and Highly Confidential Information with Exhibit A and (2) Stipulation and [Proposed] Order Governing Case Schedule | B011 | 0.70 | 199.50 |
| 08/03/21 | RBART | Call with C. Grear and E. Burton re: AP pleading issues/strategy | B011 | 2.50 | 1,837.50 |
| 08/03/21 | REAST | Finalize and update memo to file re: litigation issues/adversary proceeding | B011 | 0.40 | 180.00 |
| 08/03/21 | REAST | Email correspondence with S. Reil and R. Bartley re: bar date motion | B011 | 0.10 | 45.00 |
| 08/03/21 | REAST | Email correspondence with R. Bartley and S. Reil re: redaction to enforcement motion | B011 | 0.30 | 135.00 |
| 08/03/21 | REAST | Email correspondence with M. Nestor re: monthly status report (0.1); Compare and update reports re: same (0.3) | B011 | 0.40 | 180.00 |
| 08/03/21 | TPAKR | Emails with DLS and YCST re: Milbank production issues (.1); emails with J. Barry re: same (.1) | B011 | 0.20 | 100.00 |

Zohar III, Corp.

| | Invoice Date: | September 3, 2021 |
|---|---|---|
| | Invoice Number: | 50026836 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/03/21 | TPAKR | Emails with YCST re: collection issues and analysis | B011 | 0.20 | 100.00 |
| 08/03/21 | TPAKR | Emails with YCST re: researching LLC agreements for all PCs (.2); research same (.6); coordinate FTP with M. Fratticci and P. Foss re: same (.3) | B011 | 1.10 | 550.00 |
| 08/03/21 | TPAKR | Emails with Limbacher and YCST re: deposition update (.2); emails with YCST re: same (.2) | B011 | 0.40 | 200.00 |
| 08/03/21 | TPAKR | Emails with YCST re: revisions to Patriarch's search protocols | B011 | 0.20 | 100.00 |
| 08/03/21 | TPAKR | Emails with YCST re: revisions to SQQ | B011 | 0.20 | 100.00 |
| 08/03/21 | TPAKR | Emails with YCST re: PC registered agent research summaries | B011 | 0.20 | 100.00 |
| 08/04/21 | ACHAV | [Stila] Emails with YCST team re: confidentiality stipulation | B011 | 0.40 | 194.00 |
| 08/04/21 | ACHAV | [Stila] Review and revise draft search protocol to Defendants | B011 | 0.50 | 242.50 |
| 08/04/21 | ACHAV | [Stila] Emails with YCST team re: revisions to search protocol to Defendants | B011 | 0.30 | 145.50 |
| 08/04/21 | ACHAV | [Stila] Confer with YCST team re: status quo order | B011 | 0.50 | 242.50 |
| 08/04/21 | ACHAV | [Stila] Confer with M. Talarowski re: confidentiality stipulations | B011 | 0.10 | 48.50 |
| 08/04/21 | CCORA | Revise Notice re: Motion to Amend Ankura Agreement (.1); review and revise motion re: same (.1); emails from and to S. Reil re: same (.1) | B011 | 0.30 | 93.00 |
| 08/04/21 | CCORA | Prepare and file Certificate of Service re: Order Sealing Reply to Enforce Settlement Agreement | B011 | 0.20 | 62.00 |
| 08/04/21 | CCORA | Email from and to T. Pakrouh re: PC LLC Agreements | B011 | 0.10 | 31.00 |
| 08/04/21 | CCORA | Finalize for filing and coordinate service of Notice re: Redacted Motion to Enforce Rand Sale | B011 | 0.20 | 62.00 |
| 08/04/21 | CCORA | Email from M. Nestor re: deadline to object to Motion to Enforce Rand Sale | B011 | 0.10 | 31.00 |
| 08/04/21 | CCORA | Finalize for filing and coordinate service of Motion re: Amend Ankura Agreement | B011 | 0.40 | 124.00 |
| 08/04/21 | CCORA | Prepare and file Certificate of Service re: Motion to Seal Motion to Enforce Rand Sale | B011 | 0.20 | 62.00 |

Zohar III, Corp.

| | Invoice Date: | September 3, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50026836 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 08/04/21 | EBURT | Review revisions to status quo order in chancery action (0.5); telephone from M. Nestor re: status quo order in chancery action (0.4); review notice re: confidentiality stipulation in Chancery Action (0.3); review and revise search protocols for discovery in chancery action (2.3); telephone from M. Nestor et al. re: status quo order in Chancery Action (0.6); telephone to B. Flinn re: chancery action (0.8); prepare for and telephone re: adversary proceeding (0.3); telephone from Creditors' committee counsel re: adversary proceeding (0.7); correspondence with M. Nestor et al. re: discovery in chancery action (0.9); correspondence with K. Miller et al. re: status quo order in Chancery Action (0.6) | B011 | 7.40 | 5,439.00 |
| 08/04/21 | EHOCK | Calendar Case Schedule | B011 | 1.00 | 285.00 |
| 08/04/21 | EHOCK | Circulate and docket Stipulation and Order Governing the Production and Exchange of Confidential and Highly Confidential Information, approved by Vice Chancellor Slights on August 4, 2021 | B011 | 0.20 | 57.00 |
| 08/04/21 | JBROO | Drafting certificate of counsel for Netversant settlement motion | B011 | 1.00 | 400.00 |
| 08/04/21 | KRICK | Draft deficiencies in discovery responses in PC Chancery action | B011 | 1.40 | 651.00 |
| 08/04/21 | MFRAT | Stila Action - correspondence with A. Chavez and DLS re: searching data and responsive report | B011 | 0.50 | 87.50 |
| 08/04/21 | MNEIB | Emails from E. Burton re: Chancery Court action issues | B011 | 0.20 | 145.00 |
| 08/04/21 | MNEIB | Prepare for and participate in zoom meeting re: litigation strategy and claim issues | B011 | 1.10 | 797.50 |

Zohar III, Corp.

| | | | | Invoice Date: | September 3, 2021 |
| | | | | Invoice Number: | 50026836 |
| | | | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/04/21 | MNEST | Review letters from counsel to MBIA and Patriarch to Court re pending adversary, motion to dismiss, and West Chester action (.9); review opinion re WC action, pending MTD in adversary, and viability of cross issues (both with those actions and Debtor pending adversary) (1.4); confer with YCST re Stila action, status quo order and related issues (.6); review/revise SQO order (.5); review of issues re amendment of complaint and pleadings re same (1.1); prep for and confer with counsel for parties re same (1.1) | B011 | 5.60 | 5,740.00 |
| 08/04/21 | MTALA | Call Register in Chancery re: rejected filing (0.2); re-file Stipulation and [Proposed] Order Governing the Production and Exchange of Confidential and Highly Confidential Information (0.4) | B011 | 0.60 | 171.00 |
| 08/04/21 | RBART | Call (.6) and follow up correspondence (.1) with committee and YCST re adversary proceeding; call with M. Nestor (.2) and YCST re: status quo order (.4); review and comment on discovery docs and related correspondence (.9) | B011 | 2.20 | 1,617.00 |
| 08/04/21 | TPAKR | Emails with DLS and YCST re: Milbank production issues | B011 | 0.10 | 50.00 |
| 08/04/21 | TPAKR | Emails with YCST re: revisions to search protocols (.2); emails with YCST and credtors' counsel re: same(.1) | B011 | 0.30 | 150.00 |
| 08/04/21 | TPAKR | Emails with YCST re: revisions to SQQ | B011 | 0.10 | 50.00 |
| 08/04/21 | TPAKR | Emails with YCST re: PC buyer request issues | B011 | 0.20 | 100.00 |
| 08/04/21 | TPAKR | Emails with Milbank re: privilege log sample and production update | B011 | 0.10 | 50.00 |
| 08/04/21 | TPAKR | Emails with YCST and DLS re: revisions to search terms | B011 | 0.20 | 100.00 |
| 08/04/21 | TPAKR | Emails with DLS and YCST re: revisions to search term issues | B011 | 0.20 | 100.00 |
| 08/04/21 | TPAKR | Multiple emails with YCST re: revisions to SQQ | B011 | 0.20 | 100.00 |
| 08/04/21 | TPAKR | Emails with YCST and DLS re: Books & Record database summary issues | B011 | 0.20 | 100.00 |
| 08/04/21 | TPAKR | Review and summarize Limbacher production (1.5); emails with DLS re: same (.2) | B011 | 1.70 | 850.00 |

Zohar III, Corp.

| | Invoice Date: | September 3, 2021 |
|---|---|---|
| | Invoice Number: | 50026836 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/04/21 | TPAKR | Emails with YCST re: R&Os | B011 | 0.20 | 100.00 |
| 08/05/21 | ACHAV | [Stila] Review and analyze hit reports | B011 | 0.10 | 48.50 |
| 08/05/21 | ACHAV | [Stila] Confer with YCST team and client re: document collection | B011 | 0.40 | 194.00 |
| 08/05/21 | ACHAV | [Stila] Emails with YCST team and e-Discovery vendor re: document collection, search terms, and hit reports | B011 | 0.30 | 145.50 |
| 08/05/21 | ACHAV | [Stila] Review and revise draft search terms | B011 | 0.20 | 97.00 |
| 08/05/21 | EBURT | Correspondence with K. Rickert et al. re: deficiency letters (0.3); correspondence with K. Miller et al. re: meet and confer on search protocols for discovery (0.4); correspondence with R. Bartley re: adversary proceeding (0.1); telephone to R. Bartley re: chancery action and adversary proceeding (0.7); telephone to K. Rickert re: discovery in chancery action (0.6); correspondence from T. Pakrouh re: document collection for chancery action (0.1); review authority re: amendment of adversary complaint (0.6); review ycst correspondence re: adversary complaint (0.3) | B011 | 3.10 | 2,278.50 |
| 08/05/21 | KRICK | Draft list of deficiencies in discovery objections in PC Chancery action | B011 | 2.20 | 1,023.00 |
| 08/05/21 | MFRAT | Stila Action - Correspondence with DLS re: HD from custodian will need to be prepared for attorney review | B011 | 0.10 | 17.50 |
| 08/05/21 | MFRAT | Stila Action - Correspondence with R. Halevy and E. Moser re: data collection of data from Network drive | B011 | 0.30 | 52.50 |
| 08/05/21 | MFRAT | Stila Action - set up data room for electronic file transfer from FTI to YCST | B011 | 0.20 | 35.00 |
| 08/05/21 | MNEST | Continue review of litigation issues, G&L, and other actions (.8); reviewing analysis re non-Bankr action and admissions/arguments from parties re same (1.1) | B011 | 1.90 | 1,947.50 |
| 08/05/21 | MTALA | Draft Letters regarding Stila R&Os to RFPs | B011 | 0.50 | 142.50 |
| 08/05/21 | RBART | Consider adversary proceeding/repleading issues (.8); call with E. Burton re Stila proceeding issues (.7) | B011 | 1.50 | 1,102.50 |

Zohar III, Corp.

| | Invoice Date: | September 3, 2021 |
|---|---|---|
| | Invoice Number: | 50026836 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/05/21 | TPAKR | Emails with YCST re: summary of same | B011 | 0.20 | 100.00 |
| 08/05/21 | TPAKR | Emails with YCST and DSL re: revisions to search terms | B011 | 0.20 | 100.00 |
| 08/05/21 | TPAKR | Emails with YCST and FTI re: collection issues updates (.2); emails with YCST re: same (.2) | B011 | 0.40 | 200.00 |
| 08/05/21 | TPAKR | Confer with A. Chavez re: FTI collection updates (.5); emails with YCST and DLDS (.2) re: processing same | B011 | 0.70 | 350.00 |
| 08/06/21 | BFLIN | Review responses to discovery, consider strategy and timing, review draft deficiencies letter and teleconference with E. Burton | B011 | 4.30 | 4,622.50 |
| 08/06/21 | BWALT | Emails with T. Pakrouh, K. Luongo, R. Bartley, E. Burton, C. Corazza re: portfolio company entity list | B011 | 0.20 | 64.00 |
| 08/06/21 | CCORA | Emails from and to R. Bartley, T, Pakrouh and K. Luongo re: PC incorporation status | B011 | 0.10 | 31.00 |
| 08/06/21 | CCORA | Emails from and to T. Pakrouh and M. Fratticci re: Galey & Lord document production (.3); prepare charts re: same (2.1) | B011 | 2.40 | 744.00 |
| 08/06/21 | CCORA | Draft Notice re: Seal Motion to Amend Ankura Agreement; email from and to S. Reil re: same | B011 | 0.10 | 31.00 |
| 08/06/21 | CCORA | Draft Notice re: Redacted Motion to Amend Ankura Agreement; email from and to S. Reil re: same | B011 | 0.10 | 31.00 |
| 08/06/21 | CLAMB | Review appellate record for additional exhibit support | B011 | 4.30 | 1,935.00 |

Zohar III, Corp.

| | | Invoice Date: | September 3, 2021 |
| --- | --- | --- | --- |
| | | Invoice Number: | 50026836 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 08/06/21 | EBURT | Prepare for meet and confer on discovery in chancery action (1.3); telephone from K. Miller et al. re: discovery in chancery action (1.8); telephone to K. Rickert re: discovery in Chancery action (0.3); review agenda for August 10 bankruptcy hearing (0.1); correspondence with FTI re: document collection (0.4); telephone from R. Bartley re: adversary claims (0.5); telephone from portfolio company counsel re: adversary proceeding (0.2); telephone from creditors' committee counsel re: adversary proceeding (1.3); correspondence with B. Flinn re: Chancery action (0.2); prepare for discovery in chancery action (0.3); telephone to B. Flinn re: claims in chancery action (0.2); correspondence with J. Barry et al. re: GAS appeal (0.4); review and revise deficiency letters re: discovery in the Chancery Action (1.3) | B011 | 8.30 | 6,100.50 |
| 08/06/21 | JBARR | Attention to Galey & Lord discovery and litigation strategy | B011 | 1.10 | 973.50 |
| 08/06/21 | JBARR | Working group emails re: GAS appeal and consider and develop strategy re: same | B011 | 1.00 | 885.00 |
| 08/06/21 | KMORA | Attend group call re: status and task updates | B011 | 1.10 | 533.50 |
| 08/06/21 | KRICK | Draft deficiency letter; attend meet and confer re: search terms in Chancery action | B011 | 4.70 | 2,185.50 |
| 08/06/21 | MFRAT | Galey & Lord Litigation - correspondence with T. Pakrouh and C. Corazza re: preparing Galey incoming document production log | B011 | 0.40 | 70.00 |
| 08/06/21 | MFRAT | Galey & Lord litigation - prepared Patriarch document production for attorney review and correspondences with A. McClary | B011 | 0.50 | 87.50 |
| 08/06/21 | MNEIB | Numerous emails with S. Reil and T. Buchanan re: designation of record and revising GAS appeal brief | B011 | 0.40 | 290.00 |
| 08/06/21 | MNEIB | Numerous emails with YCST lit team re: GAS appeal-related issues and opening brief | B011 | 0.50 | 362.50 |
| 08/06/21 | MNEST | Reviewing issues re appeal, briefing, designations and related issues (.6); review status of pending appeals (bankruptcy and not) and coordination/issues re same (.8) | B011 | 1.40 | 1,435.00 |

Zohar III, Corp.

| | | | | Invoice Date: | | September 3, 2021 |
| | | | | Invoice Number: | | 50026836 |
| | | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/06/21 | RBART | Call with J. Gorton and M. Nestor re: settlement of escrow dispute re: Rand | B011 | 0.20 | 147.00 |
| 08/06/21 | RBART | Call with PC and creditors' counsel (.5) and follow up with PC counsel (.3) re: transaction | B011 | 0.80 | 588.00 |
| 08/06/21 | RBART | Call with E. Burton (.5), call with PC Counsel (.2), and call with E. Burton and B. Campbell (1.2) re: adversary proceeding; review materials related to same (1.0); call with PC and Tilton counsel re: discovery issue (1.7) | B011 | 4.50 | 3,307.50 |
| 08/06/21 | SREIL | Emails with T. Buchanan re: sealing issues | B011 | 0.30 | 172.50 |
| 08/06/21 | TPAKR | Emails with YCST re: draft production analysis in Galey & Lord litigation (.1); draft same (2.0); multiple emails with M. Fratticci and C. Corazza re: same (.2); confer with C. Corazza re: same (.3) | B011 | 2.60 | 1,300.00 |
| 08/06/21 | TPAKR | Emails with YCST and FTI re: collection issues updates | B011 | 0.20 | 100.00 |
| 08/06/21 | TPAKR | Review Limbacher emails (4.0); multiple emails with M. Fratticci re: same (.2); emails with E. Burton and J. Barry re: summary of same (.1) | B011 | 4.30 | 2,150.00 |
| 08/06/21 | TPAKR | Multiple emails with DLS and YCST re: FTI hard drive document collection | B011 | 0.20 | 100.00 |
| 08/06/21 | TPAKR | Emails with opposing counsel and YCST re: Patriarch's second production (.2); email with YCST re: processing same (.2) | B011 | 0.40 | 200.00 |
| 08/06/21 | TPAKR | Emails with YCST re: revisions to registered agent chart | B011 | 0.20 | 100.00 |
| 08/07/21 | JBARR | Emails to/from T. Hammond re: PPAS SDNY litigation | B011 | 0.10 | 88.50 |
| 08/07/21 | MFRAT | Galey & Lord litigation - Correspondence with T. Pakrouh and DLS re: Patriarch document production data | B011 | 0.30 | 52.50 |
| 08/07/21 | MNEST | Reviewing docs re G&L and contradictions in representations of Patriarch to Debtors and Court (.6); correspondence with YCST re same (.2) | B011 | 0.80 | 820.00 |
| 08/07/21 | RBRAD | Correspondence with M. Nestor, J. Barry and R. Bartley re: Patriarch/Tilton document production in connection with motion to enforce settlement agreement and new agent orders | B011 | 0.50 | 537.50 |
| 08/07/21 | TPAKR | Draft motion to compel re: Galey & Lord litigation | B011 | 1.50 | 750.00 |

Zohar III, Corp.

| | | | Invoice Date: | | September 3, 2021 |
| | | | Invoice Number: | | 50026836 |
| | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/07/21 | TPAKR | Emails with DLS and YCST re: hard drive collection in connection with Galey & Lord litigation | B011 | 0.20 | 100.00 |
| 08/07/21 | TPAKR | Draft PC production analysis (4.1); multiple emails with DLS and YCST re: same (.2) | B011 | 4.30 | 2,150.00 |
| 08/07/21 | TPAKR | Review and summarize Patriarch's supplemental production in Galey & Lord litigation (.5); emails with YCST re: same (.2) | B011 | 0.70 | 350.00 |
| 08/08/21 | JBARR | Work with YCST and creditor committee counsel re: response re: PPSA litigation | B011 | 0.20 | 177.00 |
| 08/08/21 | JBARR | Emails to/from T. Hammond re: litigation in SDNY | B011 | 0.20 | 177.00 |
| 08/08/21 | RBART | Review letter re: PPAS litigation in SDNY and follow up with J. Barry and J. Pickhart (.2); review and provide comment on discovery correspondence (.4) | B011 | 0.60 | 441.00 |
| 08/08/21 | TPAKR | Emails with J. Barry and K. Morales re: PC claims analysis | B011 | 0.10 | 50.00 |
| 08/08/21 | TPAKR | Draft motion to compel (2.1); emails with E. Burton re: same (.1) | B011 | 2.20 | 1,100.00 |
| 08/08/21 | TPAKR | Emails with YCST re: draft production deficiency letters in connection with Galey & Lord litigation | B011 | 0.10 | 50.00 |
| 08/08/21 | TPAKR | Draft PC production analysis (3.5); multiple emails with DLS and YCST re: same (.2) | B011 | 3.70 | 1,850.00 |
| 08/09/21 | ACHAV | Review and revise draft search terms in Chancery matter | B011 | 0.20 | 97.00 |
| 08/09/21 | ACHAV | Confer with E. Moser re: document production in Chancery matter | B011 | 0.20 | 97.00 |
| 08/09/21 | CCORA | Emails from and to T. Pakrouh and M. Fratticci re: document production for Patriarch's Responses and Objections to Debtors' Second Request for Production of Documents and Interrogatories for Motion to Enforce Settlement Agreement | B011 | 0.10 | 31.00 |
| 08/09/21 | EBURT | Teleconference with R. Bartley et al. re: adversary proceeding (1.2); correspondence with M. Nestor et al. re: status quo order in chancery proceeding (0.3); telephone to R. Bartley re: chancery proceeding and adversary proceeding (0.6); correspondence with K. Rickert et al. re: discovery in chancery action (0.3) | B011 | 2.40 | 1,764.00 |

Zohar III, Corp.

| | Invoice Date: | September 3, 2021 |
|---|---|---|
| | Invoice Number: | 50026836 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/09/21 | JBARR | Review discovery from Patriarch and draft correspondence to counsel to Patriarch re: demand for return of collateral | B011 | 0.40 | 354.00 |
| 08/09/21 | JBARR | Emails re: finalization of letter to Court re: PPAS litigation in SDNY | B011 | 0.20 | 177.00 |
| 08/09/21 | KRICK | Draft document review memo and review discovery deficiency letters for PC Chancery action | B011 | 2.60 | 1,209.00 |
| 08/09/21 | MFRAT | Chancery Action - Correspondence with E. Moser re: password to access encrypted HD | B011 | 0.10 | 17.50 |
| 08/09/21 | MFRAT | Galey & Lord Litigation - Correspondence with T. Pakrouh and DLS re: Document production log information | B011 | 0.30 | 52.50 |
| 08/09/21 | MFRAT | Chancery Action - Coordinate data collection HD to be prepared for attorney review and correspondence with R. Hitchens | B011 | 0.50 | 87.50 |
| 08/09/21 | MNEIB | Emails with YCST litigation team and creditors' counsel re: discovery issues | B011 | 0.20 | 145.00 |
| 08/09/21 | MNEST | Confer with case parties re pending litigation, coordination, discovery (.4); brief review of deficiencies re Patriarch/Tilton production in Chancery action (.4); reviewing precedent re derivative issues (.7); review revised status quo order/open issues (.2) and confer with YCST re same (.2) | B011 | 1.90 | 1,947.50 |
| 08/09/21 | RBART | Call with advisors re adversary proceeding (1.2); call with E. Burton re Stila litigation issues (.6); correspondence with M. Nestor and J. Barry re litigation matters (.2) | B011 | 2.00 | 1,470.00 |
| 08/09/21 | REAST | Email correspondence with M. Nestor, J. Barry, R. Bartley, S. Reil and K. Morales re: litigation summaries | B011 | 0.20 | 90.00 |
| 08/09/21 | REAST | Email correspondence with J. Barry, M. Nestor, M. Neiburg, E. Burton, S. Reil and creditor committee re: litigation status call | B011 | 0.40 | 180.00 |
| 08/09/21 | REAST | Email correspondence with S. Reil, E. Burton, M. Neiburg, M. Nestor, T. Buchanan and J. Barry re: GAS Appeal Designations | B011 | 0.60 | 270.00 |

Zohar III, Corp.

| | | | Invoice Date: | | September 3, 2021 |
|---|---|---|---|---|---|
| | | | Invoice Number: | | 50026836 |
| | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 08/09/21 | TPAKR | Emails with DLS and YCST re: hard drive collection issues re: Galey & Lord litigation | B011 | 0.20 | 100.00 |
| 08/09/21 | TPAKR | Emails with K. Morales and J. Barry re: PC claims analysis issues | B011 | 0.20 | 100.00 |
| 08/09/21 | TPAKR | Emails with YCST and PC production deficiency letters | B011 | 0.10 | 50.00 |
| 08/09/21 | TPAKR | Draft motion to compel in Galey & Lord litigation (2.5); emails with DLS (.2) and E. Burton (.1) re: same | B011 | 2.70 | 1,350.00 |
| 08/09/21 | TPAKR | Emails with GDC and YCST re: PC demand | B011 | 0.10 | 50.00 |
| 08/10/21 | ACHAV | Confer with E. Burton re: document collection, search terms, and custodians in Chancery action | B011 | 0.30 | 145.50 |
| 08/10/21 | ACHAV | Confer with YCST team re: status quo order in Chancery matter | B011 | 0.40 | 194.00 |
| 08/10/21 | ACHAV | Emails with e-Discovery vendor re: document collection and search terms in Chancery matter | B011 | 0.30 | 145.50 |
| 08/10/21 | ACHAV | Review initial document reports re: search terms in Chancery matter | B011 | 0.10 | 48.50 |
| 08/10/21 | ACHAV | Confer with K. Rickert re: document collection and review in Chancery matter | B011 | 0.20 | 97.00 |
| 08/10/21 | BFLIN | Review status of status quo order dispute in advance of related teleconference (.5); review draft deficiencies letter (.2); attend team meeting (.5) | B011 | 1.20 | 1,290.00 |
| 08/10/21 | CCORA | Emails from and to R. Eastes re: GAS trial deposition transcripts and related sealing (.2); review docket and database re: same (.3) | B011 | 0.50 | 155.00 |
| 08/10/21 | CCORA | Emails from and to S. Reil, C. Lambe and R. Eastes re: revised Appellant Designations, Opening Brief and Appendix for Dist. Ct. Case No. 21-628 (.2); review brief and appendix re: same (.2) re: GAS appeal | B011 | 0.40 | 124.00 |
| 08/10/21 | CLAMB | Revise appellant index of record citations in connection with GAS appeal | B011 | 1.70 | 765.00 |
| 08/10/21 | CLAMB | Research anticipated litigation issues on appeal re: GAS | B011 | 1.20 | 540.00 |
| 08/10/21 | CLAMB | Draft revisions to opening appellant brief in GAS appeal | B011 | 2.10 | 945.00 |
| 08/10/21 | CLAMB | Revise record designations re: GAS appeal | B011 | 0.90 | 405.00 |

Zohar III, Corp.

| | | | | Invoice Date: | | September 3, 2021 |
| | | | | Invoice Number: | | 50026836 |
| | | | | Matter Number: | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/10/21 | CLAMB | Multiple internal YCST correspondence re: opening brief and index designation revisions in GAS appeal | B011 | 0.60 | 270.00 |
| 08/10/21 | EBURT | Correspondence with T. Pakrouh et al. re: motion to enforce (0.7); correspondence with S. Reil et al. re: GAS appeal (0.4); review amended opening brief in GAS appeal (0.7); correspondence with K. Miller et al. re: status quo order in chancery action (1.3); teleconference from R. Bartley et al. re: adversary proceeding (0.5); telephone from M. Nestor et al. re: chancery action status quo order (0.4); review chart re: document production in support of motion to enforce (1.3); meeting with A. Chavez re: discovery in chancery action (0.2); review file re: discovery in chancery action (0.7); telephone from K. Miller et al. re: status quo in chancery action (0.5); correspondence with R. Bartley re: adversary proceeding (0.3); review and revise draft motion to compel in support of motion to enforce (1.5) | B011 | 8.50 | 6,247.50 |
| 08/10/21 | JBARR | Work with T. Pakrough re: discovery and litigation strategy re: Group B | B011 | 1.00 | 885.00 |
| 08/10/21 | JBARR | Email from/to counsel to creditors' committee re: litigation meeting | B011 | 0.10 | 88.50 |
| 08/10/21 | KHELL | Multiple correspondence with A. Chavez re Chancery court docket | B011 | 0.20 | 64.00 |
| 08/10/21 | KRICK | Draft document review memo for PC Chancery action | B011 | 4.30 | 1,999.50 |
| 08/10/21 | MNEIB | Analysis re: MTD opinions and litigation strategy issues | B011 | 1.60 | 1,160.00 |
| 08/10/21 | MNEIB | Numerous emails with YCST lit team re: revised draft appeal brief and related issues in GAS appeal | B011 | 0.60 | 435.00 |
| 08/10/21 | MNEIB | Review revised draft propose SQO (.1); emails from E. Burton re: same (.1) in Chancery action | B011 | 0.20 | 145.00 |
| 08/10/21 | MNEST | Confirm with YCST re: Chancery litigation/coverage of discovery/related issues (.7); review revised drafts of SQO (.3) and correspondence with counsel re: same (.2); review of designation of record issues re: GAS appeal (.4); confer with YCST re: same (.3); review revised brief/cites re: same (.5) | B011 | 2.40 | 2,460.00 |

Zohar III, Corp.

Invoice Date:    September 3, 2021
Invoice Number:    50026836
Matter Number:    076834.1001

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/10/21 | RBART | Call with E. Burton, B. Flinn, M. Nestor re: Chancery SQO (.3) and review and comment on revisions (.1); call with PC counsel (.1) and creditor committee (.3) re: adversary proceeding | B011 | 0.80 | 588.00 |
| 08/10/21 | RBRAD | Conference call with M. Nestor, J. Barry and R. Bartley re: discovery in adversary proceeding | B011 | 0.60 | 645.00 |
| 08/10/21 | REAST | Email correspondence with R. Bartley re: Rand settlement agreement (0.3); Draft settlement agreement re: same (0.9) | B011 | 1.20 | 540.00 |
| 08/10/21 | REAST | Telephone conference with C. Lambe re: GAS appeal designations (0.4); Email correspondence with S. Reil and C. Lambe re: same (0.9); Email correspondence with C. Corazza re: same (0.4); Email correspondence with C. Lambe and B. Olivere re: updated appendix (0.2); Email correspondence with M. Nestor, J. Barry, R. Bartley, T. Buchanan, S. Reil, M. Neiburg, and . Burton re: case strategy and amendments (0.5); Review trial transcript re: citation updates (0.3); Update designations list re: same (1.3); Review amended appeal brief re: updates to citations (0.3); Telephone conference with C. Lambe re: updates to brief (0.2); Telephone conference with C. Lambe re: designations (0.1); Review final updates to designations re: same (0.8); Email correspondence with Zohar litigation team re: designation list updates (0.3); email correspondence with C. Lambe and J. Kochenash re: appendix citation updates to brief (0.1) | B011 | 5.80 | 2,610.00 |
| 08/10/21 | TBUCH | Analysis of issues re: briefing related to GAS appeal | B011 | 0.80 | 516.00 |
| 08/10/21 | TPAKR | Research PC discovery document collection issues (.5); emails with DLS re: same (.2) | B011 | 0.70 | 350.00 |
| 08/10/21 | TPAKR | Confer with J. Barry re: PC discovery updates | B011 | 0.30 | 150.00 |
| 08/10/21 | TPAKR | Confer with K. Morales re: PC claims analysis issues (.5); emails with K. Morales re: same (.1) | B011 | 0.60 | 300.00 |
| 08/10/21 | TPAKR | Research PC discovery update issues (.3); emails with DLS (.2) and J. Barry (.1) re: same | B011 | 0.60 | 300.00 |

Zohar III, Corp.

| | Invoice Date: | September 3, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50026836 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 08/10/21 | TPAKR | Emails with E. Burton re: revisions to motion to compel (.1); revise accordingly (.3) and research issues re: same (.6); emails with YCST and J. Barry re: same (.1) | B011 | 1.10 | 550.00 |
| 08/10/21 | TPAKR | Emails with YCST and committee counsel re: PC claims analysis | B011 | 0.10 | 50.00 |
| 08/10/21 | TPAKR | Emails with GDC and YCST re: PC demand | B011 | 0.10 | 50.00 |
| 08/10/21 | TPAKR | Multiple emails with DLS and YCST re: revisions to search terms on FTI hard drive collection | B011 | 0.20 | 100.00 |
| 08/10/21 | TPAKR | Emails with YCSST re: SQQ revisions strategy issues in Chancery action | B011 | 0.20 | 100.00 |
| 08/10/21 | TPAKR | Confer with J. Barry and K. Morales re: PC claims analysis | B011 | 0.50 | 250.00 |
| 08/11/21 | ACHAV | Emails with YCST team and e-Discovery vendor re: document review in Chancery action | B011 | 0.70 | 339.50 |
| 08/11/21 | ACHAV | Review documents re: responsiveness, key issues, privilege in Chancery action | B011 | 2.20 | 1,067.00 |
| 08/11/21 | APAPA | Emails with J. Barry re: Secured Lender Issue (.1) Analyze legal issues in connection with same (.2); Emails with working group re: same (.1) in connection with Galey & Lord litigation | B011 | 0.40 | 170.00 |
| 08/11/21 | BWALT | Read emails from C. Lambe and C. Corazza re: GAS appeal amended opening brief | B011 | 0.10 | 32.00 |
| 08/11/21 | BWALT | Further emails and telephone calls with C. Lambe and C. Corazza (.6); emails with R. Vrana (.4); assist with preparation and submission of corrected sealed appellants' designations, opening brief, and appendix via YCST sharefile re: GAS appeal (2.3) | B011 | 3.30 | 1,056.00 |
| 08/11/21 | CCORA | Emails from and to M. Nestor re: Motion to Enforce Settlement Agreement briefing and transcript | B011 | 0.20 | 62.00 |
| 08/11/21 | CCORA | Finalize for filing and coordinate service of Certification of Counsel re: Netversant 9019 Settlement | B011 | 0.40 | 124.00 |
| 08/11/21 | CCORA | Emails and telephone calls from and to C. Lambe and B. Walters re: redactions to Appellants' Opening Brief and Appendix for Dist. Ct. Case No. 21-628 (.6); review, prepare and revise redactions re: same (3.9) re: GAS appeal | B011 | 4.50 | 1,395.00 |

Zohar III, Corp.

| | | | | Invoice Date: | September 3, 2021 |
| | | | | Invoice Number: | 50026836 |
| | | | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/11/21 | CLAMB | Multiple correspondence with Chambers and opposing counsel re: procedures for revising opening brief in GAS appeal | B011 | 0.70 | 315.00 |
| 08/11/21 | CLAMB | Review and finalize revised opening appellants' brief re: GAS appeal | B011 | 1.40 | 630.00 |
| 08/11/21 | CLAMB | Review and finalize index of record cite designations re: GAS appeal | B011 | 0.60 | 270.00 |
| 08/11/21 | CLAMB | Review and oversee creation of final exhibits to opening brief re: GAS appeal | B011 | 0.90 | 405.00 |
| 08/11/21 | CLAMB | Multiple internal YCST correspondence re: opening brief revisions, index revisions, and required next steps re: GAS appeal | B011 | 1.30 | 585.00 |
| 08/11/21 | CLAMB | Review and finalize record designations in GAS appeal | B011 | 0.60 | 270.00 |
| 08/11/21 | CLAMB | Continue researching anticipated litigation issues on appeal in connection with GAS appeal | B011 | 1.70 | 765.00 |
| 08/11/21 | EBURT | Telephone from creditors counsel re: adversary proceeding (1.0); telephone from creditors counsel and others re: coordination of discovery across various pending actions (0.9); review correspondence re: motion to enforce (0.6); correspondence with T. Pakrouh re: motion to compel in support of motion to enforce (0.4); review document review memo for chancery action (0.6); correspondence with M. Nestor et al. re: discovery and experts in chancery action (0.8) | B011 | 4.30 | 3,160.50 |
| 08/11/21 | JBARR | Work with YCS&T team re: appeal issues re: GAS appeal | B011 | 1.00 | 885.00 |
| 08/11/21 | JBARR | Attend (partial) call re: discovery in adversary proceeding | B011 | 0.40 | 354.00 |
| 08/11/21 | JBARR | Prepare for and attend call with counsel to committee re: litigation strategy and related (.9); prepare for and attend call with same re: strategy re: Group PC A asset analysis and investigation (.3); follow up on same and related (.5) | B011 | 1.70 | 1,504.50 |
| 08/11/21 | JBROO | Draft certificate of counsel for Order approving NetVersant Stipulation of Settlement | B011 | 0.20 | 80.00 |

| | | | | | |
|---|---|---|---|---|---|
| Zohar III, Corp. | | | Invoice Date: | | September 3, 2021 |
| | | | Invoice Number: | | 50026836 |
| | | | Matter Number: | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/11/21 | KRICK | Draft document review memo for PC Chancery action (.6); proofread and finalize deficiency letters for same (.4); review documents for responsiveness and privilege for same (5.4) | B011 | 6.40 | 2,976.00 |
| 08/11/21 | MNEIB | Prepare for and participate in call with counsel for equitable subordination defendants and other parties re: discovery issues | B011 | 1.30 | 942.50 |
| 08/11/21 | MNEIB | Prepare for and participate in strategy call with creditors' committee attorneys and YCST team | B011 | 1.20 | 870.00 |
| 08/11/21 | MNEIB | Emails with M. Nestor, J. Barry and S. Reil re: GAS appeal briefing issues | B011 | 0.20 | 145.00 |
| 08/11/21 | MNEIB | Emails from M. Nestor and E. Burton re: discovery in Chancery Court action | B011 | 0.20 | 145.00 |
| 08/11/21 | MNEST | Review issues re: amendment of complaint/claims (.3); prepare for and conduct teleconference with counsel re: same (.9); review issues/reports re: PC doc production, timeline/factual support, productions by Patriarch re: G&L and Stila, and strategy/process re: same (1.9); review/plan re: discovery issues re: 3 litigation processes (.4) and confer with YCST re: same (.4); review issues/revised brief and appendix re: GAS appeal (.5); confer with YCST re: same (.2) | B011 | 4.60 | 4,715.00 |
| 08/11/21 | RBART | Call with creditors to update litigation (1.0); review prior litigations re: discovery issues (.5); call with parties to discuss (.8) | B011 | 2.30 | 1,690.50 |
| 08/11/21 | RBART | Call with team re: G&L litigation issues | B011 | 0.50 | 367.50 |
| 08/11/21 | REAST | Telephone conference with C. Lambe re: index and appendix updates and redactions (0.3); Email correspondence with C. Lambe re: same (0.1); Review and update index and appendix re: same (0.6); Email correspondence with M. Nestor, R. Bartley, J. Barry, M. Neiburg, E. Burton, T. Buchanan and S. Reil re: GAS appeal designations (0.4); Email correspondence with S. Reil, C. Lambe, C. Corazza and B. Walters re: filing amended brief and designations (0.5) | B011 | 1.90 | 855.00 |
| 08/11/21 | REAST | Draft and revise Rand settlement agreement re: settlement terms | B011 | 3.20 | 1,440.00 |

Zohar III, Corp.

| | Invoice Date: | September 3, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50026836 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 08/11/21 | SREIL | Review and comment to draft creditors' committee report | B011 | 0.70 | 402.50 |
| 08/11/21 | TBUCH | Analysis of issues re: briefing related to GAS appeal | B011 | 0.60 | 387.00 |
| 08/11/21 | TPAKR | Research and draft summary of PC collection issues (.6); emails with YCST re: same (.1) | B011 | 0.70 | 350.00 |
| 08/11/21 | TPAKR | Emails with YCST and FTI re: SQQ issues in Chancery action | B011 | 0.20 | 100.00 |
| 08/11/21 | TPAKR | Emails with DLS and YCST re: PC search term report issues | B011 | 0.20 | 100.00 |
| 08/11/21 | TPAKR | Emails with YCST re: PC chancery litigation database set ups issues(.2); emails with DLS re: same (.2) | B011 | 0.40 | 200.00 |
| 08/11/21 | TPAKR | Emails with YCST re: revisions to PC document review memo (.1); review and revise same (2.0); multiple emails with YCST re: same (.2) | B011 | 2.30 | 1,150.00 |
| 08/11/21 | TPAKR | Emails with YCST re: PC production issues | B011 | 0.10 | 50.00 |
| 08/11/21 | TPAKR | Revise motion to compel in connection with motion to enforce settlement agreement (1.0); emails with E. Burton re: same (.1); emails with YCST re: same (.1) | B011 | 1.20 | 600.00 |
| 08/11/21 | TPAKR | Emails with GDC and YCST re: PC demand | B011 | 0.20 | 100.00 |
| 08/11/21 | TPAKR | Emails with DLS re: revisions to search reports on PC collection issues | B011 | 0.20 | 100.00 |
| 08/11/21 | TPAKR | Attend call with YCST and committee counsel re: PC collection issues (.5); emails with YCST (.1) and DLS (.2) re: same | B011 | 0.80 | 400.00 |
| 08/12/21 | ACHAV | Review documents re: responsiveness, key issues and privilege in Chancery action | B011 | 2.40 | 1,164.00 |
| 08/12/21 | ACHAV | Review and analyze responses and objections to discovery requests in Chancery action | B011 | 0.40 | 194.00 |
| 08/12/21 | ACHAV | Manage document collection and document review in Chancery action | B011 | 1.80 | 873.00 |
| 08/12/21 | ACHAV | Confer with T. Pakrouh re: document review in Chancery action | B011 | 0.40 | 194.00 |
| 08/12/21 | ACHAV | Review and revise search terms in connection with Chancery action discovery | B011 | 1.20 | 582.00 |

Zohar III, Corp.

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Invoice Date: | | September 3, 2021 | |
| | | | Invoice Number: | | 50026836 | |
| | | | Matter Number: | | 076834.1001 | |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 08/12/21 | ACHAV | Pull documents for client review re: Chancery action | B011 | 0.60 | 291.00 |
| 08/12/21 | ACHAV | Confer with client re: document review in Chancery action | B011 | 0.20 | 97.00 |
| 08/12/21 | APAPA | Emails with working group re: collateral legal issues (.1); Analyze legal issues in connection with same (.1); review slide deck in connection with same (.2); Emails with working group re: same (.1) re: Galey & Lord litigation | B011 | 0.50 | 212.50 |
| 08/12/21 | CCORA | Review and prepare Redacted Appendix re: Appellants' Opening Brief for Dist. Ct. Case No. 21-628 in GAS appeal | B011 | 0.50 | 155.00 |
| 08/12/21 | CCORA | Prepare and serve Order re: Netversant 9019 Settlement | B011 | 0.20 | 62.00 |
| 08/12/21 | EBURT | Telephone from J. Barry et al. re: motion to enforce (0.5); correspondence with A. Chavez et al. re: discovery in chancery action (0.7); correspondence with K. Miller et al. re: status quo order in chancery action (0.3); correspondence with K. Rickert re: status quo order in chancery action (0.1); correspondence with creditors committee counsel re: chancery action (0.5); review file re: motion to enforce (0.9); correspondence with K. Carey et al. re: status quo order in chancery action (0.2); correspondence with M. Loseman et al. re: status update for first chancery action (0.2) | B011 | 3.40 | 2,499.00 |
| 08/12/21 | EHOCK | Cirrculate and docket Letter dated August 12, 2021, from VC Slights to counsel regarding the Stipulation and [Proposed] Order to Maintain Status Quo | B011 | 0.20 | 57.00 |
| 08/12/21 | EHOCK | Download files to create zip drive and upload files to portal for A. Chavez. and emails re same | B011 | 0.50 | 142.50 |
| 08/12/21 | JBARR | Prepare for and attend call with E. Burton and T. Pakrouh re: Group B PC litigation (.5); review and analyze production and related issues and draft strategy memo re: next steps in litigation (.5); research issue re: collateral repossession (.5); prepare for and attend call with M. Nestor, R. Bartley and S. Reil re: strategy (1); follow up call from M. Nestor (.4) | B011 | 2.90 | 2,566.50 |
| 08/12/21 | JBARR | Correspondence re; GAS appeal (.3); preliminary review of brief (.3) | B011 | 0.60 | 531.00 |

Zohar III, Corp.

| | | | Invoice Date: | | September 3, 2021 |
| | | | Invoice Number: | | 50026836 |
| | | | Matter Number: | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/12/21 | KHELL | Prepare, review, and file stipulation re status quo in Chancery action (0.3); correspondence with K. Rickert re same (0.1); circulate and docket stipulation to distribution team (0.2) | B011 | 0.60 | 192.00 |
| 08/12/21 | KRICK | Review documents for responsiveness and privilege in PC Chancery action | B011 | 7.90 | 3,673.50 |
| 08/12/21 | MNEIB | Emails with YCST lit team and creditors' counsel re: discovery and litigation strategy | B011 | 0.20 | 145.00 |
| 08/12/21 | MNEIB | Review letter from VC Slights re: proposed SQO in Chancery action | B011 | 0.10 | 72.50 |
| 08/12/21 | MNEIB | Emails from E. Burton re: expert discovery issues in Chancery action | B011 | 0.20 | 145.00 |
| 08/12/21 | MNEST | Continue detailed review of Galey issues/fact (.8) and teleconference with YCST re: issues/next steps re: same (.8); continue review of equitable sub complaint/briefs re: pending MTD and facts alleged/disputed (1.4); review notes/research re: amendment complaint and outstanding open issues (.8) | B011 | 3.80 | 3,895.00 |
| 08/12/21 | REAST | Email correspondence with R. Bartley re: updates to settlement agreement (0.3); Review updates re: same (0.3); telephone conference with R. Bartley re: same (0.2); revise and update settlement agreement re: same (2.9); Email correspondence with R. Bartley and C. Grear re: tax claim questions (0.2) | B011 | 3.90 | 1,755.00 |
| 08/12/21 | REAST | Email correspondence with C. Lambe re: redactions to amended GAS appeal brief and appendix (0.2): Email correspondence with C. Corazza, T. Buchanan and S. Reil re: same (0.3) | B011 | 0.50 | 225.00 |
| 08/12/21 | SREIL | Review proposed redactions to Patriarch's D.I. 2622 and email to Gibson Dunn re: same | B011 | 0.60 | 345.00 |
| 08/12/21 | TBUCH | Analysis of issues re: briefing related to GAS appeal | B011 | 0.30 | 193.50 |
| 08/12/21 | TPAKR | Emails with J. Barry re: Limbacher production analysis in connection with Galey & Lord litigation | B011 | 0.20 | 100.00 |
| 08/12/21 | TPAKR | Emails with YCST re: PC collection update | B011 | 0.10 | 50.00 |
| 08/12/21 | TPAKR | Emails with J. Barry and E. Burton re: motion to compel issues (.2); confer with J. Barry and E. Burton re: same (.5) | B011 | 0.70 | 350.00 |

Zohar III, Corp.

| | | Invoice Date: | September 3, 2021 |
| | | Invoice Number: | 50026836 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/12/21 | TPAKR | Emails with J. Barry re: Milbank production issues (.2); emails with DLS re: same (.1) re: Galey & Lord litigation | B011 | 0.30 | 150.00 |
| 08/12/21 | TPAKR | Emails with J. Barry re: document analysis (.2); review and prepare same (.5); emails with DLS re: same (.2) in Galey & Lord litigation | B011 | 0.90 | 450.00 |
| 08/12/21 | TPAKR | Emails with YCST and DLS re: PC database review and set up issues re: Galey & Lord litigation | B011 | 0.20 | 100.00 |
| 08/12/21 | TPAKR | Emails with YCST and creditors re: expert discovery scheduling issues | B011 | 0.20 | 100.00 |
| 08/12/21 | TPAKR | Emails with A. Chavez and K. Rickert re: custodian access to production issues (.2); emails with FTI and YCST re: same (.2) in Chancery action | B011 | 0.40 | 200.00 |
| 08/12/21 | TPAKR | Emails with DLS and YCST re: revisions to search terms on FTI collection in connection with Galey & Lord litigation | B011 | 0.20 | 100.00 |
| 08/12/21 | TPAKR | Emails with A. Chavez re: PC discovery process (.1); confer with A. Chavez re: same (.6) | B011 | 0.70 | 350.00 |
| 08/13/21 | ACHAV | Review documents re: responsiveness, key issues, privilege in Chancery action | B011 | 0.70 | 339.50 |
| 08/13/21 | ACHAV | Prepare and finalize document production in Chancery action | B011 | 1.30 | 630.50 |
| 08/13/21 | ACHAV | Emails with YCST team, e-Discovery vendor, and client re: document production in connection with Chancery action | B011 | 1.60 | 776.00 |
| 08/13/21 | APAPA | Research power point on foreclosure in connection with legal issues (.3); Research foreclosure law in connection with same (.5); Research docket filings in connection with same (.2); Outline key points in connection with same (.4); Research states code re same (.5); cross reference facts to law re: same (.4); Analyze legal issues in connection with same and take notes (.6); Review facts in connection with same (.3); Research FRE re: same (.8) re: Galey & Lord litigation | B011 | 4.00 | 1,700.00 |
| 08/13/21 | CCORA | Research contact information re: subpoena for Motion to Enforce Settlement Agreement (.7); emails from and to T. Pakrouh re: same (.1); draft subpoena re: same (.2) | B011 | 1.00 | 310.00 |

Zohar III, Corp.

| | | Invoice Date: | September 3, 2021 |
| | | Invoice Number: | 50026836 |
| | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/13/21 | CCORA | Review and prepare redactions re: Appellants' Opening Brief and Appendix for Dist. Ct. Case No. 21-628 (1.4); emails from and to S. Reil and R. Eastes re: same re: GAS appeal | B011 | 1.60 | 496.00 |
| 08/13/21 | EBURT | Telephone from R. Bartley re: discovery in adversary proceeding (0.5); telephone from creditors counsel re: coordination of discovery across adversary proceedings (1.0); telephone from M. Nestor et al. re: coordination of discovery (0.6) | B011 | 2.10 | 1,543.50 |
| 08/13/21 | JBARR | Prepare for and attend 2 calls re: discovery planning in adversary proceeding and Chancery matter (partial) | B011 | 1.10 | 973.50 |
| 08/13/21 | JBARR | Ongoing review of litigation strategy and discovery re: Group B PC litigation (includes begin of review of debtor production (1.2); voluminous emails to/from T. Pakrouh re: same (.4); call from M. Nestor (x2) re: same (.4) | B011 | 2.00 | 1,770.00 |
| 08/13/21 | KMORA | Review amended complaint in adversary proceeding against Tilton/Patriarch | B011 | 0.50 | 242.50 |
| 08/13/21 | KRICK | Review production documents in PC Chancery action; assist with production of document for same | B011 | 4.30 | 1,999.50 |
| 08/13/21 | MNEIB | Prepare for and participate in litigation and discovery strategy call re: Tilton/Patriarch adversary proceeding | B011 | 0.50 | 362.50 |
| 08/13/21 | MNEIB | Prepare and participate on YCST litigation call re: discovery and related issues re: Tilton/Patriarch adversary proceeding | B011 | 0.70 | 507.50 |
| 08/13/21 | MNEIB | Analysis re: Patriarch answering appeal brief in GAS litigation | B011 | 0.60 | 435.00 |
| 08/13/21 | MNEST | Teleconferences with YCST re: litigation overview, status, prep and strategy (1.3); teleconference with counsel for parties re: coordination of discovery in various actions (.5) | B011 | 1.80 | 1,845.00 |
| 08/13/21 | RBART | Call with E. Burton re: adversary proceeding pleading issues against Tilton/Patriarch | B011 | 0.50 | 367.50 |
| 08/13/21 | RBART | Call with defendants and MBIA re: adversary proceeding coordination (.3), call with M. Nestor (.4) and YCST team (.5) re: various discovery issues | B011 | 1.20 | 882.00 |

Zohar III, Corp.

| | | | Invoice Date: | | September 3, 2021 |
| | | | Invoice Number: | | 50026836 |
| | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/13/21 | REAST | Email correspondence with R. Bartley re: amendments to settlement agreement (0.3); review and update settlement agreement re: same (1.7); Email correspondence with R. Bartley re: further updates (0.1); implement updates re: same (0.1) | B011 | 2.20 | 990.00 |
| 08/13/21 | REAST | Email correspondence with C. Corazza, T. Buchanan and S. Reil re: redactions to amended GAS opening brief (0.6); review redactions re: same (0.8); Telephone conference with C. Corazza re: same (0.2) | B011 | 2.60 | 1,170.00 |
| 08/13/21 | REAST | Email correspondence with M. Farag and J. Sarkessian re: redactions to Patriarch answering brief (0.2); Review redactions re: same (0.2) in GAS appeal | B011 | 0.40 | 180.00 |
| 08/13/21 | TBUCH | Review response brief re: GAS appeal | B011 | 1.40 | 903.00 |
| 08/13/21 | TPAKR | Emails with J. Barry re: production analysis issues (.2); review and revise same (3.0); multiple emails with J. Barry re: same (.2) | B011 | 3.40 | 1,700.00 |
| 08/13/21 | TPAKR | Emails with YCST re: additional PC discovery and deposition scheduling (.2); research issues re: same (.3) | B011 | 0.50 | 250.00 |
| 08/13/21 | TPAKR | Emails with W&C and YCST re: collection issues in connection with Chancery action | B011 | 0.20 | 100.00 |
| 08/13/21 | TPAKR | Multiple emails with DLS re: Tilton incoming production in connection with adversary | B011 | 0.20 | 100.00 |
| 08/13/21 | TPAKR | Draft Worley subpoena re: Galey & Lord litigation | B011 | 0.20 | 100.00 |
| 08/13/21 | TPAKR | Emails with YCST re: FTI analysis of production set (.2); emails with FTI re: same (.2) | B011 | 0.40 | 200.00 |
| 08/13/21 | TPAKR | Emails with YCST re: PC production (.2); coordination with YCST and DLS re: same (.4) | B011 | 0.60 | 300.00 |
| 08/14/21 | KRICK | Review edits to draft document review memo for PC Chancery action | B011 | 0.20 | 93.00 |
| 08/14/21 | TPAKR | Multiple emails with YCST and DLS re: incoming production updates | B011 | 0.20 | 100.00 |
| 08/14/21 | TPAKR | Emails with K. Rickert and A. Chavez re: PC document review memo (.1); review and revise same (.6) | B011 | 0.70 | 350.00 |

Zohar III, Corp.

| | Invoice Date: | September 3, 2021 |
|---|---|---|
| | Invoice Number: | 50026836 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/15/21 | ACHAV | Emails with YCST team re: document review in Chancery action | B011 | 0.30 | 145.50 |
| 08/15/21 | ACHAV | Review and revise search terms in Chancery action | B011 | 0.40 | 194.00 |
| 08/15/21 | TPAKR | Emails with DLS and YCST re: revisions to PC search terms in Chancery action | B011 | 0.20 | 100.00 |
| 08/15/21 | TPAKR | Multiple emails with YCST and DLS re: incoming production issues in connection with Chancery action | B011 | 0.20 | 100.00 |
| 08/15/21 | TPAKR | Emails with YCST re: privilege analysis in Chancery action | B011 | 0.20 | 100.00 |
| 08/16/21 | ACHAV | Emails with e-Discovery vendor re: L. Tilton and PC productions in connection with Chancery action | B011 | 0.10 | 48.50 |
| 08/16/21 | ACHAV | Emails with e-Discovery vendor re: hit reports for plaintiff's search terms in Chancery action | B011 | 0.40 | 194.00 |
| 08/16/21 | ACHAV | Emails with YCST team re: status quo order in Chancery action | B011 | 0.30 | 145.50 |
| 08/16/21 | ACHAV | Draft email to opposing counsel re: document collection, search terms, and review in Chancery action | B011 | 0.60 | 291.00 |
| 08/16/21 | ACHAV | Review and analyze defendants' search terms in Chancery action | B011 | 0.30 | 145.50 |
| 08/16/21 | ACHAV | Review and revise document review protocol in Chancery action | B011 | 1.00 | 485.00 |
| 08/16/21 | ACHAV | Review and analyze hit reports for plaintiff's search terms in Chancery action | B011 | 0.50 | 242.50 |
| 08/16/21 | ACHAV | Confer with YCST team re: document review in Chancery action | B011 | 0.90 | 436.50 |
| 08/16/21 | ACHAV | Email opposing counsel re: document collection, search terms, and review in Chancery action | B011 | 0.30 | 145.50 |
| 08/16/21 | ACHAV | Review and analyze draft document review protocol in Chancery action | B011 | 0.50 | 242.50 |
| 08/16/21 | ACHAV | Confer with E. Burton re: search terms in Chancery action | B011 | 0.20 | 97.00 |
| 08/16/21 | ACHAV | Emails with E. Burton and opposing counsel re: defendants' search terms in Chancery action discovery | B011 | 0.20 | 97.00 |
| 08/16/21 | ACHAV | Confer with T. Pakrouh re: document review in Chancery action | B011 | 0.30 | 145.50 |

Zohar III, Corp.

| | | | | Invoice Date: | September 3, 2021 |
| | | | | Invoice Number: | 50026836 |
| | | | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|------|----------|-------------|------|-------|--------|
| 08/16/21 | APAPA | Research legal issues in connection with foreclosure legal dispute (.6); Draft Notes re: same (1.0); Review docket re: same (.3); Research applies to the rules of evidence (1.1); Draft notes re: same (1.3); Proof read same (.5); Additional drafting of same (2.4); Research cases re: same (.3); Analyze legal issues in connection with same (.3); Draft email to working group re: same (.4) re: Galey & Lord litigation | B011 | 8.20 | 3,485.00 |
| 08/16/21 | CCORA | Emails from and to T. Pakrouh re: subpoena for Motion to Enforce Settlement Agreement | B011 | 0.20 | 62.00 |
| 08/16/21 | CCORA | Emails from and to S. Reil and R. Eastes re: redactions to Appellant's Opening Brief and Appendix for Dist. Ct. Case No. 21-628 (.2); review and prepare same (.9) re: GAS appeal | B011 | 1.10 | 341.00 |
| 08/16/21 | CCORA | Prepare and file Certificate of Service re: Order Approving Netversant 9019 Settlement | B011 | 0.20 | 62.00 |
| 08/16/21 | EBURT | Telephone from R. Bartley et al. re: discovery in chancery action | B011 | 0.70 | 514.50 |
| 08/16/21 | KHELL | Review complaint and correspondence with T. Pakrouh re: same re: in Chancery action | B011 | 0.20 | 64.00 |
| 08/16/21 | KRICK | Attend call with team re: case status; review and edit discovery protocol in PC Chancery action | B011 | 3.40 | 1,581.00 |
| 08/16/21 | MNEIB | Analysis re: litigation strategy and amending complaint against Tilton/Patriarch | B011 | 1.70 | 1,232.50 |
| 08/16/21 | MNEST | Review issues re: docs at Galey & Lord | B011 | 0.40 | 410.00 |
| 08/16/21 | RBART | Correspondence with team re: various discovery issues in Chancery action | B011 | 0.20 | 147.00 |
| 08/16/21 | RBART | Discuss document review issue with core litigation team (.7) and follow up re: review and staffing (.1) | B011 | 0.80 | 588.00 |
| 08/16/21 | REAST | Email correspondence with S. Reil, T. Buchanan and C. Corazza re: GAS Appeal redactions (0.5); Email correspondence with J. Sarkessian and M. Farag re: same (0.3) | B011 | 0.80 | 360.00 |

Zohar III, Corp.

| | | | | Invoice Date: | September 3, 2021 |
|---|---|---|---|---|---|
| | | | | Invoice Number: | 50026836 |
| | | | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/16/21 | REAST | Email correspondence with R. Bartley, E. Burton, T. Pakrouh, A. Chavez and document review team re: PC document review in Chancery action | B011 | 0.30 | 135.00 |
| 08/16/21 | REAST | Email correspondence with S. Reil and T. Buchanan and C. Corazza re: amended redactions to GAS brief (0.3); review redactions re: filing (1.7) | B011 | 2.00 | 900.00 |
| 08/16/21 | TBUCH | Strategize re: GAS appeal brief | B011 | 0.10 | 64.50 |
| 08/16/21 | TMAND | Email to/from R. Bartley re: document review | B011 | 0.10 | 45.00 |
| 08/16/21 | TPAKR | Review and revise PC document review memo (3.7); multiple emails with YCST re: same (.2); confer with A. Chavez re: same (.5) | B011 | 4.20 | 2,100.00 |
| 08/16/21 | TPAKR | Emails with DLS and YCST re: revisions to PC search terms (.2); emails with YCST re: summary of issues re: same (.2) | B011 | 0.40 | 200.00 |
| 08/16/21 | TPAKR | Multiple emails with YCST and DLS re: incoming production issues in Chancery action | B011 | 0.20 | 100.00 |
| 08/16/21 | TPAKR | Emails with YCST re: opposing counsel search terms analysis issues in Chancery action | B011 | 0.20 | 100.00 |
| 08/16/21 | TPAKR | Draft J. Worley subpoena documents (1.7); emails with C. Corazza (.2) and E. Burton (.1) re: same in connection with Galey & Lord litigation | B011 | 2.00 | 1,000.00 |
| 08/16/21 | TPAKR | Emails with YCST and DSL re: privilege log issues re: Chancery litigation | B011 | 0.20 | 100.00 |
| 08/16/21 | TPAKR | Confer with YCST re: PC document review issues (.6); emails with YCST re: same (.2) | B011 | 0.80 | 400.00 |
| 08/16/21 | TPAKR | Research common interest issues (.3); emails with YCST re: same (.1) in Chancery action | B011 | 0.40 | 200.00 |
| 08/16/21 | TPAKR | Emails with K. Rickert and A. Chavez re: revisions to PC document review memo (.2); incorporate same (.3); emails with YCST re: same (.2) re: Chancery litigation | B011 | 0.70 | 350.00 |
| 08/16/21 | TPAKR | Emails with K. Rickert and A. Chavez re: PC production deficiency letters issues in Chancery litigation | B011 | 0.10 | 50.00 |
| 08/17/21 | ACHAV | Emails with client and YCST team re: document review in Chancery litigation | B011 | 0.40 | 194.00 |

Zohar III, Corp.

| | Invoice Date: | September 3, 2021 |
|---|---|---|
| | Invoice Number: | 50026836 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/17/21 | ACHAV | Emails with T. Pakrouh and e-Discovery vendor re: document review and loading re: Chancery litigation | B011 | 1.10 | 533.50 |
| 08/17/21 | ACHAV | Confer with T. Pakrouh re: document review in Chancery litigation | B011 | 0.40 | 194.00 |
| 08/17/21 | APAPA | Emails with working group re: discovery (.1) | B011 | 0.10 | 42.50 |
| 08/17/21 | BFLIN | Review means of addressing V.C. Slights's request re: Mr. Carey appointment re: Chancery litigation | B011 | 1.40 | 1,505.00 |
| 08/17/21 | BFLIN | Teleconference with E. Burton re: Carey appointment issue re: Chancery litigation | B011 | 0.40 | 430.00 |
| 08/17/21 | CCORA | Emails from and to M. Nestor re: remand briefing (.1); review docket and database re: same (.1) | B011 | 0.20 | 62.00 |
| 08/17/21 | CCORA | Revise subpoena re: Motion to Enforce Settlement Agreement (.1); emails from and to T. Pakrouh re: same (.1) | B011 | 0.20 | 62.00 |
| 08/17/21 | EBURT | Correspondence with A. Chavez et al. re: discovery in Chancery action (0.8); telephone from R. Bartley re: amendment in Adversary Proceeding (0.5); telephone to and from B. Flinn re: status quo order in chancery proceeding (0.4); correspondence with K. Carey's counsel re: status quo order in chancery proceeding (0.8); review discovery in support of motion to enforce (0.2); correspondence with P. Urban et al. re: discovery in support of chancery proceeding (1.7); telephone from B. Campbell et al. re: adversary proceeding (0.2); telephone from portfolio company counsel re: adversary proceeding (0.9); telephone to R. Bartley re: adversary proceeding (0.1); correspondence with portfolio company counsel re: adversary proceeding (0.2) | B011 | 5.80 | 4,263.00 |
| 08/17/21 | KDORV | Email T. Powell and J. Brooks re: Portfolio Company Chancery litigation | B011 | 0.20 | 80.00 |
| 08/17/21 | KDORV | Email R. Bartley re: Portfolio Company Chancery litigation | B011 | 0.10 | 40.00 |
| 08/17/21 | KRICK | Review client reviewed documents in PC Chancery action | B011 | 1.40 | 651.00 |
| 08/17/21 | MNEIB | Emails with M. Nestor, J. Barry and R. Bartley re: discovery issues in Chancery action | B011 | 0.20 | 145.00 |

Zohar III, Corp.

| | Invoice Date: | September 3, 2021 |
|---|---|---|
| | Invoice Number: | 50026836 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/17/21 | MNEIB | Analysis re: draft subpoena (.1); emails from YCST team re: same (.1) re: Chancery action | B011 | 0.20 | 145.00 |
| 08/17/21 | MNEST | Begin detailed/annotated review of draft amended complaint (.8); confer with YCST re: Chancery action and issues re: same (.3) | B011 | 1.10 | 1,127.50 |
| 08/17/21 | RBART | Review and comment on revised complaint and demand re: standing (2.5) and call with E. Burton and B. Campbell (.1); calls with E. Burton re: adversary proceeding/Stila (.6) call with PC Counsel and E. Burton re litigation/derivative claims (.8) and follow up with R. Brady (.1); review doc review memo for Stila proceeding and follow up to T. Pakrouh (.4) | B011 | 4.70 | 3,454.50 |
| 08/17/21 | REAST | Email correspondence with T. Pakrouh, J. Barry, M. Nestor and Zohar team re: Galey & Lord subpoena (0.2) | B011 | 0.20 | 90.00 |
| 08/17/21 | REAST | Email correspondence with M. Farag re: redactions to answering brief (0.3); Review redactions re: same (0.4) re: GAS appeal | B011 | 0.70 | 315.00 |
| 08/17/21 | REAST | Email correspondence with B. Campbell, M. Nestor, M. Neiburg, M. Nestor, J. Barry, E. Burton and Zohar team re: updated adversary complaint | B011 | 0.20 | 90.00 |
| 08/17/21 | REAST | Email correspondence with R. Bartley, T. Pakrouh, E. Burton, A. Chavez and document review team re: document review updates | B011 | 0.20 | 90.00 |
| 08/17/21 | TBUCH | Analysis related to reply brief re: GAS appeal | B011 | 0.60 | 387.00 |
| 08/17/21 | TMAND | Email from R. Bartley re: document review re: adversary action | B011 | 0.10 | 45.00 |
| 08/17/21 | TPAKR | Multiple emails with DLS and YCST re: creating databases for incoming document production (.2) and outgoing document review (.2); confer with A. Chavez re: same (.5); multiple emails with DLS re: revisions to same (.2) | B011 | 1.10 | 550.00 |
| 08/17/21 | TPAKR | Emails with DLS and YCST re: privilege search in PC docs | B011 | 0.30 | 150.00 |
| 08/17/21 | TPAKR | Emails with YCST re: R. Bartley comments to PC document review memo (.2); revise same (1.0); emails with YCST document review team re: same (.1) | B011 | 1.30 | 650.00 |

Zohar III, Corp.

| | | | Invoice Date: | September 3, 2021 |
| | | | Invoice Number: | 50026836 |
| | | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/17/21 | TPAKR | Emails with E. Burton re: Worley subpoena issues (.1); emails with YCST re: same (.1) | B011 | 0.20 | 100.00 |
| 08/17/21 | TPAKR | Emails with FTI and YCST re: production update issues (.2); emails with YCST re: same (.2) in Chancery action | B011 | 0.40 | 200.00 |
| 08/17/21 | TPAKR | Emails with YCST re: draft PC document review transmittal and instructions (.2); emails with YCST re: revisions to same (.2); multiple emails with DLS re: same (.2) | B011 | 0.60 | 300.00 |
| 08/18/21 | ACHAV | Review documents re: responsiveness, key issues, and privilege in Chancery action | B011 | 2.30 | 1,115.50 |
| 08/18/21 | ACHAV | Review and analyze responses and objections to discovery requests in Chancery action | B011 | 0.60 | 291.00 |
| 08/18/21 | ACHAV | Emails with YCST team re: document review in Chancery action | B011 | 1.60 | 776.00 |
| 08/18/21 | ACHAV | Confer with T. Pakrouh re: document review in Chancery action | B011 | 0.70 | 339.50 |
| 08/18/21 | ACHAV | Confer with K. Morales re: document review in Chancery action | B011 | 0.60 | 291.00 |
| 08/18/21 | ACHAV | Confer with YCST team and client re: document review in Chancery action | B011 | 1.60 | 776.00 |
| 08/18/21 | APAPA | Emails with working group re: Memorandum for document review and tagging (.1); Review memorandum re: same (1.1); Review ancillary documents in connection with same (.9); Analyze legal issues in connection with same (.3); Review Team emails re: same (.2); Access Relativity re: same (.3); Emails with T. Pakrouh re: same (.1); Emails with Z. Chavez and T. Pakrouh re: relativity (.1); Review batch of documents (.2); Analyze complaint re: same (1.0); Review documents for same (.2); Review tagging memo on privilege (.1); Review Batch (1.2); Emails with working group re: same (.3); Review Batch re: same (1.2) | B011 | 7.30 | 3,102.50 |
| 08/18/21 | APAPA | Emails with working group re: chancery court proceeding (.1) | B011 | 0.10 | 42.50 |
| 08/18/21 | BFELD | Document review re: Portfolio Company Chancery litigation | B011 | 6.70 | 3,115.50 |
| 08/18/21 | CCORA | Prepare and file Certificate of No Objection re: Seal Motion to Enforce Rand Sale | B011 | 0.20 | 62.00 |

Zohar III, Corp.

| | | | Invoice Date: | September 3, 2021 |
| | | | Invoice Number: | 50026836 |
| | | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/18/21 | CCORA | Draft Certificate of No Objection re: Seal Motion to Enforce Rand Sale; email to and from S. Reil re: same | B011 | 0.10 | 31.00 |
| 08/18/21 | CLYON | Document review re: Portfolio Company Chancery Litigation | B011 | 1.90 | 855.00 |
| 08/18/21 | CLYON | Review Chancery action document review memorandum, Complaint and correspondence related thereto | B011 | 1.10 | 495.00 |
| 08/18/21 | EBURT | Telephone from creditors counsel re: adversary proceeding (0.6); telephone from portfolio company counsel re: adversary proceeding (0.4); review materials re: adversary proceeding (0.5); telephone from R. Bartley re: adversary proceeding (1.0); prepare for call re: discovery in chancery action (0.2); telephone from R. Bartley et al. re: discovery in chancery action (1.1); correspondence with A. Chavez et al. re: chancery action, including status quo order and discovery (2.0) | B011 | 5.80 | 4,263.00 |
| 08/18/21 | EBURT | Telephone from creditors counsel re: adversary proceeding (0.6); telephone from portfolio company counsel re: adversary proceeding (0.4); review materials re: adversary proceeding (0.5); telephone from R. Bartley re: adversary proceeding (1.0); prepare for call re: discovery in chancery action (0.2); telephone from R. Bartley et al. re: discovery in chancery action (1.1); correspondence with A. Chavez et al. re: chancery action, including status quo order and discovery (2.0) | B011 | 5.80 | 4,263.00 |
| 08/18/21 | JBROO | Reviewing document review memorandum re: Portfolio Company Chancery litigation | B011 | 0.40 | 160.00 |
| 08/18/21 | JBROO | Document review re: Portfolio Company Chancery litigation | B011 | 3.80 | 1,520.00 |
| 08/18/21 | JKOCH | Review document review memo re: Portfolio Company Chancery litigation (.5); document review re: same (1.0) | B011 | 1.50 | 675.00 |
| 08/18/21 | KDORV | Review internal memoranda and pleadings re: re: Portfolio Company Chancery litigation | B011 | 1.30 | 520.00 |
| 08/18/21 | KDORV | Call with R. Eastes re: Portfolio Company Chancery litigation | B011 | 0.10 | 40.00 |

Zohar III, Corp.

| | Invoice Date: | September 3, 2021 |
|---|---|---|
| | Invoice Number: | 50026836 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/18/21 | KDORV | Document review re: Portfolio Company Chancery litigation | B011 | 1.20 | 480.00 |
| 08/18/21 | KDORV | Emails with T. Pakrouh, A. Chavez, and K. Morales re: portfolio company chancery litigation | B011 | 0.20 | 80.00 |
| 08/18/21 | KMORA | Review document review protocol; review complaint and Zohar responses/objection to requests for production; begin reviewing documents and tagging | B011 | 8.30 | 4,025.50 |
| 08/18/21 | KRICK | Attend call re: production of documents in PC Chancery action; review client reviewed documents in the same; draft cover letter for court filing re status quo order in the same | B011 | 4.40 | 2,046.00 |
| 08/18/21 | MFRAT | Stila Action - reviewed correspondences with DLS and A. Chavez. | B011 | 0.50 | 87.50 |
| 08/18/21 | MNEIB | Participate in litigation strategy zoom meeting with YCSt team and creditors' counsel | B011 | 0.40 | 290.00 |
| 08/18/21 | MNEIB | Emails with E. Burton, M. Nestor and R. Bartley re: draft amended complaint | B011 | 0.30 | 217.50 |
| 08/18/21 | MNEST | Review doc review/issues and memo/docs re: Stila adversary (.6); continue to review/revise amended complaint (.8); teleconference with counsel re: amended complaint (.5); confer with parties re: same (.3) | B011 | 2.20 | 2,255.00 |
| 08/18/21 | RBART | Call with PC counsel (.2) and follow up with E. Burton (1.0) re: amended AP complaint; call with YC (.5) and YC and FTI (.6) re: discovery in AP; call with debtors and creditors advisors re: litigation issues (.4); correspondence with doc review team re various issues in Stila review (.3); call with M. Nestor re: same (.2); work on derivative standing documentation and demand (.9); research issues (1.9) | B011 | 6.00 | 4,410.00 |

Zohar III, Corp.

| | Invoice Date: | September 3, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50026836 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 08/18/21 | REAST | Telephone conference with A. Chavez re: document review (0.1); Email correspondence with T. Pakrouh and A. Chavez re: same (0.3); Email correspondence with T. Pakrouh and document review team re: document review memo (0.1); Email correspondence with A. Chavez, T. Pakrouh and document review team re: review parameters (0.7); Review memo re: document review parameters (0.5); Document review re: Stila production (2.4) | B011 | 4.10 | 1,845.00 |
| 08/18/21 | REAST | Telephone conference with K. Morales re: Stila document review | B011 | 0.20 | 90.00 |
| 08/18/21 | SREIL | Review and coordinate filing of certificate of no objection re: seal motion | B011 | 0.10 | 57.50 |
| 08/18/21 | SREIL | Review creditors' committee report and transmittal of same (.5); emails with FTI re: same (.1) | B011 | 0.60 | 345.00 |
| 08/18/21 | TBUCH | Analysis related to reply brief re: GAS appeal | B011 | 0.50 | 322.50 |
| 08/18/21 | TMAND | Review email from T. Pakrouh re: document review overview (.2); review document review memorandum (.2); email from K. Morales, T. Pakrouh, R. Bartley, and C. Lyons re: document review issues and tags (.2) | B011 | 0.60 | 270.00 |
| 08/18/21 | TPAKR | Multiple emails with YCST document reviewers re: document analysis issues (.3); multiple emails with A. Chavez re: same (.2) conferences with A. Chavez re: same (.5); analysis of issues re: same (.6) | B011 | 1.60 | 800.00 |
| 08/18/21 | TPAKR | Emails with W&C and YCST re: plan review | B011 | 0.20 | 100.00 |
| 08/18/21 | TPAKR | Emails with DLS and YCST re: revisions to PC search terms | B011 | 0.20 | 100.00 |
| 08/18/21 | TPAKR | Emails with A. Chavez (.2) and DLS (.2) re: second level review issues | B011 | 0.40 | 200.00 |
| 08/18/21 | TPAKR | Research privilege issues in connection with actions (1.0); confer with A. Chavez re: same (.4); emails with YCST re: same (.2) | B011 | 1.70 | 850.00 |
| 08/18/21 | TPAKR | Emails with DLS and YCST re: documents review updates (.2); email with YCST re: same (.2) | B011 | 0.40 | 200.00 |
| 08/18/21 | TPAKR | Emails with YCST and W&C re: litigation strategy issues | B011 | 0.20 | 100.00 |

Zohar III, Corp.

| | | | | Invoice Date: | September 3, 2021 |
| | | | | Invoice Number: | 50026836 |
| | | | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/18/21 | TPAKR | Emails with A. Chavez and K. Rickert re: discovery | B011 | 0.20 | 100.00 |
| 08/18/21 | TPAKR | Confer with FTI and YCST re: document analysis (1.0); emails with YCST re: same (.5); emails with A. Chavez re: same (.2) | B011 | 1.70 | 850.00 |
| 08/18/21 | TPAKR | Emails with DLS and YCST re: FTI database review issues | B011 | 0.20 | 100.00 |
| 08/18/21 | TPAKR | Emails with YCST and FTI re: discovery issues | B011 | 0.10 | 50.00 |
| 08/18/21 | TPAKR | Draft revisions to document tagging (.2); emails with YCST re: same (.2) | B011 | 0.40 | 200.00 |
| 08/19/21 | ACHAV | Confer with YCST team re: document review in Chancery action | B011 | 4.10 | 1,988.50 |
| 08/19/21 | ACHAV | Draft email to YCST team re: opposing counsel's document collection and search terms | B011 | 1.10 | 533.50 |
| 08/19/21 | ACHAV | Review documents re: responsiveness, privilege, and key issues in Chancery action | B011 | 1.80 | 873.00 |
| 08/19/21 | ACHAV | Review and analyze opposing counsel emails re: search terms and hit reports | B011 | 0.40 | 194.00 |
| 08/19/21 | ACHAV | Emails with YCST team and e-Discovery vendor re: document review | B011 | 1.80 | 873.00 |
| 08/19/21 | ACHAV | [Stila] Review and revise opposing counsel's search terms | B011 | 0.40 | 194.00 |
| 08/19/21 | ACHAV | Emails with S. Hershey re: document review | B011 | 0.20 | 97.00 |
| 08/19/21 | AHUBB | Zohar/Stila Call Regarding Document Review | B011 | 0.70 | 280.00 |
| 08/19/21 | APAPA | Review documents in connection with production (3.1); Emails with Working Group re: same (.2); Check Batch in and Check Batch out (.1); Review memorandum re: same (.2); Review new batch re: same (1.3); Emails with working group re: updates (.1); Review pleadings and memo re: same (.7); Meet with team re: same (.6); Review batch re: same (1.5) | B011 | 7.80 | 3,315.00 |
| 08/19/21 | BFELD | Call with document review team re: Portfolio Company Chancery litigation | B011 | 0.60 | 279.00 |
| 08/19/21 | BFELD | Document review re: Portfolio Company Chancery litigation | B011 | 5.10 | 2,371.50 |
| 08/19/21 | CCORA | Finalize for filing and coordinate service of Notice re: Redacted Motion to Amend Ankura Agreement | B011 | 0.30 | 93.00 |

Zohar III, Corp.

| | | | Invoice Date: | September 3, 2021 |
| | | | Invoice Number: | 50026836 |
| | | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/19/21 | CCORA | Prepare and file Certificate of No Objection re: Amend Ankura Agreement | B011 | 0.20 | 62.00 |
| 08/19/21 | CCORA | Revise Notices re: Redacted Motion to Amend Ankura Agreement and Motion to Seal for Same (.3); emails from and to S. Reil re: same (.1) | B011 | 0.40 | 124.00 |
| 08/19/21 | CCORA | Finalize for filing and coordinate service of Motion re: Seal Motion to Amend Ankura Agreement | B011 | 0.40 | 124.00 |
| 08/19/21 | CCORA | Draft Certificate of No Objection re: Amend Ankura Agreement; email to and from S. Reil re: same | B011 | 0.10 | 31.00 |
| 08/19/21 | CLYON | Call re: document review re: Portfolio Company Chancery Litigation | B011 | 0.60 | 270.00 |
| 08/19/21 | CLYON | Document review re: Portfolio Company Chancery Litigation | B011 | 3.20 | 1,440.00 |
| 08/19/21 | EBURT | Telephone from A. Chavez et al. re: document review in Chancery Action (0.7); correspondence with R. Bartley et al. re: document review in Chancery Action (0.1); review and revise adversary complaint (2.4); telephone from creditors' committee counsel re: adversary complaint (1.2); telephone from R. Bartley et al. re: document production in chancery action (1.3) | B011 | 5.70 | 4,189.50 |
| 08/19/21 | HSMIL | Document review re: portfolio company chancery litigation | B011 | 1.60 | 640.00 |
| 08/19/21 | HSMIL | Call with YCST team re: document review for Chancery Court proceeding | B011 | 0.60 | 240.00 |
| 08/19/21 | JBARR | Emails with T. Buchanan and S. Reil re; GAS appeal | B011 | 0.20 | 177.00 |
| 08/19/21 | JBARR | Work to address Galey production and discovery | B011 | 0.50 | 442.50 |
| 08/19/21 | JBROO | Emailing with R. Bartley, S. Reil and Noteholder's counsel re execution of non-disclosure agreement | B011 | 0.70 | 280.00 |
| 08/19/21 | JBROO | Document review re: Portfolio Company Chancery litigation | B011 | 1.30 | 520.00 |
| 08/19/21 | JBROO | Conference call with document review team re: analysis of production | B011 | 0.60 | 240.00 |
| 08/19/21 | JKOCH | Document review re: Portfolio Company Chancery litigation (1.1); call with document review team re: same (.6); follow up call with R. Bartley re: same (.2) | B011 | 1.90 | 855.00 |

Zohar III, Corp.

| | | | | Invoice Date: | September 3, 2021 |
|---|---|---|---|---|---|
| | | | | Invoice Number: | 50026836 |
| | | | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/19/21 | KDORV | Call with document review team re: portfolio company chancery litigation | B011 | 0.70 | 280.00 |
| 08/19/21 | KHELL | Review letter filing and correspondence re same | B011 | 0.20 | 64.00 |
| 08/19/21 | KMORA | Continue reviewing documents and tagging (2.5); team call re: same (.7) | B011 | 3.20 | 1,552.00 |
| 08/19/21 | KRICK | Finalize and coordinate service of letter re status quo order in PC Chancery action; attend call re: privilege log issues in same; edit review notes in documents for production in same | B011 | 4.60 | 2,139.00 |
| 08/19/21 | MFRAT | Stila action - Reviewed correspondence from DLS and A. Chavez re: document review. | B011 | 0.50 | 87.50 |
| 08/19/21 | MNEIB | Review revised draft amended complaint | B011 | 0.70 | 507.50 |
| 08/19/21 | MNEIB | Confer with counsel re: amended complaint | B011 | 1.30 | 942.50 |
| 08/19/21 | MNEIB | Review letter responding to inquiry from VC Slights in Chancery court action (.1); email from K. Rickert re: same (.1) | B011 | 0.20 | 145.00 |
| 08/19/21 | MNEST | Continue review of amended complaint/issues/docs (1.1); prepare for and conduct teleconference with advisors re: same (1.1) | B011 | 2.20 | 2,255.00 |
| 08/19/21 | RBART | Work on docs re: derivative demand/authorization (1.8); call with advisors re: complaint (1.1); calls with YC re: review issues in Stila adversary (1.6) | B011 | 4.50 | 3,307.50 |
| 08/19/21 | REAST | Email correspondence with S. Reil and C. Corazza re: Ankura Enagagment Letter | B011 | 0.20 | 90.00 |
| 08/19/21 | REAST | Email correspondence with R. Bartley, A. Chavez and T. Pakrouh re: Stila document review | B011 | 0.50 | 225.00 |
| 08/19/21 | REAST | Email correspondence with S. Reil, R. Bartley and C. Corazza re: Bar Date Order | B011 | 0.20 | 90.00 |
| 08/19/21 | REAST | Email correspondence with C. Corazza re: docket updates | B011 | 0.10 | 45.00 |
| 08/19/21 | REAST | Telephone conference with YCST and document review team re: Zohar document review updates | B011 | 0.70 | 315.00 |
| 08/19/21 | REAST | Document review re: Stila | B011 | 0.50 | 225.00 |

Zohar III, Corp.

| | Invoice Date: | September 3, 2021 |
| | Invoice Number: | 50026836 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/19/21 | SREIL | Review and coordinate filing of motion to seal | B011 | 0.30 | 172.50 |
| 08/19/21 | TBUCH | Analysis related to reply brief re: GAS appeal | B011 | 0.10 | 64.50 |
| 08/19/21 | TMAND | Further review document review memo (1.5); review complaint (.3); call with YCST document review team re: document review issues and updates (.7) | B011 | 2.50 | 1,125.00 |
| 08/19/21 | TPAKR | Emails with YCST and DLS re: mass tagging documents for review issues | B011 | 0.20 | 100.00 |
| 08/19/21 | TPAKR | Confer with YCST re: privilege documents issues | B011 | 0.50 | 250.00 |
| 08/19/21 | TPAKR | Emails with DLS and YCST re: privilege document research | B011 | 0.20 | 100.00 |
| 08/19/21 | TPAKR | Emails with A. Chavez and K. Rickert re: privilege log issues (.2); research and analyze same (.2) | B011 | 0.40 | 200.00 |
| 08/19/21 | TPAKR | Emails with DLS and YCST re: second-level review issues | B011 | 0.20 | 100.00 |
| 08/19/21 | TPAKR | Emails with W&C and YCST re: document collection issues | B011 | 0.10 | 50.00 |
| 08/19/21 | TPAKR | Confer with YCST team re: privilege analysis issues (.7); confer with YCST reviewers re: same (1.0); multiple emails with same re: same (.3); confer with A. Chavez re: same (.4) | B011 | 1.20 | 600.00 |
| 08/19/21 | TPAKR | Emails with R. Bartley re: RFP analysis chart (.1); draft same (1.7); emails with A. Chavez and K. Rickert re: same (.1); confer with A. Chavez and K. Rickert re: same (.6) | B011 | 2.50 | 1,250.00 |
| 08/19/21 | TPAKR | Emails with M. Nestor re: document research issues | B011 | 0.20 | 100.00 |
| 08/19/21 | TPAKR | Emails with T. Powell and A. Chavez re: document analysis issues | B011 | 0.20 | 100.00 |
| 08/19/21 | TPAKR | Emails with K. Morales and A. Chavez re: document analysis issues(.2); emails with A. Chavez re: same (.2) | B011 | 0.40 | 200.00 |
| 08/19/21 | TPAKR | Confer with A. Chavez and K. Rickert re: document review issues (.5); emails with YCST re: same (.2) | B011 | 0.70 | 350.00 |
| 08/19/21 | TPOWE | Document review re: Chancery litigation (6.5); and teleconference with Zohar Team re: document review re: Chancery litigation (.7) | B011 | 7.20 | 3,240.00 |

Zohar III, Corp.

| | Invoice Date: | September 3, 2021 |
| | Invoice Number: | 50026836 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/20/21 | ACHAV | Review textual near dupe analysis | B011 | 0.30 | 145.50 |
| 08/20/21 | ACHAV | Confer with YCST team re: document review | B011 | 1.20 | 582.00 |
| 08/20/21 | ACHAV | Confer with YCST team and opposing counsel re: discovery meet and confer | B011 | 1.10 | 533.50 |
| 08/20/21 | ACHAV | Emails with E. Burton and opposing counsel re: meet and confer call | B011 | 0.40 | 194.00 |
| 08/20/21 | ACHAV | Confer with YCST team and e-Discovery vendor re: analytics for review | B011 | 0.20 | 97.00 |
| 08/20/21 | ACHAV | Emails with YCST team re: document review and production | B011 | 1.10 | 533.50 |
| 08/20/21 | ACHAV | Emails with e-Discovery vendor re: analytics for review | B011 | 0.20 | 97.00 |
| 08/20/21 | ACHAV | Confer with T. Pakrouh and K. Rickert re: document review | B011 | 0.40 | 194.00 |
| 08/20/21 | AHUBB | Doc review for Stila proceeding | B011 | 2.00 | 800.00 |
| 08/20/21 | APAPA | Review documents in with production (1.7); Emails with working group re: same (.2); Review documents re: same (1.4); Check in batch and check out batch (.1); Review new batch re: same (2.2) | B011 | 5.60 | 2,380.00 |
| 08/20/21 | BFELD | Document review re: Portfolio Company Chancery litigation (1.2); confer with A. Chavez and T. Pakrouh re: same (.6) | B011 | 1.80 | 837.00 |
| 08/20/21 | CCORA | Email from and to M. Nestor re: Motion to Dismiss | B011 | 0.10 | 31.00 |
| 08/20/21 | CLYON | Document review re: Portfolio Company Chancery Litigation | B011 | 0.70 | 315.00 |
| 08/20/21 | EBURT | Prepare for meet and confer on discovery in Chancery Action (0.8); correspondence with M. Katzenstien et al. re: Stila (0.3); correspondence with K. Miller et al. re: discovery in Chancery Action (0.9); telephone from K. Miller et al. re: discovery in chancery action (1.0); telephone from M. Nestor et al. re: coordination of discovery across litigation (0.3); telephone from counsel et al. re: amended complaint in adversary action (1.2); review and revise amended complaint (1.0); telephone from A. Chavez et al. re: discovery in chancery action (0.4) | B011 | 5.60 | 4,116.00 |
| 08/20/21 | HSMIL | Document review re: portfolio company chancery litigation | B011 | 1.60 | 640.00 |

Zohar III, Corp.

| | | Invoice Date: | September 3, 2021 |
| --- | --- | --- | --- |
| | | Invoice Number: | 50026836 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 08/20/21 | JBARR | Review, revise and edit amended complaint and research related issues (1.6); working group emails re: same (.4); prepare for and attend call re: same (1.2) | B011 | 3.20 | 2,832.00 |
| 08/20/21 | JBARR | Work with team re: Galey production | B011 | 0.50 | 442.50 |
| 08/20/21 | KRICK | Attend call with ediscovery team in PC Chancery action | B011 | 0.20 | 93.00 |
| 08/20/21 | MNEIB | Counfe with counsel re: draft amended complaint and related issues | B011 | 1.20 | 870.00 |
| 08/20/21 | MNEIB | Review updated draft amended complaint (.5); emails with M. Nestor, R. Bartley, E. Burton and J. Barry re: same (.3) | B011 | 0.80 | 580.00 |
| 08/20/21 | MNEIB | Zoom meeting with M. Nestor, R. Bartley and J. Barry re: bar date and other issues | B011 | 0.30 | 217.50 |
| 08/20/21 | MNEIB | Zoom meeting with YCST lit team re: strategy and discovery | B011 | 0.20 | 145.00 |
| 08/20/21 | MNEST | Review issues/docs re: amended complaint (1.3); review revisions/comments to same (.7); prep for and participate on teleconference with counsel to parties re: same (1.4) | B011 | 3.40 | 3,485.00 |
| 08/20/21 | MTALA | Docket and Circulate Granted (Stipulation and [Proposed] Order to Maintain Status Quo) | B011 | 0.20 | 57.00 |
| 08/20/21 | RBART | Meet and confer (partial) with opposing counsel (.3) and follow up call (.6) and correspondence (.2) with YC team re: Stila discovery; Call with advisor group re: revisions to complaint (1.1); Coordination call with YC team re: various litigation matters (.3); Revise complaint (3.2) | B011 | 5.70 | 4,189.50 |
| 08/20/21 | REAST | Email correspondence with J. Barry and T. Pakrouh re; Galey & Lord re: bank account transfers | B011 | 0.20 | 90.00 |
| 08/20/21 | REAST | Email correspondence with S. Reil and R. Bartley re: bar date motion (0.2); review and summarize objections to bar date motion re: same (1.8); legal research re: same (1.3) | B011 | 3.30 | 1,485.00 |
| 08/20/21 | REAST | Telephone conference with R. bartley and S. Reil re: Bar date order and notice edits (0.9); Email correspondence with R. bartley, S. Reil and C. Corazza re: same (0.3) | B011 | 1.20 | 540.00 |

Zohar III, Corp.

| | | Invoice Date: | September 3, 2021 |
| | | Invoice Number: | 50026836 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/20/21 | REAST | Email correspondence with T. Pakrouh, A. Chavez and document review team re: Stila document review | B011 | 0.60 | 270.00 |
| 08/20/21 | REAST | Telephone conference with YCST and litigation team re: adversary complaint amendments | B011 | 1.20 | 540.00 |
| 08/20/21 | SREIL | Emails with J. Barry and T. Pakrouh re: Galey & Lord discovery | B011 | 0.20 | 115.00 |
| 08/20/21 | SREIL | Emails with R. Bartley and R. Eastes re: bar date motion (.1); emails with C. Corazza re: service of bar date notice (.1) | B011 | 0.20 | 115.00 |
| 08/20/21 | TBUCH | Analysis of issues related to reply brief re: GAS appeal (.5); prepare for and attend teleconference with J. Barry and S. Reil re: same (.9) | B011 | 1.40 | 903.00 |
| 08/20/21 | TMAND | Review Tilton discovery requests (1.1); email from B. Feldman, A. Chavez, and R. Bartley re: document review (.2) conduct document review (2.4) | B011 | 3.70 | 1,665.00 |
| 08/20/21 | TPAKR | Emails with J. Barry re: account analysis (.1); summarize same (.3); emails with YCST and committee counsel re: same (.1) | B011 | 0.50 | 250.00 |
| 08/20/21 | TPAKR | Emails with YCST re: G&L documents (.1); research same (.2) | B011 | 0.30 | 150.00 |
| 08/20/21 | TPAKR | Confer with A. Chavez re: second production issues (.3); emails with A. Chavez re: same (.1) | B011 | 0.40 | 200.00 |
| 08/20/21 | TPAKR | Emails with T. Mandracchia and YCST re: privilege document issues(.2); emails (.1) and conference (.5) with A. Chavez re: same | B011 | 0.80 | 400.00 |
| 08/20/21 | TPAKR | Emails with A. Chavez re: meet and confer issues (.1); attend same with YCST and opposing counsel (1.0) | B011 | 1.10 | 550.00 |
| 08/20/21 | TPAKR | Attend YCST lit call | B011 | 1.30 | 650.00 |
| 08/20/21 | TPAKR | Emails with T. Powell and A. Chavez re: document analysis issues | B011 | 0.10 | 50.00 |
| 08/20/21 | TPAKR | Emails with YCST team re: privilege analysis issues | B011 | 0.20 | 100.00 |
| 08/20/21 | TPAKR | Emails with YCST re: Galey document issues (.2); research issues re: same (1.5) | B011 | 1.70 | 850.00 |
| 08/20/21 | TPAKR | Confer with B. Feldman re: document analysis issues (.5); emails with B. Feldman and A. Chavez re: same (.2); emails with YCST re: same(.1) | B011 | 0.80 | 400.00 |

Zohar III, Corp.

| | | |
|---|---|---|
| Invoice Date: | September 3, 2021 |
| Invoice Number: | 50026836 |
| Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 08/20/21 | TPOWE | Document review re: Chancery litigation | B011 | 4.90 | 2,205.00 |
| 08/21/21 | ACHAV | Emails with e-Discovery vendor re: document review searches | B011 | 0.30 | 145.50 |
| 08/21/21 | ACHAV | Confer with T. Pakrouh re: document review | B011 | 0.20 | 97.00 |
| 08/21/21 | ACHAV | Emails with YCST team re: document review | B011 | 0.30 | 145.50 |
| 08/21/21 | APAPA | Review Documents in batch (.4); Check in and check out another (.1); review batch (2.5); check in and check out (.1); Review Batch (2.7) | B011 | 5.80 | 2,465.00 |
| 08/21/21 | BFELD | Document review re: Chancery litigation | B011 | 4.40 | 2,046.00 |
| 08/21/21 | CLYON | Document review re: Chancery Litigation | B011 | 1.80 | 810.00 |
| 08/21/21 | EBURT | Correspondence from Creditors' Committee Counsel re: amended adversary complaint | B011 | 0.30 | 220.50 |
| 08/21/21 | HSMIL | Document review re: portfolio company chancery litigation | B011 | 3.50 | 1,400.00 |
| 08/21/21 | JKOCH | Document review re: Portfolio Company Chancery litigation | B011 | 3.60 | 1,620.00 |
| 08/21/21 | MNEIB | Emails from T. Buchanan and M. Nestor re: draft amended complaint | B011 | 0.20 | 145.00 |
| 08/21/21 | MNEST | Review revised amended complaint | B011 | 1.10 | 1,127.50 |
| 08/21/21 | RBART | Review analysis of discovery issues and provide commentary and follow up with A. Chavez (.6); review correspondence from team with questions re: review (.1) | B011 | 0.70 | 514.50 |
| 08/21/21 | REAST | Email correspondence with A. Chavez, T. Pakrouh and document review re: Stila document review | B011 | 0.30 | 135.00 |
| 08/21/21 | REAST | Document review re: Stila production | B011 | 5.80 | 2,610.00 |
| 08/21/21 | TBUCH | Analysis of issues related to reply brief re: GAS appeal | B011 | 0.60 | 387.00 |
| 08/21/21 | TMAND | Conduct document review (4.2); email to/from A. Chavez and T. Pakrouh re: document review (.1) | B011 | 4.30 | 1,935.00 |
| 08/21/21 | TPAKR | Emails with A. Chavez re: second-level review issues (.1) confer with A. Chavez re: same (.5) | B011 | 0.60 | 300.00 |

Zohar III, Corp.

| | Invoice Date: | September 3, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50026836 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 08/21/21 | TPAKR | Emails with YCST re: duplicate document analysis (.1); review same (.2); emails with DLS and YCST re: same (.2) | B011 | 0.50 | 250.00 |
| 08/21/21 | TPAKR | Emails with YCST review team re: privilege issue on documents (.1); review same (.1) | B011 | 0.20 | 100.00 |
| 08/21/21 | TPOWE | Document review re: Portfolio Company Chancery litigation | B011 | 2.00 | 900.00 |
| 08/22/21 | ACHAV | Emails with K. Rickert and T. Pakrouh re: document review and production | B011 | 0.30 | 145.50 |
| 08/22/21 | ACHAV | Confer with K. Rickert and T. Pakrouh re: document review and production | B011 | 0.50 | 242.50 |
| 08/22/21 | APAPA | Review documents in batch (.1); Check in batch and check out batch (.1); Review same (3.5); Review memo re: same (.4); Check in and out batch (.1); Review new batch (.2) | B011 | 4.40 | 1,870.00 |
| 08/22/21 | BFELD | Document review re: Portfolio Company Chancery litigation | B011 | 5.00 | 2,325.00 |
| 08/22/21 | CLYON | Document review re: Portfolio Company Chancery Litigation | B011 | 1.50 | 675.00 |
| 08/22/21 | EBURT | Review and revise issues re: adversary proceeding (0.5); correspondence with R. Bartley re: adversary proceeding (0.4); review draft amended complaint in adversary proceeding (0.8); draft case plan for Chancery action (2.5); correspondence with B. Flinn et al. re: expert witness in Chancery Action (0.3); multiple correspondence from K. Miller re: discovery in chancery action (0.5) | B011 | 5.00 | 3,675.00 |
| 08/22/21 | JBARR | Review and analyze outline of brief for GAS appeal and follow up working group emails | B011 | 0.20 | 177.00 |
| 08/22/21 | JBROO | Document review re: Portfolio Company Chancery litigation | B011 | 2.80 | 1,120.00 |
| 08/22/21 | JKOCH | Document review re: Portfolio Company Chancery litigation | B011 | 2.20 | 990.00 |
| 08/22/21 | KRICK | Perform second level review of documents for privilege and responsiveness in PC Chancery action | B011 | 3.20 | 1,488.00 |
| 08/22/21 | MNEIB | Emails with YCST lit team and creditors' attorneys re: draft amended complaint | B011 | 0.30 | 217.50 |

Zohar III, Corp.

| | Invoice Date: | September 3, 2021 |
|---|---|---|
| | Invoice Number: | 50026836 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/22/21 | MNEST | Confer with counsel re: amended complaint and related issues (.2); continue review issues re: complaint, and specific causes of action/facts (.8); review factual timeline re: PC dispute (.4); correspondence to Debtor reps re: amended complaint (.3) | B011 | 1.70 | 1,742.50 |
| 08/22/21 | REAST | Email correspondence with T. Buchanan re: GAS Reply brief | B011 | 0.20 | 90.00 |
| 08/22/21 | REAST | Document review re: Stila production | B011 | 7.30 | 3,285.00 |
| 08/22/21 | REAST | Email correspondence with S. Reil re: bar date motion edits (0.2); update bar date motion re: same (2.9) | B011 | 3.10 | 1,395.00 |
| 08/22/21 | TBUCH | Analysis of issues related to reply brief re: GAS appeal | B011 | 4.10 | 2,644.50 |
| 08/22/21 | TMAND | Conduct document review re: Chancery action | B011 | 4.00 | 1,800.00 |
| 08/22/21 | TPAKR | Email with W&C and YCST re: amended complaint issues | B011 | 0.10 | 50.00 |
| 08/22/21 | TPAKR | Emails with A. Chavez and K. Rickert re: production issues (.2); review documents for production for same (2.0); confer with A. Chavez and K. Rickert re: same (1.5) | B011 | 3.70 | 1,850.00 |
| 08/22/21 | TPOWE | Document review re: Portfolio Company Chancery litigation | B011 | 7.10 | 3,195.00 |
| 08/23/21 | ACHAV | Emails and calls with e-Discovery vendor re: running searches | B011 | 0.50 | 242.50 |
| 08/23/21 | ACHAV | Confer with client and e-Discovery vendor re: document review | B011 | 0.30 | 145.50 |
| 08/23/21 | ACHAV | Confer with B. Flinn re: Stila issues | B011 | 0.10 | 48.50 |
| 08/23/21 | ACHAV | Confer with T. Pakrouh and K. Rickert re: document review | B011 | 0.20 | 97.00 |
| 08/23/21 | ACHAV | Review documents re: responsiveness, privilege, and key issues | B011 | 1.30 | 630.50 |
| 08/23/21 | APAPA | Review documents in connection with production (2.5); Emails with working group re: status of production (.1); finish batch and check in same (1.3) | B011 | 3.90 | 1,657.50 |
| 08/23/21 | BFLIN | Teleconference with E. Burton re: discovery and factual record | B011 | 0.80 | 860.00 |
| 08/23/21 | BFLIN | Review tax distribution issue | B011 | 1.80 | 1,935.00 |
| 08/23/21 | BFLIN | Confer with YCST re: Stila issues | B011 | 0.50 | 537.50 |

Zohar III, Corp.

| | | | | Invoice Date: | September 3, 2021 |
| | | | | Invoice Number: | 50026836 |
| | | | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/23/21 | BFLIN | Review deficiency letters re: Chancery litigation | B011 | 0.10 | 107.50 |
| 08/23/21 | BFLIN | Teleconference with E. Burton re: status of the matter, discovery disputes and experts | B011 | 0.90 | 967.50 |
| 08/23/21 | CCORA | Prepare and serve Orders re: Seal Motion to Enforce Rand Sale and Amend Ankura Agreement | B011 | 0.20 | 62.00 |
| 08/23/21 | CCORA | Emails to and from M. Nestor re: Amended Complaint for Adv. Case No. 20-50534 (.1); review same (.1) | B011 | 0.20 | 62.00 |
| 08/23/21 | CLYON | Document review re: Portfolio Company Chancery Litigation | B011 | 8.10 | 3,645.00 |
| 08/23/21 | EBURT | Telephone from B. Flinn re: Chancery action (0.8); review revisions to draft adversary complaint (2.1); telephone from B. Flinn re: Stila action (0.6); telephone from M. Nestor et al. re: amended complaint (0.1); prepare for call with M. Katzenstein et al. re: amended complaint (1.0); correspondence with J. Turk et al. re: legal research re: adversary complaint (0.2); telephone from J. Barry et al. re: amended complaint in adversary proceeding (1.5); correspondence with R. Bartley et al. re: adversary proceeding (0.2) | B011 | 6.50 | 4,777.50 |
| 08/23/21 | HSMIL | Document review re: Portfolio Company Chancery Litigation | B011 | 3.50 | 1,400.00 |
| 08/23/21 | JBARR | Review draft amended complaint and corporate and transactional documents (.5); prepare for and attend call with counsel re: amended complaint (1.1); review revise and edit complaint (1); voluminous working group emails (.4) | B011 | 3.00 | 2,655.00 |
| 08/23/21 | JBROO | Document review re: Portfolio Company Chancery litigation | B011 | 0.70 | 280.00 |
| 08/23/21 | JBROO | Revise Zohar Noteholder NDA | B011 | 0.10 | 40.00 |
| 08/23/21 | JBROO | Document review re: Portfolio Company Chancery litigation | B011 | 2.90 | 1,160.00 |
| 08/23/21 | JBROO | Multiple emails with Noteholder's counsel, FTI team and R. Bartley re execution of non-disclosure agreement | B011 | 0.10 | 40.00 |
| 08/23/21 | JKOCH | Document review re: Portfolio Company Chancery litigation | B011 | 0.80 | 360.00 |

Zohar III, Corp.

| | | |
|---|---|---|
| Invoice Date: | | September 3, 2021 |
| Invoice Number: | | 50026836 |
| Matter Number: | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/23/21 | KRICK | Perform second-level review of documents to produce in PC Chancery action | B011 | 3.80 | 1,767.00 |
| 08/23/21 | MNEIB | Emails with YCST lit team re: draft amended complaint | B011 | 0.40 | 290.00 |
| 08/23/21 | MNEIB | Review draft letters concerning adversary action | B011 | 0.20 | 145.00 |
| 08/23/21 | MNEIB | Participate in zoom meeting with YCST lit team re: draft amended complaint | B011 | 1.50 | 1,087.50 |
| 08/23/21 | MNEIB | Analysis re: draft amended complaint and litigation strategy | B011 | 1.40 | 1,015.00 |
| 08/23/21 | MNEST | Review drafts of amended complaint, issues/facts and supporting documents (1.4); teleconference with counsel re: same (1.4); confer with counsel re: same (.6) | B011 | 3.40 | 3,485.00 |
| 08/23/21 | RBART | Work on amended complaint and demands (8.2); call re: amended complaint (1.5) | B011 | 9.70 | 7,129.50 |
| 08/23/21 | REAST | Email correspondence with S. Reil and C. Corazza re: bar date motion updates (1.2); email correspondence with R. Bartley, S. Reil and C. Corazza re: same (0.6); updates to bar date motion re: same (1.1); email correspondence with S. Reil and J. Sarkessian re: additional updates (0.4); email correspondence with Ankura re: same (0.3); updates to bar date motion re: same (0.5); email correspondence with S. Reil and C. Corazza re: POC form (0.3); email correspondence with R. Bartley and S. Reil re: notice (0.3) | B011 | 4.70 | 2,115.00 |
| 08/23/21 | REAST | Email correspondence with Zohar team re: amended complaint (0.2) | B011 | 0.20 | 90.00 |
| 08/23/21 | REAST | Email correspondence with R. Bartley and C. Corazza re: amended agenda | B011 | 0.20 | 90.00 |
| 08/23/21 | REAST | Email correspondence with A. Chavez, T. Pakrouh and document review team re: Stila document review | B011 | 0.30 | 135.00 |
| 08/23/21 | REAST | Email correspondence with T. Buchanan re: GAS Reply brief (0.2); Review outline re: same (1.2); Draft GAS Reply brief re: same (4.3) | B011 | 5.70 | 2,565.00 |
| 08/23/21 | REAST | Legal research re: bar date motion argument | B011 | 0.90 | 405.00 |
| 08/23/21 | TBUCH | Email correspondence from S. Reil re: reply brief for GAS appeal | B011 | 0.10 | 64.50 |

Zohar III, Corp.

| | Invoice Date: | September 3, 2021 |
|---|---|---|
| | Invoice Number: | 50026836 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/23/21 | TMAND | Conduct document review (4.0); email to/from R. Bartley, T. Pakrouh, and A. Chavez re: same (.1); email to/from T. Pakrouh re: document review update (.1) | B011 | 4.20 | 1,890.00 |
| 08/23/21 | TPAKR | Emails with YCST and committee counsel re: PC production document issues | B011 | 0.10 | 50.00 |
| 08/23/21 | TPAKR | Emails with YCST re: PC complaint (.1); revise same (.2) | B011 | 0.30 | 150.00 |
| 08/23/21 | TPAKR | Emails with DLS and YCST re: 3L review issues (.2); emails with FTI and YCST re: same (.1) | B011 | 0.30 | 150.00 |
| 08/23/21 | TPAKR | Emails with A. Chavez and K. Rickert re: first-level review update issues | B011 | 0.10 | 50.00 |
| 08/23/21 | TPAKR | Emails with YCST reviewers and client re: document analysis issues | B011 | 0.60 | 300.00 |
| 08/23/21 | TPAKR | Review PC production slate (1.0); emails with A. Chavez and K. Rickert re: same (.1); confer with K. Rickert and A. Chavez re: same (.5) | B011 | 1.60 | 800.00 |
| 08/23/21 | TPAKR | Emails with W&C and YCST re: collection and review update (.1); emails with W&C and YCST re: same (.2) | B011 | 0.30 | 150.00 |
| 08/23/21 | TPAKR | Emails with A. Chavez and K. Rickert re: production analysis issues (.1); emails with DLS re: same (.2) | B011 | 0.30 | 150.00 |
| 08/23/21 | TPAKR | Emails with W&C and YCST re: amended complaint issues | B011 | 0.10 | 50.00 |
| 08/23/21 | TPOWE | Document review re: Portfolio Company Chancery litigation | B011 | 7.40 | 3,330.00 |
| 08/24/21 | ACHAV | Emails with e-Discovery vendor re: document production | B011 | 0.50 | 242.50 |
| 08/24/21 | ACHAV | Emails with YCST team and client re: document production | B011 | 2.40 | 1,164.00 |
| 08/24/21 | ACHAV | Confer with client and T. Pakrouh re: document production | B011 | 0.50 | 242.50 |
| 08/24/21 | ACHAV | Emails with YCST team re: B. Flinn document requests | B011 | 0.50 | 242.50 |
| 08/24/21 | APAPA | Emails with T. Buchanan re: assignment (.1); Analyze legal issues in connection with same (.2); Emails with T. Buchannan re: same (.1); Analyze brief in connection with same (.1); Review Appellant Brief re: same (.8); Review Appellee Brief re: same (.2); Research Case law re: same (.1) | B011 | 1.60 | 680.00 |

Zohar III, Corp.

| | Invoice Date: | September 3, 2021 |
| | Invoice Number: | 50026836 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/24/21 | BFLIN | Request documents (.3), review draft amended complaint (1.3) and review deficiency notice correspondence (.2) | B011 | 1.80 | 1,935.00 |
| 08/24/21 | CCORA | Emails from and to T. Pakrouh, K. Rickert, and A. Chavez re: investigation documents and Stila monetization dispute briefing (.3); review docket and database re: same (.8) | B011 | 1.10 | 341.00 |
| 08/24/21 | CCORA | Prepare and file Certificate of Service re: Orders to Seal Motion to Enforce Rand Sale and Amend Ankura Agreement | B011 | 0.20 | 62.00 |
| 08/24/21 | EBURT | Telephone with Debtor reps re: board meeting (0.5); correspondence with Creditors' committee counsel re: chancery action (0.3); review and revise summary of claims re: adversary complaint (3.0); correspondence with R. Bartley et al. re: adversary complaint amendment (0.4); correspondence with Counsel re: Adversary Complaint (0.3); multiple telephone from R. Bartley re: adversary (0.7); telephone from R. Bartley and M. Nestor re: adversary action (0.2) | B011 | 5.40 | 3,969.00 |
| 08/24/21 | HSMIL | Emails and discussion with YCST team re: portfolio company appeal process (.2); research re: same (.8) | B011 | 1.00 | 400.00 |
| 08/24/21 | JBARR | Review and analyze issues re: privilege re: PC litigation and related (.3) and work with YCS&T team re: same (.1) | B011 | 0.40 | 354.00 |
| 08/24/21 | JBROO | Document review re: Portfolio Company Chancery litigation | B011 | 0.20 | 80.00 |
| 08/24/21 | KRICK | Assist and perform quality check of production in PC Chancery action | B011 | 3.40 | 1,581.00 |
| 08/24/21 | MNEIB | Analysis re: updated draft amended complaint | B011 | 0.90 | 652.50 |
| 08/24/21 | MNEIB | Emails from R. Bartley re: amended complaint | B011 | 0.10 | 72.50 |
| 08/24/21 | MNEST | Continue review of amended complaint (.7); confer with counsel for parties/YCST re: same (1.1) | B011 | 1.80 | 1,845.00 |
| 08/24/21 | RBART | Calls with PCs (1.3); calls with B. Campbell (.4); calls with E. Burton (.6) work on amended complaint issues (2.1) | B011 | 4.40 | 3,234.00 |
| 08/24/21 | RBART | Correspondence re: discovery issues with review team | B011 | 0.50 | 367.50 |
| 08/24/21 | REAST | Telephone conference with T. Buchanan re: reply brief | B011 | 0.10 | 45.00 |

Zohar III, Corp.

| | Invoice Date: | September 3, 2021 |
| | Invoice Number: | 50026836 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/24/21 | REAST | Draft and review reply brief re: GAS Appeal | B011 | 5.20 | 2,340.00 |
| 08/24/21 | REAST | Telephone conference with M. Nestor, M. Neiburg, J. Barry, R. Bartley, S. Reil and T. Pakrouh re: Zohar task list | B011 | 0.90 | 405.00 |
| 08/24/21 | REAST | Email correspondence with B. Campbell, R. Bartley and Zohar team re: amended Adversary complaint | B011 | 0.30 | 135.00 |
| 08/24/21 | REAST | Telephone conference with R. Bartley, S. Reil, I. Bagby, J. Weiss and B. Lohan re: bar date motion (0.7); email correspondence with R. Bartley, S. Reil, I. Bagby, J. Weiss and B. Lohan re: same (0.4); update motion re: same (0.6); telephone conference with S. Reil re: same (0.1) | B011 | 1.80 | 810.00 |
| 08/24/21 | REAST | Email correspondence with S. Reil and C. Corazza re: bar date motion (0.8); update motion re: same (0.9); email correspondence with R. bartley, S. Reil and C. Corazza re: same (0.3); Email correspondence with J. Sarkessian re: updates to motion (0.5); email correspondence with S. Reil and C. Corazza re: bar date motion notice and service (0.3) | B011 | 2.80 | 1,260.00 |
| 08/24/21 | SREIL | Emails with T. Pakrouh and C. Corazza re: Chancery action | B011 | 0.10 | 57.50 |
| 08/24/21 | TBUCH | Analysis related to reply brief re: GAS appeal | B011 | 1.30 | 838.50 |
| 08/24/21 | TMAND | Email to/from T. Buchanan re: research assignments | B011 | 0.10 | 45.00 |
| 08/24/21 | TPAKR | Attend call with YCST re: litigation updates | B011 | 1.00 | 500.00 |
| 08/24/21 | TPAKR | Emails with A. Chavez and K. Rickert re: production issues (.2); confer with A. Chavez re: same (.5); prepare analysis of issues re: same (2.5); emails with YCST re: same (.2) | B011 | 3.40 | 1,700.00 |
| 08/24/21 | TPAKR | Research MSA documents (1.0); emails with M. Nestor re: summary of same (.1) | B011 | 1.10 | 550.00 |
| 08/24/21 | TPAKR | Emails with YCST and FTI re: proposed production issues (.1); run same with YCST and DLS (.4) | B011 | 0.50 | 250.00 |
| 08/24/21 | TPAKR | Emails with YCST re: research PC tax distribution docs (.2); research same (3.1); emails with YCST re: same (.2); emails with FTI (.1) and KMPG (.1) re: same | B011 | 3.70 | 1,850.00 |

Zohar III, Corp.

| | | | | | |
|---|---|---|---|---|---|
| | | Invoice Date: | | | September 3, 2021 |
| | | Invoice Number: | | | 50026836 |
| | | Matter Number: | | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/24/21 | TPAKR | Emails with YCST re: amended complaint issues | B011 | 0.10 | 50.00 |
| 08/25/21 | ACHAV | Emails with YCST team re: mediation privilege | B011 | 0.60 | 291.00 |
| 08/25/21 | APAPA | Research case law (.5); Review Appellee Brief re: same (.3); Research case law re: same (.4); Draft notes re: same (.1); Research mootness in Third Cir. (.3); Draft Notes re: same (.7) | B011 | 2.30 | 977.50 |
| 08/25/21 | BFLIN | Teleconference with YCST team re: experts | B011 | 0.50 | 537.50 |
| 08/25/21 | BFLIN | Review documents to identify expert issues | B011 | 1.10 | 1,182.50 |
| 08/25/21 | CCORA | Emails from and to T. Pakrouh re: Monetization Milestones briefing (.2); review docket and database re: same (.2) | B011 | 0.40 | 124.00 |
| 08/25/21 | EBURT | Telephone from counsel re: chancery action (0.5); correspondence with M. Nestor et al. re: Chancery action, including discovery in Chancery action (1.0); telephone from committee counsel re: adversary proceeding (1.2); correspondence with T. Pakrouh et al. re: discovery in chancery action (0.6) | B011 | 3.30 | 2,425.50 |
| 08/25/21 | HSMIL | Confer with T. Mandracchia re: research for GAS appeal (.2); confer with T. Buchanan re: same (.1); research same (.5) | B011 | 0.80 | 320.00 |
| 08/25/21 | JBARR | Working group emails re: status and strategy re: production re: Group B Company litigation | B011 | 0.70 | 619.50 |
| 08/25/21 | MNEIB | Analysis re: draft amended complaint and related litigation strategy | B011 | 1.30 | 942.50 |
| 08/25/21 | MNEIB | Participate in meeting re: litigation strategy | B011 | 0.60 | 435.00 |

Zohar III, Corp.

| | Invoice Date: | September 3, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50026836 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 08/25/21 | MNEST | Review revised form of settlement agreement re: escrow dispute (.3); confer with R Bartley re: same (.2); continue review issues re: amended complaint (.8); confer with M. Katzenstein re: same (.3); review correspondence to PCs re: litigation (.3); confer with counsel re: same (.5); review documents re: Stila and issues re: same (.8); correspondence with YCST re: same (.6); confer with counsel/YCST re: Stila litigation issues (1.2); review documents/issues/timeline re: G&L (.4) and confer with YCST re: same (.3) | B011 | 5.30 | 5,432.50 |
| 08/25/21 | RBART | Call with M. Nestor re: various litigation matters | B011 | 0.50 | 367.50 |
| 08/25/21 | RBART | Weekly litigation update call (.6); finalize and distribute letters re: same (1.6); call with PC Counsel (.4) and related follow up correspondence with team (.3) | B011 | 2.90 | 2,131.50 |
| 08/25/21 | REAST | Telephone conference with Zohar team re: updates to adversary complaint (0.6); Email correspondence with E. Steele re: meeting follow up (0.1) | B011 | 0.70 | 315.00 |
| 08/25/21 | REAST | Email correspondence with R. Bartley and C. Corazza re: bar date order updates (0.4) | B011 | 0.40 | 180.00 |
| 08/25/21 | REAST | Draft and revise reply brief re: GAS Appeal (9.2); Email correspondence with T. Buchanan re: same (0.1); Telephone conference with T. Mandracchia re: legal research (0.1); email correspondence with T. Buchanan and T. Mandracchia re: same (0.6) | B011 | 10.00 | 4,500.00 |
| 08/25/21 | SREIL | Call with T. Pakrouh Galey & Lord discovery | B011 | 0.10 | 57.50 |
| 08/25/21 | SREIL | Review documents re: Galey & Lord discovery (4.0); numerous emails with J. Barry and T. Pakrouh re: same (.6) | B011 | 4.60 | 2,645.00 |
| 08/25/21 | TBUCH | Analysis related to reply brief re: GAS appeal (.8); teleconference with R. Eastes re: same (.2); teleconference with H. Smillie re: same (.1) | B011 | 1.10 | 709.50 |

Zohar III, Corp.

| | | Invoice Date: | September 3, 2021 |
| | | Invoice Number: | 50026836 |
| | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/25/21 | TMAND | Conduct research re: GAS appeal (1.8); review opening brief for GAS appeal (.4); review answering brief for GAS appeal (.4); call with R. Eastes re: law issue (.1); email to/from T. Buchanan re: same (.5); draft insert for GAS appeal Reply Brief (.9) | B011 | 4.20 | 1,890.00 |
| 08/25/21 | TPAKR | Emails with YCST re: production issues | B011 | 0.10 | 50.00 |
| 08/25/21 | TPAKR | Emails with YCST re: Tilton production processing | B011 | 0.20 | 100.00 |
| 08/25/21 | TPAKR | Emails with YCST re: mediation privilege (.2); review and analyze same (1.9); emails with YCST re: same (.2) | B011 | 2.30 | 1,150.00 |
| 08/25/21 | TPAKR | Emails with KMPG re: tax distribution issues | B011 | 0.10 | 50.00 |
| 08/25/21 | TPAKR | Emails with YCST re: PC production issues (.2); confer with S. Reil re: same (.4); multiple emails with S. Reil re: document review analysis (.2): researching issues re: same (2.1) | B011 | 2.90 | 1,450.00 |
| 08/26/21 | ACHAV | Emails with YCST team re: privilege analysis | B011 | 0.90 | 436.50 |
| 08/26/21 | ACHAV | Confer with YCST team re: document production | B011 | 0.50 | 242.50 |
| 08/26/21 | ACHAV | Emails re: Zohar's second document production | B011 | 0.30 | 145.50 |
| 08/26/21 | ACHAV | Confer with YCST team and co-counsel re: document production | B011 | 0.40 | 194.00 |
| 08/26/21 | APAPA | Research facts in connection with mootness issues (.2); Research Case Law re: same (.8); Additional drafting of notes re: same (1.0); Review briefs in connection with same (.4); Emails with T. Buchannan re: same (.2) | B011 | 2.60 | 1,105.00 |
| 08/26/21 | BFLIN | Teleconference with R. Bartley re: Stila action | B011 | 0.50 | 537.50 |
| 08/26/21 | BFLIN | Exchange email with E. Burton re: issues re: Stila action | B011 | 0.20 | 215.00 |
| 08/26/21 | BFLIN | Review and research re: Stila action | B011 | 5.20 | 5,590.00 |
| 08/26/21 | BFLIN | Teleconference with YCST team re: Stila issues | B011 | 0.50 | 537.50 |
| 08/26/21 | BFLIN | Review correspondence re: deficiencies | B011 | 0.40 | 430.00 |

Zohar III, Corp.

| | Invoice Date: | September 3, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50026836 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 08/26/21 | BWALT | Download and review memorandum opinion, and order affirming Oasis transaction order | B011 | 0.20 | 64.00 |
| 08/26/21 | EBURT | Telephone from A. Chavez et al. re: discovery in chancery action (0.5); telephone from K. Miller et al. re: discovery in chancery action (1.0); telephone from R. Bartley et al. re: discovery in Chancery action (0.5); telephone from M. Nestor et al. re: Adversary proceeding (0.7); correspondence with C. Shore et al. re: discovery in Chancery Action (0.3); numerous correspondence to T. Pakrouh et al. re: discovery in support of motion to enforce (0.3); telephone from B. Flinn et al. re: Chancery Action (0.5); telephone from S. Hershey et al. re: discovery in Chancery Action (0.3); correspondence with B. Flinn re: Chancery Action (0.3); correspondence with A. Chavez re: discovery in Chancery action (0.1) | B011 | 4.50 | 3,307.50 |
| 08/26/21 | HSMIL | Research re: GAS appeal issues (1.6); draft summary of same (1.1) | B011 | 2.70 | 1,080.00 |
| 08/26/21 | JBARR | Review decision from District Court in Oasis matter and working group emails re: same | B011 | 0.50 | 442.50 |
| 08/26/21 | JBROO | Research re: arguments for GAS appeal brief | B011 | 5.00 | 2,000.00 |
| 08/26/21 | KRICK | Attend call re: case status in PC Chancery action (.6); attend meet and confer call in PC Chancery action (.4); update call logs in the same (1.6) | B011 | 2.60 | 1,209.00 |
| 08/26/21 | MNEIB | Call with YCST lit team and M. Katzenstein re: litigation | B011 | 0.60 | 435.00 |
| 08/26/21 | MNEST | Confer with YCST re: expert issues re: non-bankruptcy court litigation | B011 | 0.80 | 820.00 |
| 08/26/21 | RBART | Stila Action: YCST calls re: discovery issues (.9), strategy calls with B. Flinn (.4) and YC team (.5), correspondence with B. Flinn re: expert (.2); Adversary Proceeding/Complaint: call with client to discuss amended (1.1), call with PC counsel re: pending issues (.4); correspondence with J. Hughes re: insurance issues (.1) | B011 | 3.70 | 2,719.50 |
| 08/26/21 | RBRAD | Review further revised draft of amended complaint against Tilton/Patriarch entities | B011 | 0.80 | 860.00 |

Zohar III, Corp.

| | | | | | |
|---|---|---|---|---|---|
| | | | Invoice Date: | | September 3, 2021 |
| | | | Invoice Number: | | 50026836 |
| | | | Matter Number: | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/26/21 | REAST | Review and edit GAS Reply brief re: GAS Appeal (2.1); Email correspondence with T. Buchanan re: same (0.5); Office conference with S. Reil re: reply brief (0.8); email correspondence with T. Buchanan re: T. Mandracchia legal research (0.4); update brief with legal research re: same (0.1); Office conference with S. Reil re: first draft of reply brief (0.3); update brief re: same (1.6); | B011 | 5.80 | 2,610.00 |
| 08/26/21 | REAST | Email correspondence with R. Bartley, S. Reil and C. Corazza re: bar date order updates (0.6); Email correspondence with S. Reil, J. Kochenash and C. Corazza re: certification of counsel and service process (0.7) | B011 | 1.30 | 585.00 |
| 08/26/21 | REAST | Email correspondence with J. Brooks and T. Buchanan re: GAS brief research (0.2); Telephone conference with J. Brooks re: same (0.1); Update brief to include J. Brooks research re: same (0.3); | B011 | 0.60 | 270.00 |
| 08/26/21 | REAST | Email correspondence with T. Buchanan re: additional legal research (0.1); amend reply brief re: same (0.4) | B011 | 0.50 | 225.00 |
| 08/26/21 | TBUCH | Analysis related to reply brief re: GAS appeal | B011 | 1.20 | 774.00 |
| 08/26/21 | TMAND | Revise insert for GAS appeal Reply brief (.9); draft email to/from T. Buchanan and R. Eastes re: same (.2) | B011 | 1.10 | 495.00 |
| 08/26/21 | TPAKR | Emails with YCST re: Tilton/PC meet and confer (.1); attend same (1.0) | B011 | 1.10 | 550.00 |
| 08/26/21 | TPAKR | Confer with A. Chavez re: second-level privilege review (.3); coordinate with DLS re: same (.2) | B011 | 0.50 | 250.00 |
| 08/26/21 | TPAKR | Emails with FTI and YCST re: amended complaint issues | B011 | 0.10 | 50.00 |
| 08/26/21 | TPAKR | Emails with A. Chavez and K. Rickert re: Stila research | B011 | 0.20 | 100.00 |
| 08/26/21 | TPAKR | Emails to YCST re: Stila issues | B011 | 0.30 | 150.00 |
| 08/26/21 | TPAKR | Multiple emails with Milbank re: PC production issues | B011 | 0.20 | 100.00 |
| 08/26/21 | TPAKR | Prepare PC production review (1.5); multiple emails with YCST re: same (.2) | B011 | 1.70 | 850.00 |
| 08/26/21 | TPAKR | Emails with YCST re: PC call (.2); attend same (.5) | B011 | 0.70 | 350.00 |

Zohar III, Corp.

| | Invoice Date: | September 3, 2021 |
|---|---|---|
| | Invoice Number: | 50026836 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/26/21 | TPAKR | Emails with W&C and YCST re: W&C documents (.1); attend call with YCST and W&C re: same (.6) | B011 | 0.70 | 350.00 |
| 08/26/21 | TPAKR | Emails with YCST team re: issues | B011 | 0.30 | 150.00 |
| 08/26/21 | TPAKR | Multiple emails with FTI and YCST re: production issues | B011 | 0.20 | 100.00 |
| 08/27/21 | CCORA | Emails from and to T. Pakrouh re: related case briefing (.1); review docket and database re: same (.3) | B011 | 0.40 | 124.00 |
| 08/27/21 | EBURT | Correspondence with K. Rickert et al. re: discovery in Chancery Action (0.8); review and revise case overview for Chancery Action (1.8); correspondence with B. Flinn et al. re: expert issues in Chancery action (0.3); numerous correspondence to T. Pakrouh et al. re: discovery re: motion to enforce (0.3); correspondence to M. Nestor et al. re: case overview for Chancery Action (0.3) | B011 | 3.50 | 2,572.50 |
| 08/27/21 | JBARR | Emails to/from I. Bagby and K. Borelli re: Oasis appeal | B011 | 0.20 | 177.00 |
| 08/27/21 | JBROO | Research re discovery issues | B011 | 3.80 | 1,520.00 |
| 08/27/21 | KRICK | Research legal issue in PC chancery action | B011 | 1.10 | 511.50 |
| 08/27/21 | MNEIB | Analysis re: draft amended complaint and related claim issues | B011 | 1.40 | 1,015.00 |
| 08/27/21 | MNEST | Continue review of considerations and issues to be addressed in Chancery action (.4); confer with YCST re: same (.3); review revised form of settlement agreement re: Rand (.4) and confer with Latham/YCST re: same (.3); teleconference with litigation resource (.2); review issues/overview re: G&L and Stila document productions (.6); review District Court opinion re: PPMG fee dispute at Oasis (.5) | B011 | 2.70 | 2,767.50 |
| 08/27/21 | RBART | Calls with PCs re: PC issues (.5); correspondence with team re: discovery in Stila matter | B011 | 0.70 | 514.50 |
| 08/27/21 | REAST | Email correspondence with S. Reil and C. Corazza re: bar date order (0.2); Review bar date order re: same (0.8) | B011 | 1.00 | 450.00 |
| 08/27/21 | TPAKR | Emails with YCST re: briefing on Stila legal issue | B011 | 0.20 | 100.00 |

Zohar III, Corp.

| | | | | Invoice Date: | September 3, 2021 |
| | | | | Invoice Number: | 50026836 |
| | | | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/27/21 | TPAKR | Draft discovery open items list (.5); multiple emails with YCST re: same (.2) | B011 | 0.70 | 350.00 |
| 08/27/21 | TPAKR | Emails with YCST re: case management overview | B011 | 0.10 | 50.00 |
| 08/27/21 | TPAKR | Emails with opposing counsel and YCST re: document production | B011 | 0.10 | 50.00 |
| 08/27/21 | TPAKR | Multiple emails with FTI and YCST re: document production analysis issues(.2); finalize and prepare same for production (3.5); multiple emails with YCST and DLS re: same (.2) | B011 | 3.90 | 1,950.00 |
| 08/27/21 | TPAKR | Emails with YCST re: second-level privilege review instructions | B011 | 0.20 | 100.00 |
| 08/28/21 | JBROO | Research re privilege issues | B011 | 3.80 | 1,520.00 |
| 08/28/21 | TBUCH | Review draft of reply brief re: GAS appeal | B011 | 0.20 | 129.00 |
| 08/28/21 | TMAND | Email from T. Pakrouh re: document review update | B011 | 0.10 | 45.00 |
| 08/28/21 | TPAKR | Emails with J. Brooks re: Stila research | B011 | 0.20 | 100.00 |
| 08/28/21 | TPAKR | Emails with H. Smillie re: PC review update issues | B011 | 0.10 | 50.00 |
| 08/29/21 | CLYON | Correspondence re: Portfolio Company document review | B011 | 0.20 | 90.00 |
| 08/29/21 | MNEST | Detailed review of record/documents re: Stila and review of issues/litigation process re: same (2.4); working through open issues re: amended complaint (.8); confer with YCST re: same (.3) | B011 | 3.50 | 3,587.50 |
| 08/29/21 | RBART | Review and comment on memo re: Stila litigation strategy and discovery/evidence issues | B011 | 0.50 | 367.50 |
| 08/29/21 | REAST | Email correspondence with S. Reil and C. Corazza re: bar date motion | B011 | 0.20 | 90.00 |
| 08/29/21 | REAST | Email correspondence with T. Pakrouh, A. CHavez and document review team re: Stila document review | B011 | 0.20 | 90.00 |
| 08/29/21 | REAST | Email correspondence with T. Buchanan and S. Reil re: revised reply brief (0.4); Review reply brief re: same (1.6); Email correspondence with YCST re: same (0.2); Email correspondence with T. Powell and T. Mandracchia re: citation checks (0.3) | B011 | 2.50 | 1,125.00 |

Zohar III, Corp.

| | Invoice Date: | September 3, 2021 |
|---|---|---|
| | Invoice Number: | 50026836 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/29/21 | TBUCH | Review and comment on draft of reply brief re: GAS appeal | B011 | 7.10 | 4,579.50 |
| 08/29/21 | TMAND | Email from T. Pakrouh re: document review update (.1); email from R. Eastes re: GAS reply brief (.1) | B011 | 0.20 | 90.00 |
| 08/29/21 | TPAKR | Emails with YCST and DLS re: outgoing production link issues | B011 | 0.10 | 50.00 |
| 08/29/21 | TPAKR | Emails with DLS re: near duplicate search issues (.2); review and analyze list of same (.6) | B011 | 0.80 | 400.00 |
| 08/29/21 | TPAKR | Review J. Brooks research and revise same | B011 | 0.60 | 300.00 |
| 08/29/21 | TPAKR | Emails with DLS re: preparing document batch issues (.2); review same (.3); emails with YCST review team re: same (.1) | B011 | 0.60 | 300.00 |
| 08/29/21 | TPAKR | Emails with YCST re: revision to PC case management plan (.2); review same (.1) | B011 | 0.30 | 150.00 |
| 08/30/21 | APAPA | Meet with T. Powell re: document review (.1) | B011 | 0.10 | 42.50 |
| 08/30/21 | APAPA | Emails with working group re: second level review of production (.1); check same against relativity documents (.2); Analyze legal issues in connection with same (.1); review RFP in connection with same (.4); Review memorandum in connection with same (.6); Review batch re: same (.2); Analyze legal issues in connection with same (,4); Research mediation privilege (.2); Review complaint re: same (.4); Review batch at second level (2.4) | B011 | 5.00 | 2,125.00 |
| 08/30/21 | BFLIN | Email to K. Rickert re: legal research re: Stila | B011 | 0.30 | 322.50 |
| 08/30/21 | BFLIN | Review LLC Agreement re: Stila litigation issues | B011 | 1.60 | 1,720.00 |
| 08/30/21 | CCORA | Email from and to M. Nestor re: Stila Complaint | B011 | 0.10 | 31.00 |

Zohar III, Corp.

| | Invoice Date: | September 3, 2021 |
| | Invoice Number: | 50026836 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/30/21 | EBURT | Telephone from counsel re: adversary proceeding (1.3); telephone from K. Miller et al. re: discovery in Chancery proceeding (0.8); review hit reports re: discovery in chancery action and revise search terms (0.2); telephone to K. Rickert re: discovery in chancery action (0.3); correspondence with B. Flinn et al. re: Chancery action (0.4); telephone from R. Bartley et al. re: adversary proceeding (0.4); telephone from T. Pakrouh et al. re: discovery in Chancery action (0.4); multiple telephone from R. Bartley re: adversary complaint (0.6) | B011 | 4.40 | 3,234.00 |
| 08/30/21 | JBARR | Review, revise and edit GAS appeal brief (several drafting sessions) (1.3); working group emails re: same (.4) | B011 | 1.70 | 1,504.50 |
| 08/30/21 | JBARR | Ongoing emails re: GAS brief (.3); call from M. Nestor re: same (.3) | B011 | 0.60 | 531.00 |
| 08/30/21 | JBARR | Prepare for and attend call with YCS&T and creditor committee counsel re: amended complaint | B011 | 0.40 | 354.00 |
| 08/30/21 | JBROO | Continue to conduct and review research re privilege issues | B011 | 5.10 | 2,040.00 |
| 08/30/21 | JKOCH | Assist with drafting GAS reply brief (6.9); call with R. Eastes re: GAS reply brief (.4) | B011 | 7.30 | 3,285.00 |
| 08/30/21 | KRICK | Attend meet and confer call in PC Chancery action (.8); update call log re: same (.4); coordinate and attend call re: search term issue in the same (.9); draft mark-up of all proposed search terms in the same (4.7) | B011 | 6.80 | 3,162.00 |
| 08/30/21 | MNEIB | Analysis re: draft appeal reply brief (.9); emails with S. Reil, R. Eastes, J. Barry, and M. Nestor re: same (.4) | B011 | 1.30 | 942.50 |
| 08/30/21 | MNEIB | Participate in strategy call re: draft amended complaint | B011 | 1.00 | 725.00 |
| 08/30/21 | MNEIB | Participate in call with YCST lit team re: draft amended complaint and related issues | B011 | 0.40 | 290.00 |
| 08/30/21 | MNEIB | Analysis re: Chancery Court action (.2); emails with YCST lit team re: same (.2) | B011 | 0.40 | 290.00 |

Zohar III, Corp.

| | | Invoice Date: | September 3, 2021 |
| | | Invoice Number: | 50026836 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/30/21 | MNEST | Review/revise drafts of GAS appeal reply brief (1.1); confer with YCST re: same (.2); confer with YCST re: amended complaint, process, related issues (1.4); review amended complaint, finalize open issues re: same (.6); teleconference with counsel re: same (.5); brief review of document review issues re: Stila (.4) | B011 | 4.20 | 4,305.00 |
| 08/30/21 | RBART | Calls with PC representatives re: pending issues (.9); call with YC team re: adversary proceeding issues (1.0); call with advisors re: finalizing amended complaint (.4); call with B. Lohan re: Stila litigation (.2); call with E. Burton (.1) and call with YC team (.3) re: Stila litigation/discovery; correspondence with B. Flinn re: Stila issues (.1); review revisions to complaint (.3) | B011 | 3.30 | 2,425.50 |
| 08/30/21 | RBART | Call with Debtors advisors re: case strategy and wind-up options | B011 | 1.10 | 808.50 |
| 08/30/21 | REAST | Email correspondence with T. Powell and T. Mandracchia re: edits to GAS Reply (1.1); Telephone conference with T. Powell re: same (0.2); telephone conference with T. Mandracchia re: same (0.2); Telephone conference with J. Kochenash re: same (0.2); | B011 | 1.70 | 765.00 |
| 08/30/21 | REAST | Email correspondence with J. Barry re: GAS Reply Brief edits (0.3); Email correspondence with S. Reil re: same (0.9); update brief re: J. Barry proposed edits (3.2); | B011 | 4.40 | 1,980.00 |
| 08/30/21 | REAST | Email correspondence with S. Reil and C. Corazza re: bar date order | B011 | 1.30 | 585.00 |
| 08/30/21 | REAST | Telephone conference with C. Corrazza re: appendix for GAS Reply brief (0.1); Telephone conference with S. Reil re: same (0.1); email correspondence with T. Powell and T. Mandracchia re: appendix cites (0.4) | B011 | 0.60 | 270.00 |
| 08/30/21 | REAST | Email correspondence with M. Nestor re: updates to GAS Reply brief (0.3); incorporate updates re: same (2.6); Email correspondence with T. Powell re: new cites for brief (0.4) | B011 | 3.30 | 1,485.00 |

Zohar III, Corp.

| | Invoice Date: | September 3, 2021 |
|---|---|---|
| | Invoice Number: | 50026836 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/30/21 | REAST | Email correspondence with T. Powell and T. Mandracchia re: citations for GAS Reply brief (1.2); email correspondence with J. Kochenash re: same (0.5); Email correspondence with S. Reil re: same (0.4); update citations in GAS Reply Brief re: same (2.8); Email correspondence with T. Mandracchia re: legal research (0.4); Email correspondence with S. Reil and T/ Buchanan re: same (0.2) | B011 | 5.50 | 2,475.00 |
| 08/30/21 | SREIL | Emails with FTI and counsel for Ankura re: GAS | B011 | 0.10 | 57.50 |
| 08/30/21 | SREIL | Call with R. Eastes re: GAS reply brief | B011 | 0.10 | 57.50 |
| 08/30/21 | SREIL | Review draft GAS reply and revisions to same | B011 | 1.50 | 862.50 |
| 08/30/21 | TBUCH | Review reply brief re: GAS appeal | B011 | 0.40 | 258.00 |
| 08/30/21 | TMAND | Email to/from T. Pakrouh re: document review for Stila case | B011 | 0.10 | 45.00 |
| 08/30/21 | TMAND | Email to/from R. Eastes, J. Kochenash, and T. Powell re: GAS reply brief (.6); review GAS reply brief re: final edits and citations (1.9); call with R. Eastes re: same (.4); conduct research re: appeal from sale (.3); same re: judicial notice (.7) | B011 | 3.90 | 1,755.00 |
| 08/30/21 | TPAKR | Email with opposing counsel and YCST re: revised document report (.1); discuss same with opposing counsel and YCST (1.0); confer with K. Rickert re: same (.5) | B011 | 1.60 | 800.00 |
| 08/30/21 | TPAKR | Emails with YCST and DLS re: outgoing production link issues | B011 | 0.20 | 100.00 |
| 08/30/21 | TPAKR | Draft RFP restriction proposal (.3); emails with YCST re: same (.2) | B011 | 0.50 | 250.00 |
| 08/30/21 | TPAKR | Emails with J. Brooks re: revised research issues | B011 | 0.20 | 100.00 |
| 08/30/21 | TPAKR | Emails with T. Powell re: PC review issues (.1O ); emails with DLS re: same (.1) | B011 | 0.20 | 100.00 |
| 08/30/21 | TPAKR | Emails with YCST re: revised search terms issues (.1); confer with same re: same (.6) | B011 | 0.70 | 350.00 |
| 08/30/21 | TPAKR | Emails with YCST re PC closing issues | B011 | 0.10 | 50.00 |
| 08/30/21 | TPAKR | Emails with T. Mandracchia re: PC document review issues | B011 | 0.10 | 50.00 |

Zohar III, Corp.

| | Invoice Date: | September 3, 2021 |
| | Invoice Number: | 50026836 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/30/21 | TPAKR | Analyze de-duplications documents (6.2); multiple emails with DLS re: same (.2) | B011 | 6.40 | 3,200.00 |
| 08/30/21 | TPOWE | Review GAS Reply Brief re: final edits and citations (5.9); teleconference with R. Eastes re: GAS Reply Brief re: final edits and citations (.2); teleconference with R. Eastes re: GAS Reply Brief re: final edits and citations (.1); document review re: Portfolio Company Chancery litigation (5.1); and teleconference with T. Pakrouh re: document review re: Portfolio Company Chancery litigation (.2) | B011 | 11.50 | 5,175.00 |
| 08/31/21 | APAPA | Second level review of documents (2.7); Review tags re: same (.2); Second level review of batch re: same (.5) | B011 | 3.40 | 1,445.00 |
| 08/31/21 | BFLIN | Review draft case management overview | B011 | 0.40 | 430.00 |
| 08/31/21 | BFLIN | Teleconference with E. Burton re: Stila litigation | B011 | 0.50 | 537.50 |
| 08/31/21 | CCORA | Emails from and to R. Bartley re: Netversant 9019 Settlement Motion | B011 | 0.20 | 62.00 |
| 08/31/21 | EBURT | Correspondence with K. Rickert et al. re: discovery in Chancery action (0.7); review and revise Stila and Ms. Tilton search terms in Chancery Action (1.2); attend Zohar Funds Board meetings (1.0); correspondence with FTI et al. re: issues for discovery (0.5); telephone from M., Neiburg et al. re: adversary proceeding (0.4); correspondence with J. Wuebker et al. re: adversary proceeding (0.1); review and revise amended complaint for adversary proceeding (2.6); review and revise Stila case overview (1.0) | B011 | 7.50 | 5,512.50 |
| 08/31/21 | HSMIL | Document review re: chancery court proceeding | B011 | 0.30 | 120.00 |
| 08/31/21 | JBARR | YCST working group emails re: GAS brief | B011 | 0.40 | 354.00 |
| 08/31/21 | JBARR | Work on GAS brief and working group emails re: same (includes 3 review and drafting sessions and voluminous working group emails) | B011 | 2.10 | 1,858.50 |
| 08/31/21 | JBARR | Review revise and edit amended complaint and work with YCST and creditor committee counsel re: same | B011 | 1.10 | 973.50 |
| 08/31/21 | JBROO | Drafting memorandum re privilege issues | B011 | 4.80 | 1,920.00 |

Zohar III, Corp.

| | | | | Invoice Date: | September 3, 2021 |
| | | | | Invoice Number: | 50026836 |
| | | | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|----------|--------------|-----------------|----------|-----------|------------|
| 08/31/21 | JBROO | Research re privilege issues | B011 | 1.50 | 600.00 |
| 08/31/21 | JKOCH | Assist with drafting of GAS reply brief (5.50); call with R. Eastes re: GAS reply brief (.1) | B011 | 5.60 | 2,520.00 |
| 08/31/21 | KRICK | Review and edit mark up of search terms in PC Chancery action (3.2); research legal issue in PC Chancery action (2.2); draft open items list for discovery in PC Chancery action (.8) | B011 | 6.20 | 2,883.00 |
| 08/31/21 | MNEIB | Emails with J. Barry re: updated draft amended complaint | B011 | 0.20 | 145.00 |
| 08/31/21 | MNEIB | Emails with S. Hershey, S. Reil and R. Eastes re: draft appeal reply brief | B011 | 0.30 | 217.50 |
| 08/31/21 | MNEIB | Analysis re: updated draft amended complaint | B011 | 1.30 | 942.50 |
| 08/31/21 | MNEIB | Numerous emails with YCST lit team re: draft appeal reply brief | B011 | 0.70 | 507.50 |
| 08/31/21 | MNEIB | Emails and call with R. Bartley and E. Burton re: draft amended complaint and related issues | B011 | 0.40 | 290.00 |
| 08/31/21 | MNEST | Review revised complaint and open issues re: same (.7); review multiple revised drafts of GAS appellate brief (1.8); review expert and related issues re: PC litigation (.4); review status of G&L litigation, timeline (.4) | B011 | 3.30 | 3,382.50 |
| 08/31/21 | RBART | Revise documents re: adversary complaint (1.7); review and comment on complaint (3.7); call with counsel re: same (.5); call with E. Burton and M. Neiburg (.4); call with PC counsel (.3); correspondence re: Stila discovery (.2) | B011 | 6.80 | 4,998.00 |
| 08/31/21 | RBRAD | Review further revised complaint against TIlton/Patriarch and related issues re: portfolio company derivative actions (.7); review correspondence from R. Bartley re: same (.2); Teleconference with R. Bartley re: same (.2) | B011 | 1.10 | 1,182.50 |
| 08/31/21 | REAST | Email correspondence with M. Nestor re: additional updates to reply brief (0.2); update brief re: same (0.9) | B011 | 1.10 | 495.00 |
| 08/31/21 | REAST | Draft and revise GAS reply brief re: implementing M. Nestor edits | B011 | 2.80 | 1,260.00 |
| 08/31/21 | REAST | Email correspondence with J. Barry re: additional updates to GAS Reply brief (0.2); implement updates re: same (1.4) | B011 | 1.60 | 720.00 |

Zohar III, Corp.

| | | | | Invoice Date: | September 3, 2021 |
| | | | | Invoice Number: | 50026836 |
| | | | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/31/21 | REAST | Email correspondence with R. Bartley, M. Katzenstein and Zohar team re: written consents for Portfolio companies | B011 | 0.30 | 135.00 |
| 08/31/21 | REAST | Email correspondence with J. Barry, M. Nestor, M. Neiburg, R. Bartley, T. Buchanan and S. Reil re: updated Reply brief drafts and additional edits and strategy | B011 | 0.90 | 405.00 |
| 08/31/21 | REAST | Email correspondence with J. Kochenash, T. Mandracchia and T. Powell re: additional citations | B011 | 1.30 | 585.00 |
| 08/31/21 | REAST | Email correspondence with T. Mandracchia re: appendix cites (0.2); Update appendix cites to GAS reply brief re: same (1.3) | B011 | 1.50 | 675.00 |
| 08/31/21 | REAST | Email correspondence with T. Pakrouh and A. Chavez re: Stila document review | B011 | 0.10 | 45.00 |
| 08/31/21 | REAST | Email correspondence with C. Corazza re: reply brief | B011 | 0.20 | 90.00 |
| 08/31/21 | REAST | Telephone conference with S. Reil re: brief edits and updates (0.8); implement updates re: same (0.6) | B011 | 1.40 | 630.00 |
| 08/31/21 | REAST | Email correspondence with R. Bartley, S. Reil and C. Corazza re: bar date order and POC form | B011 | 0.50 | 225.00 |
| 08/31/21 | REAST | Email correspondence with E. Burton and Zohar team re: Expert witness identification | B011 | 0.20 | 90.00 |
| 08/31/21 | REAST | Email correspondence with White and Case and FTI re: GAS Reply brief (0.2); Email correspondence with S. Hershey re: same (0.2) | B011 | 0.40 | 180.00 |
| 08/31/21 | REAST | Email correspondence with S. Reil re: updates to brief (0.2); updates to brief re: same (1.4) | B011 | 1.60 | 720.00 |
| 08/31/21 | REAST | Email correspondence with S. Reil and T. Buchanan re: legal research on judicial notice | B011 | 0.20 | 90.00 |
| 08/31/21 | REAST | Email correspondence with S. Reil and T. Buchanan re: GAS Reply brief edits and strategy | B011 | 0.70 | 315.00 |
| 08/31/21 | SREIL | Review and revise draft reply brief re: GAS appeal | B011 | 2.80 | 1,610.00 |
| 08/31/21 | SREIL | Call with R. Eastes re: GAS reply brief/comments to same | B011 | 0.70 | 402.50 |

Zohar III, Corp.

| | | | Invoice Date: | September 3, 2021 |
| | | | Invoice Number: | 50026836 |
| | | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/31/21 | SREIL | Review certain research re: draft GAS reply and correspond with T. Buchanan and R. Eastes re: same | B011 | 0.80 | 460.00 |
| 08/31/21 | SREIL | Emails with YCST re: amended adversary complaint | B011 | 0.30 | 172.50 |
| 08/31/21 | SREIL | Numerous emails with J. Barry, R. Eastes, J. Kochenash re: draft reply brief for GAS appeal | B011 | 0.50 | 287.50 |
| 08/31/21 | TBUCH | Email correspondance from M. Nestor, J. Barry, S. Reil, and R. Eastes re: GAS reply brief | B011 | 0.20 | 129.00 |
| 08/31/21 | TMAND | Email to/from R. Eastes, J. Kochenash, and T. Powell re: GAS reply brief (.2); review GAS reply brief re: final edits and citations (2.9) | B011 | 3.10 | 1,395.00 |
| 08/31/21 | TPAKR | Emails with YCST and FTI re: expert witness issues | B011 | 0.10 | 50.00 |
| 08/31/21 | TPAKR | Confer with T. Powell re: privilege review issues | B011 | 0.30 | 150.00 |
| 08/31/21 | TPAKR | Emails with YCST, FTI and W&C re: Gas appeal brief | B011 | 0.10 | 50.00 |
| 08/31/21 | TPAKR | Emails with YCST re: derivative claims issues | B011 | 0.10 | 50.00 |
| 08/31/21 | TPAKR | Confer with DLS re: second-level review issues (.6); emails with DLS (.2) and YCST (.2) re: same | B011 | 1.00 | 500.00 |
| 08/31/21 | TPAKR | Emails with YCST and FTI re: written concern issues | B011 | 0.10 | 50.00 |
| 08/31/21 | TPAKR | Emails with R. Eastes and A. Chavez re: PC doc review updates | B011 | 0.10 | 50.00 |
| 08/31/21 | TPAKR | Emails with YCST re: incoming production review (.1); review and summarize same (1.5) | B011 | 1.60 | 800.00 |
| 08/31/21 | TPAKR | Emails with J. Brooks re: research update issues | B011 | 0.20 | 100.00 |
| 08/31/21 | TPAKR | Emails with opposing counsel re: revised hit reports | B011 | 0.10 | 50.00 |
| 08/31/21 | TPAKR | Emails with YCST re: revised search terms | B011 | 0.20 | 100.00 |
| 08/31/21 | TPAKR | Emails with YCST and W&C re: W&C collection update | B011 | 0.20 | 100.00 |
| 08/31/21 | TPAKR | Emails with DLS re: revisions to de-duplicate search link issues (.2); update analysis accordingly (.1); emails with FY and YCST re: same(.2); confer with FTI re: same (.7) | B011 | 1.20 | 600.00 |

Zohar III, Corp.

| | Invoice Date: | September 3, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50026836 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 08/31/21 | TPAKR | Research issues with de-duplicate analysis for FTI | B011 | 0.30 | 150.00 |
| 08/31/21 | TPOWE | Review GAS Reply Brief re: final edits and citations (2.9); teleconference with R. Eastes re: GAS Reply Brief re: final edits and citations (.1); and document review re: Portfolio Company Chancery litigation (2.0) | B011 | 5.00 | 2,250.00 |
| 08/06/21 | SREIL | Emails with R. Bartley and FTI re: comments/questions re: proposed Gorham plan/disclosure statement | B012 | 0.40 | 230.00 |
| 08/09/21 | RBART | Review plan term sheet (.6); call with B. Lohan (.2) | B012 | 0.80 | 588.00 |
| 08/11/21 | MNEST | Review plan term sheet and revisions re: same | B012 | 0.80 | 820.00 |
| 08/11/21 | RBART | Call with C. Nunez re: tax matters, emergence impacts | B012 | 1.30 | 955.50 |
| 08/12/21 | CGREA | Telephone conference with KPMG re: emergence structuring | B012 | 0.70 | 752.50 |
| 08/12/21 | RBART | Review materials in advance of call (.5); Call with B. Lohan, I. Bagby and M. Maman re: plan/emergence issues (1.2) and follow up wiht B. Lohan (.2) | B012 | 1.90 | 1,396.50 |
| 08/13/21 | JBARR | Call with YCST team re: plan strategy | B012 | 1.00 | 885.00 |
| 08/13/21 | MNEST | Review plan term sheet (.4) and prep for/conduct teleconference with J. Barry, R. Bartley re: same (1.1) | B012 | 1.50 | 1,537.50 |
| 08/13/21 | RBART | Call with J. Barry and M. Nestor re: emergence issues | B012 | 1.00 | 735.00 |
| 08/14/21 | RBART | Consider various plan issues and research same | B012 | 1.30 | 955.50 |
| 08/15/21 | MNEST | Detailed review and issue review/analysis re: plan term sheet (1.1); confer with Debtor advisors re: same (.2) | B012 | 1.30 | 1,332.50 |
| 08/16/21 | MNEST | Review and annotate term sheet re: plan process and issues/next steps | B012 | 1.30 | 1,332.50 |
| 08/16/21 | RBART | Review and consider plan issues (1.7), call with B. Lohan (.5), I. Bagby (.5) and KPMG (.9); call with advisor group (.9) and follow up with M. Nestor and J. Barry (.4) | B012 | 4.90 | 3,601.50 |
| 08/17/21 | JBARR | Prepare for and attend advisors call re: plan (1.2); attend follow up advisors call (.5) | B012 | 1.70 | 1,504.50 |

Zohar III, Corp.

| | | | Invoice Date: | | September 3, 2021 |
| | | | Invoice Number: | | 50026836 |
| | | | Matter Number: | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/17/21 | MNEIB | Analysis re: draft term sheet | B012 | 0.30 | 217.50 |
| 08/17/21 | MNEST | Review/revise/draft plan term sheet (1.1) and review of issues/precedent re: same (.5) | B012 | 1.60 | 1,640.00 |
| 08/17/21 | RBART | Correspondence with team re research questions | B012 | 0.20 | 147.00 |
| 08/17/21 | TPAKR | Emails with YCST re: draft plan term sheet | B012 | 0.10 | 50.00 |
| 08/18/21 | MNEIB | Emails from W&C attorneys and M. Nestor re: draft term sheet | B012 | 0.20 | 145.00 |
| 08/18/21 | RBRAD | Review revised draft plan term sheet and correspondence with White and Case re: same | B012 | 0.80 | 860.00 |
| 08/18/21 | REAST | Email correspondence with M. Nestor, J. Barry, M. Neiburg, E. Burton and Zohar team re: term sheet | B012 | 0.40 | 180.00 |
| 08/19/21 | MNEIB | Analysis re: plan-related issues (.2); emails from M. Nestor re: same (.2) | B012 | 0.40 | 290.00 |
| 08/19/21 | MNEST | Draft/revise PTS and process issues/structure | B012 | 2.40 | 2,460.00 |
| 08/19/21 | MNEST | Continue review/revision to PTS and process issues/considerations (.8); prepare for and conduct teleconference with Debtor advisors re: same (1.1) | B012 | 1.90 | 1,947.50 |
| 08/19/21 | TPAKR | Emails with W&C and YCST re: plan term sheet revisions | B012 | 0.20 | 100.00 |
| 08/24/21 | MNEST | Continue review of PTS and comments/issues re: same | B012 | 0.70 | 717.50 |
| 08/26/21 | MNEST | Review/revise PTS and process summary, inclusive of comments from parties and related issues (2.3); correspondence with Debtor advisors re: same (.4); confer with counsel for parties re: same (.2) | B012 | 2.90 | 2,972.50 |
| 08/26/21 | SREIL | Call with Gorham debtors' counsel re: plan/disclosure statement | B012 | 0.20 | 115.00 |
| 08/26/21 | SREIL | Review revised Gorham plan/disclosure statement and related documents (1.0); emails with FTI and counsel for Gorham re: same (.3) | B012 | 1.30 | 747.50 |
| 08/27/21 | MNEST | Review/revise/edit PTS and related documents (1.1); confer with Debtor advisors re: same (.3); confer with counsel for creditors re: same (.2) | B012 | 1.60 | 1,640.00 |
| 08/29/21 | RBRAD | Review revised plan term sheet issues and develop strategy re: same | B012 | 1.60 | 1,720.00 |

Zohar III, Corp.

| | | | | Invoice Date: | September 3, 2021 |
| | | | | Invoice Number: | 50026836 |
| | | | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/30/21 | MNEST | Review PTS/process issues in prep for teleconference with Debtor advisors (.4); teleconference with Debtor advisors re: same (.6); revise/edit/draft docs re: same (.9); correspondence to Debtor advisors re: same (.3); correspondence with counsel for noteholders re: same (.2) | B012 | 2.40 | 2,460.00 |
| 08/30/21 | RBRAD | Conference call with YCST, FTI, W&C and Houlihan teams re: case and plan strategy | B012 | 1.00 | 1,075.00 |
| 08/31/21 | JBARR | Attend (partial) advisors call re: plan and next steps | B012 | 0.80 | 708.00 |
| 08/31/21 | KMORA | Draft research memo re: adequate protection and plan issues | B012 | 5.80 | 2,813.00 |
| 08/31/21 | RBART | Call with stakeholders re: emergence issues and de-brief with YC team, including pre-call prep | B012 | 1.10 | 808.50 |
| 08/02/21 | CCORA | Email from and to R. Bartley re: Zohar III Non-Disclosure Agreement Order | B013 | 0.10 | 31.00 |
| 08/02/21 | JBROO | Review multiple emails re nondisclosure agreements (.1); review compilation of nondisclosure agreements (.2) | B013 | 0.30 | 120.00 |
| 08/02/21 | JBROO | Review documents relating to nondisclosure agreements | B013 | 0.10 | 40.00 |
| 08/02/21 | RBART | Correspondence with S. Reil and M. Maman re: bar date motion | B013 | 0.10 | 73.50 |
| 08/02/21 | RBART | Correspondence with J. Sacks and B. Cahn re: Zohar III disclosure process | B013 | 0.20 | 147.00 |
| 08/06/21 | CCORA | Telephone call from creditor re: service of pleading | B013 | 0.10 | 31.00 |
| 08/19/21 | SREIL | Review and respond to multiple emails from J. Brooks re: creditor NDAs | B013 | 0.40 | 230.00 |
| 08/20/21 | RBART | Correspondence with YC and KPMG (.3) and Call with S. Reil and R. Eastes (.5) re: bar date and Patriarch objection | B013 | 0.80 | 588.00 |
| 08/23/21 | JBROO | Revise Noteholder non-disclosure agreement | B013 | 0.30 | 120.00 |
| 08/23/21 | RBART | Review Deerpark NDA and follow up correspondence with FTI and B. Lohan | B013 | 0.20 | 147.00 |
| 08/24/21 | RBART | Call with S. Reil (.4), J. Weiss (.4) and creditors (.6) re: bar date issues and prepare for hearing (.7) | B013 | 2.10 | 1,543.50 |
| 08/03/21 | JBARR | Prepare for and attend board meeting | B014 | 0.60 | 531.00 |

Zohar III, Corp.

| | | | | | | Invoice Date: | September 3, 2021 |
| Invoice Number: | 50026836 |
| Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/03/21 | MNEST | Detailed review of record/pleadings/issues in prep for board call (1.3); draft/revise/distribute agenda (.3); review minutes from previous meetings (.5); conduct board call (.5); confer with Debtor reps after call (.4) | B014 | 3.00 | 3,075.00 |
| 08/03/21 | RBART | Attend weekly board call | B014 | 0.40 | 294.00 |
| 08/03/21 | RBRAD | Review agenda (.1) and attend board call (.4); review draft minutes (.1) | B014 | 0.60 | 645.00 |
| 08/03/21 | SREIL | Attend weekly board meeting (.4); draft minutes of board meeting and circulate same for review (.3) | B014 | 0.70 | 402.50 |
| 08/10/21 | CGREA | Telephone conference with Board, FTI, Houlihan, YCST team, White & Case re: monetization transactions and issues re: same | B014 | 0.80 | 860.00 |
| 08/10/21 | JBARR | Work to develop strategy and next steps re: Galey & Lord litigation (.4); call/email with N. Pernick (.1); consider and develop strategy re: proposal from Patriarch (.3); correspondence with YCST team (.2) | B014 | 1.00 | 885.00 |
| 08/10/21 | JBARR | Attention to issues re: GAS appeal including review, revise and edit amended brief and designation of record on appeal and work with YCS&T team re: same and related | B014 | 1.30 | 1,150.50 |
| 08/10/21 | JBARR | Prepare for and attend board call and follow up call with R. Bartley, M. Nestor and R. Brady | B014 | 1.40 | 1,239.00 |
| 08/10/21 | MNEST | Review of pleadings, documents, materials in prep for (.7), draft agenda and review materials for distribution (.6), and conduct board call (.7); follow-up teleconference with M. Katzenstein and B. Pfeiffer re: same (.2) | B014 | 2.20 | 2,255.00 |
| 08/10/21 | RBART | Attend board meeting | B014 | 0.70 | 514.50 |
| 08/10/21 | RBART | Meet with YC team re: various work streams | B014 | 0.70 | 514.50 |
| 08/10/21 | RBRAD | Review agenda (.1) and attend board call (.8) | B014 | 0.90 | 967.50 |
| 08/10/21 | SREIL | Attend weekly board meeting | B014 | 0.70 | 402.50 |
| 08/15/21 | MNEST | Review board minutes, materials and issues in preparation for teleconference on August 18th | B014 | 0.60 | 615.00 |

Zohar III, Corp.

| | Invoice Date: | September 3, 2021 |
| | Invoice Number: | 50026836 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/17/21 | SREIL | Draft minutes of recent board meeting and circulate same for review and comments | B014 | 0.30 | 172.50 |
| 08/23/21 | JTURK | Research whether a Delaware case has ever addressed the question of whether demand is excused (for purposes of derivative litigation) where a corporation has no directors; | B014 | 1.90 | 665.00 |
| 08/24/21 | JTURK | Research whether a Delaware case has ever addressed the question of whether demand is excused (for purposes of derivative litigation) where a corporation has no directors; email memo to E. Burton; | B014 | 2.40 | 840.00 |
| 08/24/21 | MNEST | Review materials/pleadings/issues in prepare for (.8) and conduct board call (.8); follow-up with J. Farnan and M. Katzenstein (.5) | B014 | 2.10 | 2,152.50 |
| 08/24/21 | RBRAD | Attend board call | B014 | 0.50 | 537.50 |
| 08/24/21 | SREIL | Attend weekly board meeting | B014 | 0.50 | 287.50 |
| 08/25/21 | SREIL | Draft minutes of recent board meeting and circulate same for review and comment | B014 | 0.40 | 230.00 |
| 08/31/21 | JBARR | Prepare for and attend (partial) board call | B014 | 0.70 | 619.50 |
| 08/31/21 | MNEIB | Participate in board meeting call | B014 | 1.00 | 725.00 |
| 08/31/21 | MNEST | Review documents/pleadings/record in preparation for board meeting (.5); draft/revise agenda for board meeting (.4) and distribute to Debtor reps (.2); conduct board meeting (.8); teleconference with M. Katzenstein before/after board meeting (.3); teleconference with J. Farnan re: same (.2) | B014 | 2.40 | 2,460.00 |
| 08/31/21 | RBART | Prepare for board call and participate in board meeting | B014 | 1.00 | 735.00 |
| 08/31/21 | SREIL | Attend weekly board meeting | B014 | 0.90 | 517.50 |
| 08/25/21 | TSNYD | Assist with PC 401(k) issues | B015 | 1.20 | 750.00 |
| 08/26/21 | TSNYD | Assist with PC 401(k) issues | B015 | 0.30 | 187.50 |
| 08/27/21 | TSNYD | Assist with PC 401(k) issues | B015 | 1.50 | 937.50 |
| 08/30/21 | TSNYD | Assist with PC 401(k) issues | B015 | 1.00 | 625.00 |

Zohar III, Corp.

| | | | Invoice Date: | | September 3, 2021 |
| | | | Invoice Number: | | 50026836 |
| | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/02/21 | RBART | Correspondence re: G&L discovery and review docs for responsiveness and privilege (.4); correspondence with S. Reil and J. Barry re: agency fee amendment motion (.1) | B016 | 0.50 | 367.50 |
| 08/02/21 | RBRAD | Review correspondence from FTI and company re: extension of NDA | B016 | 0.20 | 215.00 |
| 08/02/21 | RBRAD | Correspondence with S. Reil re: procedure for release of escrow funds from asset sale proceeds | B016 | 0.20 | 215.00 |
| 08/02/21 | RBRAD | Review updated cash flow analysis and related correspondence re: portfolio company | B016 | 0.30 | 322.50 |
| 08/02/21 | REAST | Draft and revise motion to real re: Ankura Engagement Letter (0.5); Email correspondence with C. Corazza re: same (0.2); Email correspondence with S. Reil and R. Bartley re: same (0.2); Email correspondence with J. Sarkessian, R. Bartley and S. Reil re: redactions to Ankura Engagement Letter (0.2) | B016 | 1.10 | 495.00 |
| 08/02/21 | SREIL | Emails with J. Brooks e: NDAs | B016 | 0.20 | 115.00 |
| 08/02/21 | SREIL | Multiple emails with YCST and FTI re: a certain PC escrow | B016 | 0.50 | 287.50 |
| 08/03/21 | AKEPH | Emails with J. Kochenash re: IP lien analysis (.2); review and consider IP lien analysis table and related matters (.3); emails with L. McCrery and J. Kochenash re: UCC-3 releases (.2) | B016 | 0.70 | 441.00 |
| 08/03/21 | JKOCH | Assist with lien search and releases in connection with closing | B016 | 1.00 | 450.00 |
| 08/03/21 | LMCCR | Correspondence with A. Kephart re UCC-3 release of collateral, review UCC searches | B016 | 0.20 | 105.00 |
| 08/03/21 | RBRAD | Review correspondence from counsel to Patriarch/Tilton and J. Barry response re: disputes in connection motion to enforce settlement agreement and new agent orders | B016 | 0.40 | 430.00 |
| 08/03/21 | RBRAD | Correspondence with FTI re: release of wind down escrow funds pursuant to company request | B016 | 0.30 | 322.50 |
| 08/04/21 | AKEPH | Emails with J. Kochenash, K. Jennings et al re: Croscill closing documents (.3); review and consider UCC-3 amendment drafts (.3); call with J. Kochenash re: IP lien releases (.3) | B016 | 0.90 | 567.00 |

Zohar III, Corp.

| | | Invoice Date: | September 3, 2021 |
| | | Invoice Number: | 50026836 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/04/21 | CGREA | Emails with PC counsel re: forbearance and sale related issues | B016 | 0.10 | 107.50 |
| 08/04/21 | CGREA | Emails with FTI re: PC sale issues and related follow up re: same | B016 | 0.10 | 107.50 |
| 08/04/21 | JBARR | YCST and FTI working group emails re: various monetization process issues and related follow ups | B016 | 1.10 | 973.50 |
| 08/04/21 | JKOCH | Call with L. McCrery re: IP lien releases in connection with Croscill closing (.1); draft IP releases in connection with same (1.2); emails (multiple) with R. Bartley and S. Reil re: proposed Croscill transaction order (.1); review collateral releases and seller's certificate in connection with Croscill closing (.3); revise proposed Croscill transaction order (.3) | B016 | 2.00 | 900.00 |
| 08/04/21 | KJENN | Draft seller's certificate re: PC sale closing | B016 | 0.50 | 200.00 |
| 08/04/21 | KJENN | Revise seller's closing certificate re: PC sale closing | B016 | 0.30 | 120.00 |
| 08/04/21 | LMCCR | Correspondence with J. Kochenash re UCC collateral releases, review UCC debtor searches, review IP Asset Purchase Agreement, draft UCC-3s re collateral releases, correspondence with A. Kephart, C. Tully and J. Goldberg re closing | B016 | 2.40 | 1,260.00 |
| 08/04/21 | RBRAD | Correspondence with J. Barry, M. Nestor and R. Bartley re: motion to enforce settlement agreement and new agent orders | B016 | 0.40 | 430.00 |
| 08/04/21 | RBRAD | Correspondence with C. Grear and FTI re: status of forbearance amendment at portfolio company (.2); correspondence to portfolio company counsel re: status of business analysis requested (.2); review update from portfolio company counsel (.1) | B016 | 0.50 | 537.50 |
| 08/04/21 | SREIL | Emails with YCST team transmittal of correspondence to potential buyer of certain PC | B016 | 0.20 | 115.00 |
| 08/04/21 | SREIL | Call with FTI re: a certain PC sale process (.1); call with R. Bartley re: same (.1) | B016 | 0.10 | 57.50 |
| 08/04/21 | SREIL | Draft correspondence re: a certain PC sale process (including incorporation of comments received) (1.7); Emails with YCST, FTI and potential purchaser re: same (.5) | B016 | 2.20 | 1,265.00 |

Zohar III, Corp.

Invoice Date: September 3, 2021
Invoice Number: 50026836
Matter Number: 076834.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/05/21 | AKEPH | Review and consider PC closing certificate (.2); emails with K. Jennings re: PC Closing certificate (.2) | B016 | 0.40 | 252.00 |
| 08/05/21 | JKOCH | Prepare COC and revised transaction order in connection with Croscill sale | B016 | 1.00 | 450.00 |
| 08/05/21 | KJENN | Prepare closing documents | B016 | 1.40 | 560.00 |
| 08/05/21 | LMCCR | Correspondence with R. Bartley re: Patriarch objection re: sale | B016 | 0.10 | 52.50 |
| 08/06/21 | AKEPH | Emails with K. Jennings, L. McCrery and J. Kochenash re: status of closing documents (.5); review and consider UCC-3 collateral releases and IP releases (.6); emails with C. Graham, G. Wilson, C. Nunez et al re: status of Zohar tax filings (.3); call with J. Kochenash re: lien release matters (.1); review and consider updated PC sale order (.2) | B016 | 1.70 | 1,071.00 |
| 08/06/21 | CGREA | Revise amendment to PC credit agreement | B016 | 0.10 | 107.50 |
| 08/06/21 | CGREA | Email to Milbank re: PC credit agreement amendment | B016 | 0.10 | 107.50 |
| 08/06/21 | JKOCH | Assist with finalizing intellectual property lien releases in connection with Croscill closing (.5); call with A. Kephart re: Croscill closing (.1); review and revise proposed transaction order and email correspondence to D. Dean re: same (.6); email correspondence (multiple) with YCST team and buyer re: revised proposed transaction order (.2); finalize COC re: same (.2) | B016 | 1.60 | 720.00 |
| 08/06/21 | LMCCR | Correspondence with J. Kochenash and A. Kephart re UCC-3s and collateral releases, draft UCC-3 relating to PPAS, correspondence with R. Gromen re draft UCC-3 | B016 | 1.00 | 525.00 |
| 08/06/21 | RBRAD | Review Patriarch/Tilton response to discovery dispute re: motion to enforce settlement agreement and new agent orders | B016 | 0.20 | 215.00 |
| 08/06/21 | RBRAD | Correspondence with J. Hardcastle and M. Katzenstein re: strategy meeting re: business issue | B016 | 0.40 | 430.00 |
| 08/07/21 | AKEPH | Review and revise PC UCC and USPTO lien releases (1.7); emails with K. Boler, R Groman et al re: lien releases (.4) | B016 | 2.10 | 1,323.00 |

Zohar III, Corp.

| | | | | Invoice Date: | September 3, 2021 |
| | | | | Invoice Number: | 50026836 |
| | | | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/07/21 | JKOCH | Assist with finalizing intellectual property lien releases in connection with Croscill closing | B016 | 0.50 | 225.00 |
| 08/07/21 | LMCCR | Correspondence with A. Kephart and J. Kochenash re UCC-3s and IP releases, review IP release and UCC-3s, correspondence with R. Bartley re objection | B016 | 0.40 | 210.00 |
| 08/08/21 | JBARR | Emails to/from K. Morales and T. Pakrouh re: asset analysis re: Group A company | B016 | 0.10 | 88.50 |
| 08/09/21 | AKEPH | Attention to various matters in preparation for closing PC IP sale (.7); emails with S. Reil and R. Bartley re: sale of PC inventory (.2); call with R. Bartley re: PC inventory sale (.1); emails with J. Anthony et al re: PC closing documents (.2); emails with C. Graham, C. Nunez et al re: tax remediation matters and filing deadline (.2); discussion with C. Grear re: status of Z tax return and implication for post-closing requirements (.1); discussion with M. Nestor re: status of PC sales and related matters (.1); emails with R. Bartley and J. Cleary re: PC perfection analysis and status (.1) | B016 | 1.70 | 1,071.00 |
| 08/09/21 | CGREA | Attention to tax reporting and compliance issues and related emails with KPMG re: same | B016 | 0.50 | 537.50 |
| 08/09/21 | JBARR | Working group emails re: review of production from Group A company | B016 | 0.30 | 265.50 |
| 08/09/21 | KJENN | Draft several emails re: closing documents re: PC sale closing | B016 | 0.10 | 40.00 |
| 08/09/21 | KJENN | Revise closing documents re: PC sale closing | B016 | 0.50 | 200.00 |
| 08/09/21 | KMORA | Emails with J. Barry and T. Pakrouh re: PDP production | B016 | 0.30 | 145.50 |
| 08/09/21 | LMCCR | Correspondence with J. Kochenash and R. Gromen re trademark release | B016 | 0.10 | 52.50 |
| 08/09/21 | RBART | Review presentation related to PC business issue/path to resolve same | B016 | 0.20 | 147.00 |
| 08/09/21 | SREIL | Emails with J. Barry and C. Tully re inquiry re: a certain Group B PC | B016 | 0.20 | 115.00 |
| 08/09/21 | SREIL | Emails with FTI, banker, and potential buyer of certain PC re: PC sale | B016 | 0.10 | 57.50 |

Zohar III, Corp.

| | | Invoice Date: | September 3, 2021 |
| | | Invoice Number: | 50026836 |
| | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/10/21 | AKEPH | Emails with J. Anthony, K Jennings, J. Kochenash et al re: PC Closing matters (.3); emails with R. Gromen, J. Kochenash, K. Boler et al re: IP releases and d filings (.5); review and consider comments to IP releases (.3); emails with S. Reil, R. Bartley et al re: PC inventory matters (.2); call with R. Bartley re: PC inventory dispute (.1) | B016 | 1.40 | 882.00 |
| 08/10/21 | CGREA | Attention to law suit settlement issues at PC | B016 | 0.20 | 215.00 |
| 08/10/21 | CGREA | Revise and finalize amendment to PC forbearance agreement amendment | B016 | 0.30 | 322.50 |
| 08/10/21 | CGREA | Review and analyze summary settlement proposals with respect to PC issues | B016 | 1.00 | 1,075.00 |
| 08/10/21 | CGREA | Telephone conference with FTI, PC mgmt, PC counsel, PC board, and R. Brady re: settlement proposals and scope | B016 | 1.10 | 1,182.50 |
| 08/10/21 | CGREA | Email to PC, FTI, and Milbank re: finalization of PC forbearance agreement amendment | B016 | 0.10 | 107.50 |
| 08/10/21 | CGREA | Emails with R. Brady and FTI re: law suit settlement issues at PC | B016 | 0.10 | 107.50 |
| 08/10/21 | JBARR | Prepare for and attend call re: Group A PC asset analysis | B016 | 0.50 | 442.50 |
| 08/10/21 | JBARR | Email to/from K. Carey re: Group B Company | B016 | 0.10 | 88.50 |
| 08/10/21 | KMORA | Call with T. Pakrouh re: PDP production (.3); call with J. Barry and T. Pakrouh re: same (.5) | B016 | 0.80 | 388.00 |
| 08/10/21 | LMCCR | Correspondence with A. Kephart and R. Gromen re comments to USPTO releases, review comments to patent and trademark releases | B016 | 0.30 | 157.50 |
| 08/10/21 | RBART | Call with C. Tully re: wind-down of 2 PCs (.3); call with S. Reil (.2) and J. Barsalona (.1) re: Croscil sale | B016 | 0.60 | 441.00 |
| 08/10/21 | RBART | Call with Dura counsel re: financial information requests | B016 | 0.10 | 73.50 |
| 08/10/21 | RBRAD | Review materials prepared by portfolio company counsel re: negotiations to resolve business issue at portfolio company | B016 | 1.00 | 1,075.00 |
| 08/10/21 | RBRAD | Conference call with portfolio company management and advisors re: strategy to resolve business issue | B016 | 1.00 | 1,075.00 |

Zohar III, Corp.

| | | Invoice Date: | September 3, 2021 |
| | | Invoice Number: | 50026836 |
| | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/10/21 | RBRAD | Review lawsuits at portfolio company and correspondence with FTI re: same | B016 | 0.80 | 860.00 |
| 08/10/21 | SREIL | Emails with FTI re: comments to Gorham plan/disclosure statement | B016 | 0.30 | 172.50 |
| 08/11/21 | AKEPH | Call with KPMG, FTI, Locke Lorde and YCST re: PC tax remediation actions and related follow up (.8); emails with K. Jennings, J. Kochenash et al re: PC sale closing (.4); emails with J. Anthony et al re: resolutions (.3); attention to various matters in preparation for PC sale closing (.6); emails with J. Cleary and R. Bartley re: PC perfection certificate (.1) | B016 | 2.20 | 1,386.00 |
| 08/11/21 | CGREA | Finalize amendment to PC forbearance agreement | B016 | 0.10 | 107.50 |
| 08/11/21 | CGREA | Emails with FTI, Milbank, Ankura and PC re: finalization of forbearance agreement amendment | B016 | 0.10 | 107.50 |
| 08/11/21 | CGREA | Review and analyze exit tax modelling | B016 | 0.40 | 430.00 |
| 08/11/21 | KJENN | Compile closing documents re: PC sale closing | B016 | 0.60 | 240.00 |
| 08/11/21 | KJENN | Review buyer's closing certificate re: PC sale closing | B016 | 0.40 | 160.00 |
| 08/11/21 | KJENN | Draft several emails re: closing documents re: PC sale closing | B016 | 0.20 | 80.00 |
| 08/11/21 | KMORA | Call with counsel to creditor committee re: PDP production | B016 | 0.20 | 97.00 |
| 08/11/21 | LMCCR | Correspondence with J. Kochenash re executed Zohar and PPAS IP releases | B016 | 0.10 | 52.50 |
| 08/11/21 | MNEST | Continue review of PC materials re: ops and sale processes | B016 | 0.80 | 820.00 |
| 08/11/21 | RBART | Correspondence with deal team re: closing of Croscil deal | B016 | 0.20 | 147.00 |
| 08/11/21 | RBART | Call with Dura's purchaser's counsel re: financial information request (.1); correspondence with Netversant trustee re: settlement and review and comment on COC re: approval order (.1) | B016 | 0.20 | 147.00 |
| 08/11/21 | RBRAD | Correspondence with M. Nestor re: update on addressing business issue at portfolio company | B016 | 0.20 | 215.00 |

Zohar III, Corp.

| | | Invoice Date: | | | September 3, 2021 |
| | | Invoice Number: | | | 50026836 |
| | | Matter Number: | | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/12/21 | AKEPH | Emails with J. Anthony, R. Bartley, J. Goldberg et al re: closing on PC sale (.4); emails with J. Kochenash, K. Jennings, L. McCrery et al re: PC lien releases and other post-closing related items (.6); review and consider current PC DACAs (.4); emails with R. Bartley re: PC account security (.3) | B016 | 1.70 | 1,071.00 |
| 08/12/21 | CGREA | Telephone conference with PC management, FTI, and R. Bartley re: pending litigation at PC | B016 | 0.30 | 322.50 |
| 08/12/21 | JBARR | Work with A. Papa and J. Brooks re: research issue re: asset analysis | B016 | 0.60 | 531.00 |
| 08/12/21 | KJENN | Compose several emails re: closing documents re: PC sale closing | B016 | 0.20 | 80.00 |
| 08/12/21 | KJENN | Prepare closing documents re: PC sale closing | B016 | 0.30 | 120.00 |
| 08/12/21 | LMCCR | Correspondence with J. Kochenash, A. Kephart, K. Jennings, R. Gromen, K. Luongo and R. Bartley re UCC-3 filings and IP releases | B016 | 0.30 | 157.50 |
| 08/12/21 | RBART | Call with YC team re: G&L issues and efforts to resolve same | B016 | 0.40 | 294.00 |
| 08/12/21 | RBART | Review materials from KPMG (.3) and call with C. Nunez (.2) and KPMG team (.7) re: modeling and emergence isues | B016 | 1.20 | 882.00 |
| 08/12/21 | RBART | Correspondence with FTI, YC and MNAT re: Glenoit bankruptcy and Croscil sale closing, including review and consider inter-relatedness issues | B016 | 0.80 | 588.00 |
| 08/12/21 | RBART | Review and comment on settlement (.3); Address Rand tax remediation steps (.2) | B016 | 0.50 | 367.50 |
| 08/12/21 | RBART | Call with FTI and company management re: wind-down of PC | B016 | 0.30 | 220.50 |
| 08/12/21 | SREIL | Emails with counsel for Gorham re: combined plan and disclosure statement | B016 | 0.20 | 115.00 |
| 08/13/21 | CGREA | Review and analyze tax modeling and related assumptions | B016 | 0.80 | 860.00 |
| 08/13/21 | CGREA | Conference call with FTI, KPMG, and R. Bartley re tax modeling for emergence | B016 | 1.00 | 1,075.00 |
| 08/13/21 | RBART | Prepare agenda and materials for call (.2) and call with advisor group re: same (1.0); call with C. Grear (.8) and G. Wilson (.1) re: Rand tax escrow | B016 | 2.10 | 1,543.50 |

Zohar III, Corp.

| | | | | Invoice Date: | September 3, 2021 |
| | | | | Invoice Number: | 50026836 |
| | | | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/13/21 | RBART | Review and comment on settlement agreement for escrow dispute at Rand (1.2); correspondence with buyer counsel re: status of documentation (.1); correspondence with B. Chipman re: Glenoit (.1); correspondence with R. Brady re: snelling wind-down (.1) | B016 | 1.50 | 1,102.50 |
| 08/13/21 | RBRAD | Review updates on litigation claims at portfolio company | B016 | 0.20 | 215.00 |
| 08/15/21 | MNEST | Review analysis re: Group B PC (.4) and confer with YCST re: same (.2) | B016 | 0.60 | 615.00 |
| 08/16/21 | CGREA | Telephone call with KPMG, FTI, and R. Bartley re emergence structure and related tax issues | B016 | 0.90 | 967.50 |
| 08/16/21 | CGREA | Review and analyze emergence structure tax modelling and related issues | B016 | 0.20 | 215.00 |
| 08/16/21 | KJENN | Compose emails re: resolutions re: PC sale closing | B016 | 0.10 | 40.00 |
| 08/16/21 | LMCCR | Correspondence with R. Gromen re confirmation receipts for IP releases | B016 | 0.20 | 105.00 |
| 08/16/21 | MNEST | Review info re: perfection and related issues re: PC, open issues and next steps (.8); review analysis re: PC and Zohar claims re: same (.7); review PC updates re: ops/sale processes (.7); review issues re: sale process for PC and Zohar interests re: same (.8) | B016 | 3.00 | 3,075.00 |
| 08/16/21 | RBART | Call wtih C. Tully and H. West re: tax compliance issues | B016 | 0.50 | 367.50 |
| 08/16/21 | RBART | Call with J. Barsalona and B. Chipman (.3) and follow up with C. Tully (.2) re: Glenoit chapter 7 and impact on Croscil | B016 | 0.50 | 367.50 |
| 08/16/21 | SREIL | Emails with R. Bartley re: adequate protection research | B016 | 0.10 | 57.50 |
| 08/17/21 | CGREA | Telephone call with S. Joffe re amended tax return issues | B016 | 0.20 | 215.00 |
| 08/17/21 | NPOWE | Discussion with R. Bartley; preliminary analysis of credit agreement of PC | B016 | 3.50 | 3,762.50 |
| 08/17/21 | RBART | Calls (2x) with debtor and creditor advisors re sale and emergence process and updates | B016 | 2.60 | 1,911.00 |
| 08/17/21 | RBART | Review materials re: loan/credit agreement analysis for PC (.8) and meet with N. Powell re: same (.3) | B016 | 1.10 | 808.50 |
| 08/17/21 | RBRAD | Correspondence with R. Bartley re: portfolio company causes of action | B016 | 0.40 | 430.00 |

Zohar III, Corp.

| | | Invoice Date: | September 3, 2021 |
| | | Invoice Number: | 50026836 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/17/21 | RBRAD | Review correspondence from counsel to portfolio company re: monetization process | B016 | 0.20 | 215.00 |
| 08/18/21 | AKEPH | Call with W&C, FTI and YCST teams re: PC status and strategies and related follow up (.9) | B016 | 0.90 | 567.00 |
| 08/18/21 | KJENN | Extract and compile several documents re: asset analysis | B016 | 1.30 | 520.00 |
| 08/18/21 | KJENN | Research re: perfecting security interest | B016 | 1.20 | 480.00 |
| 08/18/21 | MNEIB | Analysis re: PC update report (.2); emails from S. Reil and J. Landzberg re: same (.2) | B016 | 0.40 | 290.00 |
| 08/18/21 | MNEST | Review PC report re: pending operational, governance and sale process issues (.4); review factual issues/process re: disclosure statement and plan (.8); review doc from PC re: op issues (.5); review proposed options re: Zohar secured claim re: PC (.5) and conduct teleconference with Debtor advisors re: same (.6) | B016 | 2.30 | 2,357.50 |
| 08/18/21 | RBART | Call with FTI and KPMG re: tax compliance issues | B016 | 1.00 | 735.00 |
| 08/18/21 | RBRAD | Review updated PC report to Creditors Committee | B016 | 0.40 | 430.00 |
| 08/19/21 | JBARR | Various working group emails re: various PC processes, litigation and plan issues | B016 | 1.10 | 973.50 |
| 08/19/21 | KJENN | Research perfecting security interests | B016 | 0.90 | 360.00 |
| 08/19/21 | MNEIB | Emails from M. Nestor and R. Bartley re: PC sale issues | B016 | 0.20 | 145.00 |
| 08/19/21 | MNEST | Review issues re: information produced by Patriarch at PCs, withdrawals by Patriarch/Tilton, and issues/options re: same (.8); review PC reports re: info in chapter 11 process (.4) | B016 | 1.20 | 1,230.00 |
| 08/19/21 | NPOWE | Further analysis of credit agreement of PC | B016 | 5.30 | 5,697.50 |
| 08/19/21 | TPAKR | Emails with YCST and creditors re: PC cash analysis | B016 | 0.10 | 50.00 |
| 08/19/21 | TPAKR | Emails with YCST re: PC sale issues | B016 | 0.10 | 50.00 |
| 08/20/21 | KJENN | Research perfecting security interests | B016 | 1.40 | 560.00 |
| 08/20/21 | KJENN | Draft internal memo re: perfection of security interests | B016 | 1.10 | 440.00 |

Zohar III, Corp.

| | Invoice Date: | September 3, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50026836 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 08/20/21 | KJENN | Revise memo re: perfection of security interests | B016 | 0.80 | 320.00 |
| 08/20/21 | KJENN | Compose several emails re: perfection of security interests | B016 | 1.10 | 440.00 |
| 08/20/21 | MNEST | Review/draft response to correspondence from PC re: documents and related issues (.8); confer with YCST re: same (.2); review documents/issues re: PC dispute (.6) and teleconference with counsel to Patriarch re: issues at 2 PCs (.2) | B016 | 1.80 | 1,845.00 |
| 08/20/21 | NPOWE | Discussion with R. Bartley; reviewed security interest research from K. Jennings; began composing analysis memorandum annotated with open issues | B016 | 6.00 | 6,450.00 |
| 08/20/21 | RBART | Call with B. Lohan re: litigation issue concerning PC (.1) and follow up research (.3); call with N. Powell re: loan analysis for PC (.3), follow up correspondence to YC team (.3) and review files (.2) re: same; correspondence with M. Nestor and J. Barry re: PC diligence requests (.1) | B016 | 1.30 | 955.50 |
| 08/21/21 | EJUST | Research in connection with analysis of credit agreement of portfolio company | B016 | 1.10 | 660.00 |
| 08/21/21 | EJUST | Call with YCST team re: analysis of credit agreement of portfolio company | B016 | 0.90 | 540.00 |
| 08/21/21 | NPOWE | Analysis of credit agreement of Portfolio Company; teleconference with R. Bartley, T. Buchanan, E. Justison, and J. Kochenash re: specified security interest and perfection issues | B016 | 0.80 | 860.00 |
| 08/21/21 | RBART | Brief review of memo from N. Powell (.1) and call with team re: credit agreement analysis (.8) | B016 | 0.90 | 661.50 |
| 08/21/21 | TBUCH | Teleconference with R. Bartley, N. Powell, E. Justison, and J. Kochenash re: analysis of credit agreement of Portfolio Company | B016 | 0.90 | 580.50 |
| 08/23/21 | EJUST | Research in connection with analysis of credit agreement of portfolio company | B016 | 6.10 | 3,660.00 |
| 08/23/21 | RBART | Call with B. Lohan and review materials re: PC litigation | B016 | 0.20 | 147.00 |
| 08/23/21 | RBRAD | Review materials from PC management (.2) and conference call with PC management and independent director re: business performance and market outlook (.9) | B016 | 1.10 | 1,182.50 |

Zohar III, Corp.

| | | Invoice Date: | September 3, 2021 |
| | | Invoice Number: | 50026836 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/23/21 | SREIL | Emails with K. Morales re: adequate protection research | B016 | 0.10 | 57.50 |
| 08/23/21 | TBUCH | Review analysis of issues related to credit agreement of Portfolio Company | B016 | 0.10 | 64.50 |
| 08/24/21 | EJUST | Research in connection with analysis of credit agreement of portfolio company | B016 | 3.80 | 2,280.00 |
| 08/24/21 | JKOCH | Conduct analysis of PC credit agreement | B016 | 0.30 | 135.00 |
| 08/24/21 | MNEIB | Call with YCST team re: PC sale status and related issues | B016 | 0.60 | 435.00 |
| 08/24/21 | MNEIB | Participate in board call re: case status and PC issues | B016 | 0.50 | 362.50 |
| 08/24/21 | NPOWE | Analysis of credit agreement of Portfolio Company; discussions with R. Bartley re: certain perfection issues | B016 | 0.30 | 322.50 |
| 08/24/21 | RBART | Review and revise Rand settlement (.4) and follow up with Troutman and Latham re: settlement and other IP settlement (3) | B016 | 0.70 | 514.50 |
| 08/24/21 | SREIL | Emails with R. Bartley and J. Kochenash re: a certain PC sale process | B016 | 0.10 | 57.50 |
| 08/25/21 | EJUST | Meet with R. Bartley and J. Kochenash in connection with analysis of credit agreement of portfolio company | B016 | 1.20 | 720.00 |
| 08/25/21 | EJUST | Research in connection with analysis of credit agreement of portfolio company | B016 | 2.50 | 1,500.00 |
| 08/25/21 | JKOCH | Call with R. Bartley and E. Justison re: analysis of PC credit agreement | B016 | 0.40 | 180.00 |
| 08/25/21 | RBART | Review memo re: PC credit agreement (.4); meet with E. Justison and J. Kochenash (1.2); research re: same | B016 | 4.20 | 3,087.00 |
| 08/25/21 | RBART | Review revisions to Settlement Agreement from Rand | B016 | 0.20 | 147.00 |
| 08/25/21 | RBART | Call with FTI re: tax issues | B016 | 1.20 | 882.00 |
| 08/25/21 | RBRAD | Correspondence with T. Snyder and J. Sternberg re: wind down issue at portfolio company | B016 | 0.40 | 430.00 |
| 08/25/21 | RBRAD | Review District Court opinion on summary judgment motions in action against Lynn Tilton and portfolio company | B016 | 0.70 | 752.50 |
| 08/25/21 | TBUCH | Confer with R. Bartley re: analysis of credit agreement of Portfolio Company | B016 | 0.10 | 64.50 |

Zohar III, Corp.

| | |
|---|---|
| Invoice Date: | September 3, 2021 |
| Invoice Number: | 50026836 |
| Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/26/21 | AKEPH | Call with R. Bartley re: PC lien analysis matters (.4); call with R. Bartley and Milbank team re: PC lien matters and open issues (.5); emails with R. Bartley, R. Gromen et al re: mortgage assignment matters (.3) | B016 | 1.20 | 756.00 |
| 08/26/21 | EJUST | Research in connection with analysis of credit agreement of portfolio company | B016 | 3.50 | 2,100.00 |
| 08/26/21 | JKOCH | Analyze PC credit agreement | B016 | 3.00 | 1,350.00 |
| 08/26/21 | RBART | Brief review of PPMG appeal decision | B016 | 0.20 | 147.00 |
| 08/26/21 | RBART | Correspondence and call with H. West re: tax compliance matters | B016 | 0.20 | 147.00 |
| 08/26/21 | RBART | Review and revise Rand settlement (.4), follow up with J. Rosener (.3) and M. Katzenstein (.3) re: settlement terms | B016 | 1.00 | 735.00 |
| 08/26/21 | RBART | Call with A. Kephart (.4) and call with Milbank and A. Kephart (.7) and review and consider research and follow up with team (1.2) re: credit agreement issues | B016 | 3.40 | 2,499.00 |
| 08/26/21 | RBRAD | Review District Court opinion affirming Bankruptcy Court re: Oasis fee dispute | B016 | 0.50 | 537.50 |
| 08/26/21 | SREIL | Review District Court opinion re: PPMG/Oasis dispute (.4); emails with YCST team re: same (.1) | B016 | 0.40 | 230.00 |
| 08/26/21 | TBUCH | Email correspondence from R. Bartley re: analysis of credit agreement of Portfolio Company (.1); email correspondence from E. Justison re: same (.1); analysis related to same (.2) | B016 | 0.40 | 258.00 |
| 08/27/21 | CGREA | Multiple emails with PC management and YCST team re: wind-down and litigation settlements | B016 | 0.20 | 215.00 |
| 08/27/21 | EJUST | Research in connection with analysis of credit agreement of portfolio company | B016 | 0.70 | 420.00 |
| 08/27/21 | JKOCH | Analysis of PC credit agreement (5.3); call with R. Bartley re: PC credit agreement analysis (.5) | B016 | 5.80 | 2,610.00 |
| 08/27/21 | RBART | Call with FTI and KPMG re tax compliance issues | B016 | 1.10 | 808.50 |
| 08/27/21 | RBART | Review research (.3); call with J. Kochenash (.5) re research issue; follow up with A Kephart re credit docs (.1) | B016 | 0.80 | 588.00 |
| 08/27/21 | RBRAD | Review correspondence re: FTI document review project | B016 | 0.40 | 430.00 |

Zohar III, Corp.

| | | | Invoice Date: | | September 3, 2021 |
| | | | Invoice Number: | | 50026836 |
| | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/27/21 | RBRAD | Correspondence with portfolio company management and FTI re: execution of settlement agreement | B016 | 0.20 | 215.00 |
| 08/27/21 | TBUCH | Review analysis re: credit agreement of Portfolio Company | B016 | 0.90 | 580.50 |
| 08/29/21 | JKOCH | Analysis of PC credit agreement | B016 | 2.30 | 1,035.00 |
| 08/29/21 | RBART | Research PC credit agreement issues and related analysis | B016 | 0.70 | 514.50 |
| 08/30/21 | JKOCH | Analysis of PC credit agreement | B016 | 1.10 | 495.00 |
| 08/30/21 | RBART | Brief review of compliance issues (.2) and call with C. Nunez re: same and analysis of various PC level issues (.7) | B016 | 0.90 | 661.50 |
| 08/30/21 | RBART | [Gorham] Call with S. Katona and follow up to S. Reil re: budget/cash collateral issues | B016 | 0.20 | 147.00 |
| 08/30/21 | SREIL | Review revisions to Gorham plan/disclosure statement and emails with counsel for Gorham Debtors re: same | B016 | 0.40 | 230.00 |
| 08/30/21 | SREIL | Review Gorham settlement re: inquiry from counsel and correspond with R. Bartley re: same | B016 | 0.50 | 287.50 |
| 08/31/21 | AKEPH | Emails with R. Bartley re: analysis of PC liens (.3) | B016 | 0.30 | 189.00 |
| 08/31/21 | JBARR | Review analysis re: PC research and related correspondence | B016 | 0.20 | 177.00 |
| 08/31/21 | MNEST | Review issues, documents re: Zohar secured claims (.6); confer with J. Barry and R. Bartley re: same (.3) | B016 | 0.90 | 922.50 |
| 08/31/21 | RBART | Review and consider analysis re: PC loan/credit agreement issues (.9) and correspondence with S. Reil re: same (.2) | B016 | 1.20 | 882.00 |
| 08/31/21 | RBART | Call with Conor re: PC issues (.5); call with MNAT re: Glenoit BK and follow up to C. Tully (.4); call with Ch. 7 Trustee (.5) and follow up with C. Tully and M. Katzenstein (.2) | B016 | 1.60 | 1,176.00 |
| 08/31/21 | RBART | Correspodnence with C. Corrazza and Ch. 7 Truste counsel re: settlement hearing in Netversary case | B016 | 0.20 | 147.00 |
| 08/31/21 | RBRAD | Correspondence with portfolio company counsel re: update on business issue and setting up call to discuss (.1); correspondence with M. Katzenstein re: same (.1); correspondence with M. Nestor re: same (.1) | B016 | 0.30 | 322.50 |

Zohar III, Corp.

| | | | Invoice Date: | | September 3, 2021 |
| | | | Invoice Number: | | 50026836 |
| | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/31/21 | RBRAD | Correspondence with J. Hardcastle re: portfolio company issue | B016 | 0.20 | 215.00 |
| 08/31/21 | SREIL | Emails with K. Morales re: AP research | B016 | 0.10 | 57.50 |
| 08/31/21 | SREIL | Call with counsel for Gorham debtors re: plan/disclosure statement (.1); emails with counsel for Gorham debtors re: plan/disclosure statement (.1) | B016 | 0.10 | 57.50 |
| 08/02/21 | CCORA | Draft Notice re: Thirty-Seventh Fee Report of FTI; email from and to S. Reil re: same | B017 | 0.10 | 31.00 |
| 08/02/21 | SREIL | Review and revise seal motion re: motion to amend Ankura retention (.5); emails with R. Eastes re: same (.1) | B017 | 0.60 | 345.00 |
| 08/02/21 | SREIL | Review FTI fee report and related notice | B017 | 0.40 | 230.00 |
| 08/02/21 | SREIL | Emails with FTI and YCST re: motion to amend Ankura retention | B017 | 0.30 | 172.50 |
| 08/03/21 | CCORA | Emails from and to S. Reil re: Thirty-Seventh Fee Report of FTI; review and revise same | B017 | 0.10 | 31.00 |
| 08/03/21 | CCORA | Finalize for filing and coordinate service of Notice re: Thirty-Seventh Fee Report of FTI | B017 | 0.40 | 124.00 |
| 08/03/21 | SREIL | Emails with counsel for stakeholders re: motion to amend Ankura retention | B017 | 0.20 | 115.00 |
| 08/03/21 | SREIL | Emails with C. Corazza re: service of seal motion | B017 | 0.10 | 57.50 |
| 08/03/21 | SREIL | Emails with FTI and C. Corazza re: filing of FTI fee report | B017 | 0.10 | 57.50 |
| 08/04/21 | CCORA | Prepare and file Certificate of No Objection re: Eighth Monthly Fee Application of KPMG | B017 | 0.20 | 62.00 |
| 08/04/21 | CCORA | Draft Certificate of No Objection re: Eighth Monthly Fee Application of KPMG | B017 | 0.10 | 31.00 |
| 08/04/21 | SREIL | Review and coordinate filing of certificate of no objection re: KPMG fee application | B017 | 0.10 | 57.50 |
| 08/04/21 | SREIL | Review and coordinate filing and service of motion to amend Ankura retention agreement | B017 | 0.60 | 345.00 |
| 08/05/21 | SREIL | Emails with UST and counsel for Ankura re: redactions to motion to amend Ankura retention (.3); review proposed redacted document re: same (.2) | B017 | 0.50 | 287.50 |

Zohar III, Corp.

| | | | | Invoice Date: | September 3, 2021 |
| | | | | Invoice Number: | 50026836 |
| | | | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/06/21 | SREIL | Emails with C. Corazza re: motion to seal re: motion to amend Ankura retention | B017 | 0.10 | 57.50 |
| 08/09/21 | CCORA | Draft Notice re: Thirteenth Monthly Fee Application of DFR (.1); review and revise same (.1); email to and from S. Reil re: same (.1) | B017 | 0.30 | 93.00 |
| 08/09/21 | CCORA | Finalize for filing and coordinate service of Thirteenth Monthly Fee Application of DFR | B017 | 0.40 | 124.00 |
| 08/10/21 | CCORA | Email to and from Accounting and U.S. Trustee re: LEDES Data for July invoice | B017 | 0.10 | 31.00 |
| 08/10/21 | CCORA | Prepare and file Certificate of Service re: Thirteenth Monthly Fee Application of DFR and Forty-First Monthly Fee Application of YCST | B017 | 0.20 | 62.00 |
| 08/11/21 | CCORA | Finalize for filing and coordinate service of Fortieth Fee Report of Goldin | B017 | 0.40 | 124.00 |
| 08/11/21 | CCORA | Draft Notice re: Fortieth Fee Report of Goldin; email from and to S. Reil re: same | B017 | 0.10 | 31.00 |
| 08/11/21 | SREIL | Review and coordinate filing of Goldin fee report | B017 | 0.30 | 172.50 |
| 08/12/21 | CCORA | Prepare and file Certificate of Service re: Fortieth Fee Report of Goldin | B017 | 0.20 | 62.00 |
| 08/12/21 | CCORA | Emails from and to S. Reil re: Redacted Motion to Amend Ankura Agreement (.1); review and prepare redactions and notices re: same (.2) | B017 | 0.30 | 93.00 |
| 08/12/21 | REAST | Email correspondence with S. Reil and C. Corazza re: Ankura motion to seal | B017 | 0.20 | 90.00 |
| 08/12/21 | SREIL | Emails with UST re: motion to seal motion to amend Ankura engagement letter | B017 | 0.10 | 57.50 |
| 08/12/21 | SREIL | Emails with C. Corazza re: Ankura seal motion | B017 | 0.10 | 57.50 |
| 08/16/21 | CCORA | Draft Certificate of No Objection re: Fifth Fee Report of Houlihan Lokey; email to and from S. Reil re: same | B017 | 0.10 | 31.00 |
| 08/16/21 | CCORA | Prepare and file Certificate of No Objection re: Fifth Fee Report of Houlihan Lokey | B017 | 0.20 | 62.00 |
| 08/16/21 | SREIL | Review and coordinate filing of certificate of no objection re: Houlihan fee report | B017 | 0.10 | 57.50 |
| 08/17/21 | CCORA | Prepare and file Certificate of No Objection re: Ninth Monthly Fee Application of KPMG | B017 | 0.20 | 62.00 |

Zohar III, Corp.

| | | Invoice Date: | September 3, 2021 |
| | | Invoice Number: | 50026836 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/17/21 | CCORA | Draft Certificate of No Objection re: Ninth Monthly Fee Application of KPMG; email to and from S. Reil re: same | B017 | 0.10 | 31.00 |
| 08/17/21 | SREIL | Review and coordinate filing of certificate of no objection re: KPMG fee application | B017 | 0.10 | 57.50 |
| 08/18/21 | SREIL | Emails with UST re: motion to amend Ankura retention | B017 | 0.10 | 57.50 |
| 08/19/21 | SREIL | Review certificate of no objection re: motion to amend Ankura retention | B017 | 0.10 | 57.50 |
| 08/24/21 | CCORA | Draft Certificate of No Objection re: Thirty-Seventh Fee Report of FTI; email to and from S. Reil re: same | B017 | 0.10 | 31.00 |
| 08/24/21 | CCORA | Prepare and file Certificate of No Objection re: Thirty-Seventh Fee Report of FTI | B017 | 0.20 | 62.00 |
| 08/24/21 | SREIL | Emails with M. Nestor and UST re: YCST fee application | B017 | 0.10 | 57.50 |
| 08/25/21 | CCORA | Draft Certificate of No Objection re: Thirteenth Monthly Fee Application of DFR; email to and from S. Reil re: same | B017 | 0.10 | 31.00 |
| 08/25/21 | SREIL | Review and coordinate filing of certificate of no objection re: DFR fee application | B017 | 0.10 | 57.50 |
| 08/25/21 | SREIL | Emails with C. Corazza and E. Amos re: YCST fee application | B017 | 0.20 | 115.00 |
| 08/26/21 | CCORA | Draft Certificate of No Objection re: Forty-First Monthly Fee Application of YCST; email from and to S. Reil re: same | B017 | 0.10 | 31.00 |
| 08/26/21 | CCORA | Prepare and file Certificate of No Objection re: Forty-First Monthly Fee Application of YCST | B017 | 0.20 | 62.00 |
| 08/26/21 | SREIL | Emails with E. Amos, M. Nestor, C. Corazza, and UST re: YCST fee application | B017 | 0.30 | 172.50 |
| 08/30/21 | CCORA | Finalize for filing and coordinate service of Tenth Monthly Fee Application of KPMG | B017 | 0.40 | 124.00 |
| 08/30/21 | CCORA | Draft Notice re: Thirty-Eighth Fee Report of FTI; email from and to S. Reil re: same | B017 | 0.10 | 31.00 |
| 08/30/21 | CCORA | Draft Notice re: Tenth Monthly Fee Application of KPMG; email from and to S. Reil re: same | B017 | 0.10 | 31.00 |
| 08/30/21 | SREIL | Review FTI Fee Report and notice of same | B017 | 0.40 | 230.00 |
| 08/30/21 | SREIL | Review and coordinate filing of KPMG fee application | B017 | 0.60 | 345.00 |

Zohar III, Corp.

| | | |
|---|---|---|
| Invoice Date: | | September 3, 2021 |
| Invoice Number: | | 50026836 |
| Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 08/31/21 | CCORA | Prepare and file Certificate of Service re: Tenth Monthly Fee Application of KPMG | B017 | 0.20 | 62.00 |
| 08/31/21 | CCORA | Emails from and to M. Nestor and S. Reil re: August invoice and interim fee application | B017 | 0.10 | 31.00 |
| 08/04/21 | RBRAD | Review exhibit to fee application to maintain privilege and confidentiality | B018 | 0.60 | 645.00 |
| 08/09/21 | CCORA | Draft Forty-First Monthly Fee Application of YCST | B018 | 1.60 | 496.00 |
| 08/09/21 | CCORA | Finalize for filing and coordinate service of Forty-First Monthly Fee Application of YCST | B018 | 0.40 | 124.00 |
| 08/09/21 | MNEST | Detailed review of fee statements for review, redaction to address confidential/privilege issues (1.3); review/revise final fee app re same (.3) | B018 | 1.60 | 1,640.00 |
| 08/09/21 | RBART | Review July fee statement for privilege and confidentiality | B018 | 0.80 | 588.00 |
| 08/03/21 | CCORA | Download and distribute pleadings filed with the Court | B834 | 0.10 | 31.00 |
| 08/09/21 | CCORA | Review and update Critical Dates | B834 | 0.20 | 62.00 |
| 08/09/21 | SREIL | Review Dura critical dates calendar and correspond with C. Corazza re: same | B834 | 0.10 | 57.50 |
| 08/19/21 | CCORA | Download and distribute pleadings filed with the Court | B834 | 0.10 | 31.00 |
| | | **Total** | | **1,662.80** | **$1,004,860.00** |

Zohar III, Corp.

| | | | | |
|---|---|---|---|
| Invoice Date: | September 3, 2021 |
| Invoice Number: | 50026836 |
| Matter Number: | 076834.1001 |

**Timekeeper Summary**

| Initials | Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| AHUBB | Adam Hubbi | Associate | 2.70 | 400.00 | 1,080.00 |
| ACHAV | Alberto E. Chavez | Associate | 62.20 | 485.00 | 30,167.00 |
| AKEPH | Allurie R. Kephart | Associate | 17.60 | 630.00 | 11,088.00 |
| APAPA | Andrew C. Papa | Associate | 63.10 | 425.00 | 26,817.50 |
| BFELD | Betsy L. Feldman | Associate | 23.60 | 465.00 | 10,974.00 |
| BWALT | Brenda Walters | Paralegal | 4.10 | 320.00 | 1,312.00 |
| BFLIN | C. Barr Flinn | Partner | 24.40 | 1,075.00 | 26,230.00 |
| CLYON | Catherine C. Lyons | Associate | 19.10 | 450.00 | 8,595.00 |
| CCORA | Chad A. Corazza | Paralegal | 73.20 | 310.00 | 22,692.00 |
| CLAMB | Christopher M. Lambe | Associate | 18.00 | 450.00 | 8,100.00 |
| CGREA | Craig D. Grear | Partner | 14.70 | 1,075.00 | 15,802.50 |
| EJUST | Elizabeth S. Justison | Associate | 19.80 | 600.00 | 11,880.00 |
| EBURT | Emily V. Burton | Partner | 122.50 | 735.00 | 90,037.50 |
| EHOCK | Emily W. Hockenberger | Paralegal | 2.30 | 285.00 | 655.50 |
| HSMIL | Heather P. Smillie | Associate | 15.60 | 400.00 | 6,240.00 |
| JKOCH | Jared W. Kochenash | Associate | 47.20 | 450.00 | 21,240.00 |
| JBARR | Joseph M. Barry | Partner | 54.50 | 885.00 | 48,232.50 |
| JTURK | Joseph M. Turk | Associate | 8.60 | 350.00 | 3,010.00 |
| JBROO | Joshua Brooks | Associate | 51.60 | 400.00 | 20,640.00 |
| JDUDA | Justin P. Duda | Counsel | 3.70 | 650.00 | 2,405.00 |
| KJENN | Kacey E. Jennings | Associate | 12.40 | 400.00 | 4,960.00 |
| KMORA | Katelin A. Morales | Associate | 29.60 | 485.00 | 14,356.00 |
| KDORV | Kendeil A. Dorvilier | Associate | 3.80 | 400.00 | 1,520.00 |
| KRICK | Kevin P. Rickert | Associate | 80.20 | 465.00 | 37,293.00 |
| KHELL | Kristen Hellstern | Paralegal | 2.70 | 320.00 | 864.00 |
| LMCCR | Lauren McCrery | Associate | 5.10 | 525.00 | 2,677.50 |
| MTALA | Maria A. Talarowski | Paralegal | 2.00 | 285.00 | 570.00 |
| MNEST | Michael R. Nestor | Partner | 136.30 | 1,025.00 | 139,707.50 |
| MNEIB | Michael S. Neiburg | Partner | 36.50 | 725.00 | 26,462.50 |
| MFRAT | Monica Fratticci | Paralegal | 7.50 | 175.00 | 1,312.50 |
| NPOWE | Norman M. Powell | Partner | 15.90 | 1,075.00 | 17,092.50 |
| RBRAD | Robert S. Brady | Partner | 24.50 | 1,075.00 | 26,337.50 |
| REAST | Roxanne M. Eastes | Associate | 153.80 | 450.00 | 69,210.00 |
| RBART | Ryan M. Bartley | Partner | 154.30 | 735.00 | 113,410.50 |
| SREIL | Shane M. Reil | Associate | 85.80 | 575.00 | 49,335.00 |
| TPAKR | Tara C. Pakrouh | Associate | 155.10 | 500.00 | 77,550.00 |
| TMAND | Thomas C. Mandracchia | Associate | 32.30 | 450.00 | 14,535.00 |
| TSNYD | Timothy J. Snyder | Partner | 4.00 | 625.00 | 2,500.00 |
| TPOWE | Timothy R. Powell | Associate | 45.10 | 450.00 | 20,295.00 |
| TBUCH | Travis G. Buchanan | Associate | 27.40 | 645.00 | 17,673.00 |
| **Total** | | | **1,662.80** | | **$1,004,860.00** |

| Zohar III, Corp. | Invoice Date: | September 3, 2021 |
|---|---|---|
| | Invoice Number: | 50026836 |
| | Matter Number: | 076834.1001 |

**Task Summary**

**Task Code:B001**          **Case Administration**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Michael R. Nestor | Partner | 5.40 | 1,025.00 | 5,535.00 |
| Robert S. Brady | Partner | 0.30 | 1,075.00 | 322.50 |
| Ryan M. Bartley | Partner | 0.40 | 735.00 | 294.00 |
| Alberto E. Chavez | Associate | 0.30 | 485.00 | 145.50 |
| Roxanne M. Eastes | Associate | 1.30 | 450.00 | 585.00 |
| Shane M. Reil | Associate | 0.10 | 575.00 | 57.50 |
| Chad A. Corazza | Paralegal | 7.20 | 310.00 | 2,232.00 |
| **Total** | | **15.00** | | **9,171.50** |

**Task Code:B002**          **Court Hearings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Robert S. Brady | Partner | 0.70 | 1,075.00 | 752.50 |
| Ryan M. Bartley | Partner | 3.30 | 735.00 | 2,425.50 |
| Roxanne M. Eastes | Associate | 0.20 | 450.00 | 90.00 |
| Shane M. Reil | Associate | 1.80 | 575.00 | 1,035.00 |
| Tara C. Pakrouh | Associate | 0.30 | 500.00 | 150.00 |
| Chad A. Corazza | Paralegal | 10.20 | 310.00 | 3,162.00 |
| **Total** | | **16.50** | | **7,615.00** |

**Task Code:B003**          **Cash Collateral/DIP Financing**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Michael R. Nestor | Partner | 2.00 | 1,025.00 | 2,050.00 |
| Ryan M. Bartley | Partner | 1.00 | 735.00 | 735.00 |
| Shane M. Reil | Associate | 0.50 | 575.00 | 287.50 |
| Chad A. Corazza | Paralegal | 0.40 | 310.00 | 124.00 |
| **Total** | | **3.90** | | **3,196.50** |

**Task Code:B004**          **Schedules & Statements, U.S. Trustee Reports**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Ryan M. Bartley | Partner | 0.10 | 735.00 | 73.50 |
| Roxanne M. Eastes | Associate | 2.90 | 450.00 | 1,305.00 |
| Shane M. Reil | Associate | 0.60 | 575.00 | 345.00 |
| Chad A. Corazza | Paralegal | 0.40 | 310.00 | 124.00 |
| **Total** | | **4.00** | | **1,847.50** |

Zohar III, Corp.

| | | |
|---|---|---|
| Invoice Date: | September 3, 2021 |
| Invoice Number: | 50026836 |
| Matter Number: | 076834.1001 |

**Task Code:B006**  **Use, Sale or Lease of Property (363 issues)**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Craig D. Grear | Partner | 1.40 | 1,075.00 | 1,505.00 |
| Joseph M. Barry | Partner | 1.20 | 885.00 | 1,062.00 |
| Michael R. Nestor | Partner | 7.30 | 1,025.00 | 7,482.50 |
| Robert S. Brady | Partner | 0.40 | 1,075.00 | 430.00 |
| Ryan M. Bartley | Partner | 10.60 | 735.00 | 7,791.00 |
| Justin P. Duda | Counsel | 3.70 | 650.00 | 2,405.00 |
| Jared W. Kochenash | Associate | 4.00 | 450.00 | 1,800.00 |
| Roxanne M. Eastes | Associate | 2.80 | 450.00 | 1,260.00 |
| Shane M. Reil | Associate | 28.30 | 575.00 | 16,272.50 |
| Tara C. Pakrouh | Associate | 0.90 | 500.00 | 450.00 |
| Travis G. Buchanan | Associate | 2.90 | 645.00 | 1,870.50 |
| Chad A. Corazza | Paralegal | 2.20 | 310.00 | 682.00 |
| **Total** | | **65.70** | | **43,010.50** |

**Task Code:B007**  **Claims Analysis, Objections and Resolutions**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Michael R. Nestor | Partner | 0.80 | 1,025.00 | 820.00 |
| Ryan M. Bartley | Partner | 0.40 | 735.00 | 294.00 |
| Jared W. Kochenash | Associate | 0.50 | 450.00 | 225.00 |
| Joshua Brooks | Associate | 12.10 | 400.00 | 4,840.00 |
| Katelin A. Morales | Associate | 9.40 | 485.00 | 4,559.00 |
| Roxanne M. Eastes | Associate | 0.90 | 450.00 | 405.00 |
| Shane M. Reil | Associate | 14.40 | 575.00 | 8,280.00 |
| Chad A. Corazza | Paralegal | 24.10 | 310.00 | 7,471.00 |
| **Total** | | **62.60** | | **26,894.00** |

**Task Code:B008**  **Meetings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Craig D. Grear | Partner | 3.90 | 1,075.00 | 4,192.50 |
| Joseph M. Barry | Partner | 8.10 | 885.00 | 7,168.50 |
| Michael R. Nestor | Partner | 12.50 | 1,025.00 | 12,812.50 |
| Robert S. Brady | Partner | 3.20 | 1,075.00 | 3,440.00 |
| Ryan M. Bartley | Partner | 3.60 | 735.00 | 2,646.00 |
| Allurie R. Kephart | Associate | 2.40 | 630.00 | 1,512.00 |
| Jared W. Kochenash | Associate | 0.80 | 450.00 | 360.00 |
| Roxanne M. Eastes | Associate | 5.40 | 450.00 | 2,430.00 |
| Shane M. Reil | Associate | 8.00 | 575.00 | 4,600.00 |
| **Total** | | **47.90** | | **39,161.50** |

Zohar III, Corp.

| | Invoice Date: | September 3, 2021 |
|---|---|---|
| | Invoice Number: | 50026836 |
| | Matter Number: | 076834.1001 |

**Task Code:B011**  **Other Adversary Proceedings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| C. Barr Flinn | Partner | 24.40 | 1,075.00 | 26,230.00 |
| Emily V. Burton | Partner | 122.50 | 735.00 | 90,037.50 |
| Joseph M. Barry | Partner | 32.70 | 885.00 | 28,939.50 |
| Michael R. Nestor | Partner | 67.40 | 1,025.00 | 69,085.00 |
| Michael S. Neiburg | Partner | 32.90 | 725.00 | 23,852.50 |
| Robert S. Brady | Partner | 3.00 | 1,075.00 | 3,225.00 |
| Ryan M. Bartley | Partner | 80.90 | 735.00 | 59,461.50 |
| Adam Hubbi | Associate | 2.70 | 400.00 | 1,080.00 |
| Alberto E. Chavez | Associate | 61.90 | 485.00 | 30,021.50 |
| Andrew C. Papa | Associate | 63.10 | 425.00 | 26,817.50 |
| Betsy L. Feldman | Associate | 23.60 | 465.00 | 10,974.00 |
| Catherine C. Lyons | Associate | 19.10 | 450.00 | 8,595.00 |
| Christopher M. Lambe | Associate | 18.00 | 450.00 | 8,100.00 |
| Heather P. Smillie | Associate | 15.60 | 400.00 | 6,240.00 |
| Jared W. Kochenash | Associate | 22.90 | 450.00 | 10,305.00 |
| Joseph M. Turk | Associate | 4.30 | 350.00 | 1,505.00 |
| Joshua Brooks | Associate | 38.80 | 400.00 | 15,520.00 |
| Katelin A. Morales | Associate | 13.10 | 485.00 | 6,353.50 |
| Kendeil A. Dorvilier | Associate | 3.80 | 400.00 | 1,520.00 |
| Kevin P. Rickert | Associate | 80.20 | 465.00 | 37,293.00 |
| Roxanne M. Eastes | Associate | 138.60 | 450.00 | 62,370.00 |
| Shane M. Reil | Associate | 14.80 | 575.00 | 8,510.00 |
| Tara C. Pakrouh | Associate | 153.40 | 500.00 | 76,700.00 |
| Thomas C. Mandracchia | Associate | 32.30 | 450.00 | 14,535.00 |
| Timothy R. Powell | Associate | 45.10 | 450.00 | 20,295.00 |
| Travis G. Buchanan | Associate | 22.10 | 645.00 | 14,254.50 |
| Brenda Walters | Paralegal | 4.10 | 320.00 | 1,312.00 |
| Chad A. Corazza | Paralegal | 21.00 | 310.00 | 6,510.00 |
| Emily W. Hockenberger | Paralegal | 2.30 | 285.00 | 655.50 |
| Kristen Hellstern | Paralegal | 2.70 | 320.00 | 864.00 |
| Maria A. Talarowski | Paralegal | 2.00 | 285.00 | 570.00 |
| Monica Fratticci | Paralegal | 7.50 | 175.00 | 1,312.50 |
| **Total** | | **1,176.80** | | **673,044.00** |

**Task Code:B012**  **Plan and Disclosure Statement**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Craig D. Grear | Partner | 0.70 | 1,075.00 | 752.50 |
| Joseph M. Barry | Partner | 3.50 | 885.00 | 3,097.50 |
| Michael R. Nestor | Partner | 18.40 | 1,025.00 | 18,860.00 |
| Michael S. Neiburg | Partner | 0.90 | 725.00 | 652.50 |
| Robert S. Brady | Partner | 3.40 | 1,075.00 | 3,655.00 |
| Ryan M. Bartley | Partner | 12.50 | 735.00 | 9,187.50 |
| Katelin A. Morales | Associate | 5.80 | 485.00 | 2,813.00 |
| Roxanne M. Eastes | Associate | 0.40 | 450.00 | 180.00 |
| Shane M. Reil | Associate | 1.90 | 575.00 | 1,092.50 |
| Tara C. Pakrouh | Associate | 0.30 | 500.00 | 150.00 |
| **Total** | | **47.80** | | **40,440.50** |

Zohar III, Corp.

| | Invoice Date: | September 3, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50026836 |
| | Matter Number: | 076834.1001 |

**Task Code:B013**          **Creditor Inquiries**

| Name | Timekeeper Title | Hours | Rate | Amount |
| --- | --- | --- | --- | --- |
| Ryan M. Bartley | Partner | 3.40 | 735.00 | 2,499.00 |
| Joshua Brooks | Associate | 0.70 | 400.00 | 280.00 |
| Shane M. Reil | Associate | 0.40 | 575.00 | 230.00 |
| Chad A. Corazza | Paralegal | 0.20 | 310.00 | 62.00 |
| **Total** | | **4.70** | | **3,071.00** |

**Task Code:B014**          **General Corporate Matters**

| Name | Timekeeper Title | Hours | Rate | Amount |
| --- | --- | --- | --- | --- |
| Craig D. Grear | Partner | 0.80 | 1,075.00 | 860.00 |
| Joseph M. Barry | Partner | 5.00 | 885.00 | 4,425.00 |
| Michael R. Nestor | Partner | 10.30 | 1,025.00 | 10,557.50 |
| Michael S. Neiburg | Partner | 1.00 | 725.00 | 725.00 |
| Robert S. Brady | Partner | 2.00 | 1,075.00 | 2,150.00 |
| Ryan M. Bartley | Partner | 2.80 | 735.00 | 2,058.00 |
| Joseph M. Turk | Associate | 4.30 | 350.00 | 1,505.00 |
| Shane M. Reil | Associate | 3.50 | 575.00 | 2,012.50 |
| **Total** | | **29.70** | | **24,293.00** |

**Task Code:B015**          **Employee Matters**

| Name | Timekeeper Title | Hours | Rate | Amount |
| --- | --- | --- | --- | --- |
| Timothy J. Snyder | Partner | 4.00 | 625.00 | 2,500.00 |
| **Total** | | **4.00** | | **2,500.00** |

Zohar III, Corp.

| | | Invoice Date: | September 3, 2021 |
| | | Invoice Number: | 50026836 |
| | | Matter Number: | 076834.1001 |

**Task Code:B016**          **Asset Analysis**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Craig D. Grear | Partner | 7.90 | 1,075.00 | 8,492.50 |
| Joseph M. Barry | Partner | 4.00 | 885.00 | 3,540.00 |
| Michael R. Nestor | Partner | 10.60 | 1,025.00 | 10,865.00 |
| Michael S. Neiburg | Partner | 1.70 | 725.00 | 1,232.50 |
| Norman M. Powell | Partner | 15.90 | 1,075.00 | 17,092.50 |
| Robert S. Brady | Partner | 10.90 | 1,075.00 | 11,717.50 |
| Ryan M. Bartley | Partner | 34.50 | 735.00 | 25,357.50 |
| Allurie R. Kephart | Associate | 15.20 | 630.00 | 9,576.00 |
| Elizabeth S. Justison | Associate | 19.80 | 600.00 | 11,880.00 |
| Jared W. Kochenash | Associate | 19.00 | 450.00 | 8,550.00 |
| Kacey E. Jennings | Associate | 12.40 | 400.00 | 4,960.00 |
| Katelin A. Morales | Associate | 1.30 | 485.00 | 630.50 |
| Lauren McCrery | Associate | 5.10 | 525.00 | 2,677.50 |
| Roxanne M. Eastes | Associate | 1.10 | 450.00 | 495.00 |
| Shane M. Reil | Associate | 5.80 | 575.00 | 3,335.00 |
| Tara C. Pakrouh | Associate | 0.20 | 500.00 | 100.00 |
| Travis G. Buchanan | Associate | 2.40 | 645.00 | 1,548.00 |
| **Total** | | **167.80** | | **122,049.50** |

**Task Code:B017**          **Retention of Professionals/Fee Issues**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Roxanne M. Eastes | Associate | 0.20 | 450.00 | 90.00 |
| Shane M. Reil | Associate | 5.60 | 575.00 | 3,220.00 |
| Chad A. Corazza | Paralegal | 5.10 | 310.00 | 1,581.00 |
| **Total** | | **10.90** | | **4,891.00** |

**Task Code:B018**          **Fee Application Preparation**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Michael R. Nestor | Partner | 1.60 | 1,025.00 | 1,640.00 |
| Robert S. Brady | Partner | 0.60 | 1,075.00 | 645.00 |
| Ryan M. Bartley | Partner | 0.80 | 735.00 | 588.00 |
| Chad A. Corazza | Paralegal | 2.00 | 310.00 | 620.00 |
| **Total** | | **5.00** | | **3,493.00** |

**Task Code:B834**          **Dura Bankruptcy**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Shane M. Reil | Associate | 0.10 | 575.00 | 57.50 |
| Chad A. Corazza | Paralegal | 0.40 | 310.00 | 124.00 |
| **Total** | | **0.50** | | **181.50** |

# EXHIBIT B

Zohar III, Corp.

| | | |
|---|---|---|
| Invoice Date: | September 3, 2021 |
| Invoice Number: | 50026836 |
| Matter Number: | 076834.1001 |

**Cost Detail**

| Date | Description | Quantity | Amount |
|------|-------------|---------:|-------:|
| 07/01/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 07/01/21 | Docket Retrieval / Search | 7.00 | 0.70 |
| 07/01/21 | Docket Retrieval / Search | 5.00 | 0.50 |
| 07/01/21 | Docket Retrieval / Search | 15.00 | 1.50 |
| 07/01/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 07/01/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 07/01/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 07/01/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/01/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/01/21 | Docket Retrieval / Search | 8.00 | 0.80 |
| 07/01/21 | Docket Retrieval / Search | 9.00 | 0.90 |
| 07/01/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/01/21 | Docket Retrieval / Search | 6.00 | 0.60 |
| 07/01/21 | Docket Retrieval / Search | 5.00 | 0.50 |
| 07/01/21 | Docket Retrieval / Search | 5.00 | 0.50 |
| 07/01/21 | Computerized Legal Research - Westlaw Search by: RICKERT,KEVIN | 10.00 | 21.21 |
| 07/01/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 07/01/21 | Docket Retrieval / Search | 9.00 | 0.90 |
| 07/02/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 07/02/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 07/02/21 | Docket Retrieval / Search | 8.00 | 0.80 |
| 07/02/21 | Docket Retrieval / Search | 7.00 | 0.70 |
| 07/02/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 07/02/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 07/02/21 | Docket Retrieval / Search | 30.00 | 3.00 |
| 07/02/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 07/02/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/06/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 07/06/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 07/06/21 | Docket Retrieval / Search | 8.00 | 0.80 |
| 07/06/21 | Docket Retrieval / Search | 14.00 | 1.40 |
| 07/06/21 | Docket Retrieval / Search | 15.00 | 1.50 |
| 07/06/21 | Docket Retrieval / Search | 9.00 | 0.90 |
| 07/06/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 07/06/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/06/21 | Docket Retrieval / Search | 7.00 | 0.70 |
| 07/06/21 | Docket Retrieval / Search | 11.00 | 1.10 |

Zohar III, Corp.

| | | Invoice Date: | September 3, 2021 |
| | | Invoice Number: | 50026836 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
|----------|-----------------|-------------:|-----------:|
| 07/06/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 07/06/21 | Docket Retrieval / Search | 25.00 | 2.50 |
| 07/06/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 07/06/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/06/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 07/06/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 07/06/21 | Docket Retrieval / Search | 5.00 | 0.50 |
| 07/07/21 | Docket Retrieval / Search | 15.00 | 1.50 |
| 07/07/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 07/07/21 | Delivery / Courier - Parcels Inc. See job detail 926773 | 1.00 | 527.40 |
| 07/07/21 | Docket Retrieval / Search | 5.00 | 0.50 |
| 07/07/21 | Docket Retrieval / Search | 6.00 | 0.60 |
| 07/07/21 | Docket Retrieval / Search | 9.00 | 0.90 |
| 07/08/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 07/08/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 07/08/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 07/08/21 | Docket Retrieval / Search | 7.00 | 0.70 |
| 07/08/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/08/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/08/21 | Computerized Legal Research Westlaw Search by: RICKERT,KEVIN | 9.00 | 19.09 |
| 07/08/21 | Docket Retrieval / Search | 8.00 | 0.80 |
| 07/09/21 | Docket Retrieval / Search | 15.00 | 1.50 |
| 07/09/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 07/09/21 | Docket Retrieval / Search | 9.00 | 0.90 |
| 07/09/21 | Computerized Legal Research Westlaw Search by: RICKERT,KEVIN | 7.00 | 14.85 |
| 07/09/21 | Docket Retrieval / Search | 5.00 | 0.50 |
| 07/09/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/09/21 | Docket Retrieval / Search | 6.00 | 0.60 |
| 07/12/21 | Docket Retrieval / Search | 15.00 | 1.50 |
| 07/12/21 | Docket Retrieval / Search | 8.00 | 0.80 |
| 07/12/21 | Docket Retrieval / Search | 7.00 | 0.70 |
| 07/12/21 | Docket Retrieval / Search | 11.00 | 1.10 |
| 07/12/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 07/12/21 | Computerized Legal Research Westlaw Search by: RICKERT,KEVIN | 5.00 | 10.61 |
| 07/12/21 | Docket Retrieval / Search | 9.00 | 0.90 |
| 07/12/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/12/21 | Docket Retrieval / Search | 6.00 | 0.60 |

Zohar III, Corp.

| | | Invoice Date: | September 3, 2021 |
| | | Invoice Number: | 50026836 |
| | | Matter Number: | 076834.1001 |

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 07/12/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 07/12/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 07/12/21 | Docket Retrieval / Search | 30.00 | 3.00 |
| 07/12/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 07/12/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 07/12/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 07/12/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 07/12/21 | Docket Retrieval / Search | 5.00 | 0.50 |
| 07/13/21 | Docket Retrieval / Search | 9.00 | 0.90 |
| 07/13/21 | Docket Retrieval / Search | 5.00 | 0.50 |
| 07/13/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 12.98 |
| 07/13/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 4.25 |
| 07/13/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 110.50 |
| 07/13/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 07/13/21 | Docket Retrieval / Search | 8.00 | 0.80 |
| 07/13/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 07/13/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/13/21 | Docket Retrieval / Search | 7.00 | 0.70 |
| 07/13/21 | Docket Retrieval / Search | 15.00 | 1.50 |
| 07/13/21 | Docket Retrieval / Search | 6.00 | 0.60 |
| 07/13/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 07/14/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 07/14/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/14/21 | Docket Retrieval / Search | 8.00 | 0.80 |
| 07/14/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 7.33 |
| 07/14/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 2.96 |
| 07/14/21 | Docket Retrieval / Search | 30.00 | 3.00 |
| 07/14/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/14/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 07/14/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/14/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 07/14/21 | Docket Retrieval / Search | 7.00 | 0.70 |
| 07/15/21 | Docket Retrieval / Search | 9.00 | 0.90 |
| 07/15/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/15/21 | Docket Retrieval / Search | 4.00 | 0.40 |

Zohar III, Corp.

| | Invoice Date: | September 3, 2021 |
|---|---|---|
| | Invoice Number: | 50026836 |
| | Matter Number: | 076834.1001 |

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 07/15/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 3.08 |
| 07/15/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 07/15/21 | Computerized Legal Research Westlaw Search by: BURTON,EMILY V | 12.00 | 25.45 |
| 07/15/21 | Docket Retrieval / Search | 15.00 | 1.50 |
| 07/15/21 | Docket Retrieval / Search | 8.00 | 0.80 |
| 07/15/21 | Docket Retrieval / Search | 30.00 | 3.00 |
| 07/15/21 | Computerized Legal Research Westlaw Search by: PAKROUH,TARA C | 7.00 | 14.85 |
| 07/15/21 | Docket Retrieval / Search | 6.00 | 0.60 |
| 07/15/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 07/15/21 | Docket Retrieval / Search | 5.00 | 0.50 |
| 07/15/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 07/15/21 | Docket Retrieval / Search | 7.00 | 0.70 |
| 07/15/21 | Docket Retrieval / Search | 10.00 | 1.00 |
| 07/16/21 | Docket Retrieval / Search | 7.00 | 0.70 |
| 07/16/21 | Docket Retrieval / Search | 5.00 | 0.50 |
| 07/16/21 | Docket Retrieval / Search | 5.00 | 0.50 |
| 07/16/21 | Docket Retrieval / Search | 5.00 | 0.50 |
| 07/16/21 | Docket Retrieval / Search | 6.00 | 0.60 |
| 07/16/21 | Delivery / Courier - Parcels Inc. BBVA USA 926808 | 1.00 | 175.00 |
| 07/16/21 | Docket Retrieval / Search | 5.00 | 0.50 |
| 07/16/21 | Docket Retrieval / Search | 15.00 | 1.50 |
| 07/16/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/16/21 | Docket Retrieval / Search | 8.00 | 0.80 |
| 07/16/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 07/16/21 | Docket Retrieval / Search | 9.00 | 0.90 |
| 07/16/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 07/16/21 | Docket Retrieval / Search | 13.00 | 1.30 |
| 07/16/21 | Docket Retrieval / Search | 5.00 | 0.50 |
| 07/16/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 07/19/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/19/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 7.33 |
| 07/19/21 | Filing Fee - Payee: File & ServeXpress, LLC | 1.00 | 21.00 |
| 07/19/21 | Filing Fee - Payee: File & ServeXpress, LLC | 1.00 | 12.00 |
| 07/19/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 1.64 |
| 07/19/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 11.54 |

Zohar III, Corp.

| | Invoice Date: | September 3, 2021 |
|---|---|---|
| | Invoice Number: | 50026836 |
| | Matter Number: | 076834.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
|---|---|---|---|
| 07/19/21 | Court Costs - Various filings for Chancery court | 1.00 | 4.00 |
| 07/19/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 07/19/21 | Docket Retrieval / Search | 8.00 | 0.80 |
| 07/19/21 | Computerized Legal Research Westlaw Search by: PAKROUH,TARA C | 22.00 | 46.66 |
| 07/19/21 | Docket Retrieval / Search | 6.00 | 0.60 |
| 07/19/21 | Docket Retrieval / Search | 7.00 | 0.70 |
| 07/19/21 | Docket Retrieval / Search | 30.00 | 3.00 |
| 07/19/21 | Docket Retrieval / Search | 6.00 | 0.60 |
| 07/19/21 | Docket Retrieval / Search | 6.00 | 0.60 |
| 07/20/21 | Docket Retrieval / Search | 6.00 | 0.60 |
| 07/20/21 | Docket Retrieval / Search | 5.00 | 0.50 |
| 07/20/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 07/20/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 07/20/21 | Filing Fee - Payee: File & ServeXpress, LLC | 1.00 | 1.25 |
| 07/20/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 28.96 |
| 07/20/21 | Docket Retrieval / Search | 9.00 | 0.90 |
| 07/20/21 | Docket Retrieval / Search | 6.00 | 0.60 |
| 07/20/21 | Docket Retrieval / Search | 7.00 | 0.70 |
| 07/20/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 07/20/21 | Docket Retrieval / Search | 8.00 | 0.80 |
| 07/20/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/20/21 | Docket Retrieval / Search | 15.00 | 1.50 |
| 07/21/21 | Docket Retrieval / Search | 7.00 | 0.70 |
| 07/21/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 1.48 |
| 07/21/21 | Docket Retrieval / Search | 8.00 | 0.80 |
| 07/21/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 07/21/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 07/21/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/21/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 07/22/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 07/22/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 07/22/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 07/22/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 07/22/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 07/22/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 20.50 |
| 07/22/21 | Docket Retrieval / Search | 2.00 | 0.20 |

Zohar III, Corp.

| | | Invoice Date: | September 3, 2021 |
| | | Invoice Number: | 50026836 |
| | | Matter Number: | 076834.1001 |

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 07/22/21 | Docket Retrieval / Search | 30.00 | 3.00 |
| 07/22/21 | Docket Retrieval / Search | 7.00 | 0.70 |
| 07/22/21 | Docket Retrieval / Search | 6.00 | 0.60 |
| 07/22/21 | Docket Retrieval / Search | 13.00 | 1.30 |
| 07/22/21 | Docket Retrieval / Search | 8.00 | 0.80 |
| 07/22/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 07/22/21 | Docket Retrieval / Search | 14.00 | 1.40 |
| 07/22/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 07/22/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 07/23/21 | Docket Retrieval / Search | 9.00 | 0.90 |
| 07/23/21 | Docket Retrieval / Search | 7.00 | 0.70 |
| 07/23/21 | Docket Retrieval / Search | 7.00 | 0.70 |
| 07/23/21 | Docket Retrieval / Search | 8.00 | 0.80 |
| 07/23/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 07/23/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 7.48 |
| 07/23/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 5.14 |
| 07/23/21 | Docket Retrieval / Search | 5.00 | 0.50 |
| 07/23/21 | Docket Retrieval / Search | 7.00 | 0.70 |
| 07/23/21 | Docket Retrieval / Search | 7.00 | 0.70 |
| 07/23/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/23/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 07/23/21 | Docket Retrieval / Search | 16.00 | 1.60 |
| 07/23/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/23/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 07/23/21 | Docket Retrieval / Search | 8.00 | 0.80 |
| 07/23/21 | Docket Retrieval / Search | 29.00 | 2.90 |
| 07/23/21 | Docket Retrieval / Search | 6.00 | 0.60 |
| 07/26/21 | Docket Retrieval / Search | 7.00 | 0.70 |
| 07/26/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/26/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/26/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/26/21 | Docket Retrieval / Search | 8.00 | 0.80 |
| 07/26/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 4.17 |
| 07/26/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 1.60 |
| 07/26/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 07/26/21 | Docket Retrieval / Search | 3.00 | 0.30 |

Zohar III, Corp.

| | Invoice Date: | September 3, 2021 |
|---|---|---|
| | Invoice Number: | 50026836 |
| | Matter Number: | 076834.1001 |

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 07/26/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/26/21 | Docket Retrieval / Search | 30.00 | 3.00 |
| 07/26/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 07/26/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 07/27/21 | Docket Retrieval / Search | 5.00 | 0.50 |
| 07/27/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 07/27/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 07/27/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/27/21 | Docket Retrieval / Search | 6.00 | 0.60 |
| 07/27/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/27/21 | Docket Retrieval / Search | 8.00 | 0.80 |
| 07/27/21 | Docket Retrieval / Search | 5.00 | 0.50 |
| 07/27/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 4.13 |
| 07/27/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 1.52 |
| 07/27/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 8.22 |
| 07/27/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 28.61 |
| 07/27/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 07/27/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/27/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/27/21 | Docket Retrieval / Search | 30.00 | 3.00 |
| 07/27/21 | Docket Retrieval / Search | 8.00 | 0.80 |
| 07/27/21 | Docket Retrieval / Search | 7.00 | 0.70 |
| 07/27/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 07/27/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/27/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/28/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/28/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/28/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 3.43 |
| 07/28/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 4.60 |
| 07/28/21 | Delivery / Courier - YCST Joseph Farnan 926650 | 1.00 | 36.00 |
| 07/28/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 2.73 |
| 07/28/21 | Docket Retrieval / Search | 7.00 | 0.70 |
| 07/28/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/28/21 | Docket Retrieval / Search | 3.00 | 0.30 |

Zohar III, Corp.

| | Invoice Date: | September 3, 2021 |
|---|---|---|
| | Invoice Number: | 50026836 |
| | Matter Number: | 076834.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
|---|---|---|---|
| 07/28/21 | Docket Retrieval / Search | 30.00 | 3.00 |
| 07/28/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/28/21 | Docket Retrieval / Search | 8.00 | 0.80 |
| 07/29/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 2.77 |
| 07/29/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 5.65 |
| 07/29/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 22.10 |
| 07/29/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 18.47 |
| 07/29/21 | Computerized Legal Research Westlaw Search by: BURTON,EMILY V | 2.00 | 4.24 |
| 07/30/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 6.86 |
| 07/31/21 | Docket Retrieval / Search | 8.00 | 0.80 |
| 07/31/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/31/21 | Docket Retrieval / Search | 6.00 | 0.60 |
| 07/31/21 | Docket Retrieval / Search | 30.00 | 3.00 |
| 07/31/21 | Docket Retrieval / Search | 8.00 | 0.80 |
| 07/31/21 | Docket Retrieval / Search | 8.00 | 0.80 |
| 07/31/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 07/31/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 07/31/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 07/31/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/31/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/31/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 07/31/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/31/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/31/21 | Docket Retrieval / Search | 5.00 | 0.50 |
| 07/31/21 | Docket Retrieval / Search | 30.00 | 3.00 |
| 08/02/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 3.31 |
| 08/02/21 | Deposition/Transcript - 8 page hourly original transcript of 7/19 hearing | 1.00 | 58.00 |
| 08/02/21 | Postage | 1.00 | 1.80 |
| 08/02/21 | Color Photocopy Charges Duplication Color | 3.00 | 2.40 |
| 08/02/21 | Photocopy Charges Duplication BW | 45.00 | 4.50 |
| 08/02/21 | Photocopy Charges Duplication BW | 11.00 | 1.10 |
| 08/02/21 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 08/02/21 | Photocopy Charges Duplication BW | 12.00 | 1.20 |

Zohar III, Corp.

| | Invoice Date: | September 3, 2021 |
|---|---|---|
| | Invoice Number: | 50026836 |
| | Matter Number: | 076834.1001 |

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 08/02/21 | Color Photocopy Charges Duplication Color | 3.00 | 2.40 |
| 08/03/21 | Photocopy Charges Duplication BW | 11.00 | 1.10 |
| 08/03/21 | Photocopy Charges Duplication BW | 19.00 | 1.90 |
| 08/03/21 | Photocopy Charges Duplication BW | 84.00 | 8.40 |
| 08/03/21 | Photocopy Charges Duplication BW | 94.00 | 9.40 |
| 08/03/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 16.95 |
| 08/03/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 17.58 |
| 08/03/21 | Photocopy Charges Duplication BW | 285.00 | 28.50 |
| 08/03/21 | Postage | 7.00 | 9.80 |
| 08/03/21 | Postage | 1.00 | 2.20 |
| 08/03/21 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 08/03/21 | Photocopy Charges Duplication BW | 13.00 | 1.30 |
| 08/04/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 4.40 |
| 08/04/21 | Postage | 1.00 | 1.00 |
| 08/04/21 | Photocopy Charges Duplication BW | 3.00 | 0.30 |
| 08/05/21 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 08/05/21 | Photocopy Charges Duplication BW | 24.00 | 2.40 |
| 08/06/21 | Photocopy Charges Duplication BW | 19.00 | 1.90 |
| 08/06/21 | Postage | 6.00 | 6.00 |
| 08/06/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 20.50 |
| 08/06/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 3.20 |
| 08/06/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 3.62 |
| 08/06/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 10.52 |
| 08/06/21 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 08/09/21 | Photocopy Charges Duplication BW | 120.00 | 12.00 |
| 08/09/21 | Photocopy Charges Duplication BW | 26.00 | 2.60 |
| 08/09/21 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 08/09/21 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 08/09/21 | Postage | 1.00 | 1.20 |
| 08/09/21 | Photocopy Charges Duplication BW | 3.00 | 0.30 |
| 08/09/21 | Postage | 8.00 | 8.00 |
| 08/09/21 | Photocopy Charges Duplication BW | 20.00 | 2.00 |
| 08/10/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 4.56 |

Zohar III, Corp.

| | | Invoice Date: | September 3, 2021 |
|---|---|---|---|
| | | Invoice Number: | 50026836 |
| | | Matter Number: | 076834.1001 |

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 08/10/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 5.50 |
| 08/10/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 35.27 |
| 08/10/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 3.00 |
| 08/10/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 1.36 |
| 08/10/21 | Photocopy Charges Duplication BW | 30.00 | 3.00 |
| 08/10/21 | Photocopy Charges Duplication BW | 525.00 | 52.50 |
| 08/10/21 | Photocopy Charges Duplication BW | 12.00 | 1.20 |
| 08/10/21 | Postage | 3.00 | 7.20 |
| 08/10/21 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 08/11/21 | Photocopy Charges Duplication BW | 1.00 | 0.10 |
| 08/11/21 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 08/11/21 | Color Photocopy Charges Duplication Color | 6.00 | 4.80 |
| 08/11/21 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 08/11/21 | Color Photocopy Charges Duplication Color | 6.00 | 4.80 |
| 08/11/21 | Delivery / Courier - YCST Mike Nestor 928765 | 1.00 | 36.00 |
| 08/11/21 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 08/11/21 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 08/11/21 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 08/11/21 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 08/11/21 | Photocopy Charges Duplication BW | 14.00 | 1.40 |
| 08/11/21 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 08/11/21 | Photocopy Charges Duplication BW | 23.00 | 2.30 |
| 08/11/21 | Color Photocopy Charges Duplication Color | 6.00 | 4.80 |
| 08/11/21 | Photocopy Charges Duplication BW | 266.00 | 26.60 |
| 08/11/21 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 08/11/21 | Photocopy Charges Duplication BW | 12.00 | 1.20 |
| 08/11/21 | Photocopy Charges Duplication BW | 95.00 | 9.50 |
| 08/11/21 | Photocopy Charges Duplication BW | 454.00 | 45.40 |
| 08/11/21 | Photocopy Charges Duplication BW | 18.00 | 1.80 |
| 08/11/21 | Postage | 1.00 | 1.20 |
| 08/11/21 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 08/11/21 | Photocopy Charges Duplication BW | 23.00 | 2.30 |
| 08/11/21 | Photocopy Charges Duplication BW | 33.00 | 3.30 |
| 08/11/21 | Photocopy Charges Duplication BW | 26.00 | 2.60 |
| 08/11/21 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 08/11/21 | Photocopy Charges Duplication BW | 5.00 | 0.50 |

Zohar III, Corp.

| | Invoice Date: | September 3, 2021 |
|---|---|---|
| | Invoice Number: | 50026836 |
| | Matter Number: | 076834.1001 |

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 08/11/21 | Photocopy Charges Duplication BW | 12.00 | 1.20 |
| 08/11/21 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 08/11/21 | Postage | 7.00 | 11.20 |
| 08/12/21 | Photocopy Charges Duplication BW | 28.00 | 2.80 |
| 08/12/21 | Photocopy Charges Duplication BW | 3.00 | 0.30 |
| 08/12/21 | Photocopy Charges Duplication BW | 28.00 | 2.80 |
| 08/12/21 | AP Outside Scanning Svcs - Download and blowback from ShareFile x1 Insert generic tabs Place in binders with cover/spine PLEADINGS &amp; WRITTEN DISCOVERY REQUESTS &amp; RESPONSES 928821 | 1.00 | 92.40 |
| 08/12/21 | Federal Express - JULIET SARKESSIAN PHILADELPHIA, PA 19118 | 1.00 | 18.31 |
| 08/12/21 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 08/12/21 | Photocopy Charges Duplication BW | 44.00 | 4.40 |
| 08/12/21 | Photocopy Charges Duplication BW | 190.00 | 19.00 |
| 08/12/21 | Photocopy Charges Duplication BW | 28.00 | 2.80 |
| 08/12/21 | Color Photocopy Charges Duplication Color | 23.00 | 18.40 |
| 08/13/21 | AP Outside Scanning Svcs - Blowback x 1 from provided link d/s b/w Insert tabs GBC bind Prepare package for FedEx Saturday delivery PATRIARCH_G&amp;L 929116 | 1.00 | 241.65 |
| 08/13/21 | Federal Express - Jorge L. Martinez FRANKFORD, DE 19945 | 1.00 | 54.98 |
| 08/16/21 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 08/16/21 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 08/16/21 | Photocopy Charges Duplication BW | 17.00 | 1.70 |
| 08/16/21 | Photocopy Charges Duplication BW | 30.00 | 3.00 |
| 08/16/21 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 08/16/21 | Photocopy Charges Duplication BW | 20.00 | 2.00 |
| 08/16/21 | Photocopy Charges Duplication BW | 20.00 | 2.00 |
| 08/16/21 | Photocopy Charges Duplication BW | 137.00 | 13.70 |
| 08/17/21 | Photocopy Charges Duplication BW | 172.00 | 17.20 |
| 08/17/21 | Postage | 7.00 | 9.80 |
| 08/17/21 | Color Photocopy Charges Duplication Color | 141.00 | 112.80 |
| 08/17/21 | Federal Express - JOSEPH BARRY FRANKFORD, DE 19945 | 1.00 | 27.93 |
| 08/17/21 | Color Photocopy Charges Duplication Color | 141.00 | 112.80 |
| 08/17/21 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 08/17/21 | Photocopy Charges Duplication BW | 31.00 | 3.10 |
| 08/17/21 | Photocopy Charges Duplication BW | 23.00 | 2.30 |
| 08/17/21 | Photocopy Charges Duplication BW | 31.00 | 3.10 |
| 08/18/21 | Secretary of State - Filing Fee- UCC3D Amendment | 1.00 | 100.00 |

Zohar III, Corp.

| | Invoice Date: | September 3, 2021 |
|---|---|---|
| | Invoice Number: | 50026836 |
| | Matter Number: | 076834.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
|---|---|---|---|
| 08/18/21 | Photocopy Charges Duplication BW | 1.00 | 0.10 |
| 08/18/21 | Photocopy Charges Duplication BW | 12.00 | 1.20 |
| 08/18/21 | Photocopy Charges Duplication BW | 27.00 | 2.70 |
| 08/18/21 | Color Photocopy Charges Duplication Color | 15.00 | 12.00 |
| 08/18/21 | Outside Litigation Support - Outside Litigation Support Payment to DLS discovery for various discovery related charges | 2.00 | 41,576.74 |
| 08/18/21 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 08/18/21 | Photocopy Charges Duplication BW | 13.00 | 1.30 |
| 08/18/21 | Secretary of State - Filing Fee- UCC3D Amendment | 1.00 | 100.00 |
| 08/18/21 | Secretary of State - Filing Fee- UCC3D Amendment | 1.00 | 100.00 |
| 08/18/21 | Photocopy Charges Duplication BW | 12.00 | 1.20 |
| 08/18/21 | Color Photocopy Charges Duplication Color | 33.00 | 26.40 |
| 08/19/21 | Photocopy Charges Duplication BW | 313.00 | 31.30 |
| 08/19/21 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 08/19/21 | Photocopy Charges Duplication BW | 13.00 | 1.30 |
| 08/19/21 | Color Photocopy Charges Duplication Color | 33.00 | 26.40 |
| 08/19/21 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 08/19/21 | Photocopy Charges Duplication BW | 1.00 | 0.10 |
| 08/19/21 | Color Photocopy Charges Duplication Color | 10.00 | 8.00 |
| 08/19/21 | Photocopy Charges Duplication BW | 1.00 | 0.10 |
| 08/19/21 | Photocopy Charges Duplication BW | 172.00 | 17.20 |
| 08/19/21 | Color Photocopy Charges Duplication Color | 15.00 | 12.00 |
| 08/19/21 | Photocopy Charges Duplication BW | 12.00 | 1.20 |
| 08/19/21 | Color Photocopy Charges Duplication Color | 33.00 | 26.40 |
| 08/20/21 | Photocopy Charges Duplication BW | 24.00 | 2.40 |
| 08/20/21 | Photocopy Charges Duplication BW | 80.00 | 8.00 |
| 08/23/21 | Photocopy Charges Duplication BW | 96.00 | 9.60 |
| 08/23/21 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 08/23/21 | Photocopy Charges Duplication BW | 47.00 | 4.70 |
| 08/23/21 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 08/23/21 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 08/23/21 | Photocopy Charges Duplication BW | 77.00 | 7.70 |
| 08/23/21 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 08/23/21 | Postage | 8.00 | 8.00 |
| 08/24/21 | Facsimile 13026517701 007Pgs .00Phone | 7.00 | 1.75 |
| 08/24/21 | Color Photocopy Charges Duplication Color | 188.00 | 150.40 |
| 08/24/21 | Postage | 7.00 | 7.00 |
| 08/24/21 | Facsimile 12128497100 001Pgs .00Phone | 1.00 | 0.25 |
| 08/24/21 | Photocopy Charges Duplication BW | 7.00 | 0.70 |

Zohar III, Corp.

| | | Invoice Date: | September 3, 2021 |
| | | Invoice Number: | 50026836 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
|---|---|---|---|
| 08/24/21 | Photocopy Charges Duplication BW | 100.00 | 10.00 |
| 08/24/21 | Facsimile 13024254664 006Pgs .00Phone | 6.00 | 1.50 |
| 08/24/21 | Facsimile 13024285133 007Pgs .00Phone | 7.00 | 1.75 |
| 08/24/21 | Color Photocopy Charges Duplication Color | 4.00 | 3.20 |
| 08/24/21 | Facsimile 13025736431 006Pgs .00Phone | 6.00 | 1.50 |
| 08/24/21 | Facsimile 12128368689 007Pgs .00Phone | 7.00 | 1.75 |
| 08/24/21 | Photocopy Charges Duplication BW | 98.00 | 9.80 |
| 08/24/21 | Color Photocopy Charges Duplication Color | 4.00 | 3.20 |
| 08/24/21 | Facsimile 12128855001 007Pgs .00Phone | 7.00 | 1.75 |
| 08/24/21 | Miscellaneous - Bankruptcy Service of 1 document on 8 parties via hand delivery and first class mail, and 25 parties via fax Case No. 18-10512; DI 2770 (3rd Amended Agenda) 930941 | 1.00 | 60.74 |
| 08/24/21 | Miscellaneous - Bankruptcy Service of 1 document on 8 parties via hand delivery and first class mail, and 25 parties via fax Case No. 18-10512; DI 2769 (2nd Amended Agenda) 930940 | 1.00 | 60.74 |
| 08/24/21 | Color Photocopy Charges Duplication Color | 188.00 | 150.40 |
| 08/24/21 | Photocopy Charges Duplication BW | 63.00 | 6.30 |
| 08/24/21 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 08/24/21 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 08/24/21 | Photocopy Charges Duplication BW | 47.00 | 4.70 |
| 08/24/21 | Facsimile 13025742100 005Pgs .00Phone | 5.00 | 1.25 |
| 08/24/21 | Facsimile 13125832360 006Pgs .00Phone | 6.00 | 1.50 |
| 08/24/21 | Facsimile 13022524330 007Pgs .00Phone | 7.00 | 1.75 |
| 08/24/21 | Facsimile 12125046666 006Pgs .00Phone | 6.00 | 1.50 |
| 08/24/21 | Facsimile 12122024156 007Pgs .00Phone | 7.00 | 1.75 |
| 08/24/21 | Photocopy Charges Duplication BW | 131.00 | 13.10 |
| 08/24/21 | Facsimile 12125305219 007Pgs .00Phone | 7.00 | 1.75 |
| 08/24/21 | Facsimile 13027770301 007Pgs .00Phone | 7.00 | 1.75 |
| 08/24/21 | Facsimile 13026586395 007Pgs .00Phone | 7.00 | 1.75 |
| 08/24/21 | Photocopy Charges Duplication BW | 42.00 | 4.20 |
| 08/24/21 | Facsimile 13026517701 007Pgs .00Phone | 7.00 | 1.75 |
| 08/24/21 | Color Photocopy Charges Duplication Color | 188.00 | 150.40 |
| 08/24/21 | Facsimile 12128497100 005Pgs .00Phone | 5.00 | 1.25 |
| 08/24/21 | Postage | 6.00 | 6.00 |
| 08/24/21 | Color Photocopy Charges Duplication Color | 4.00 | 3.20 |
| 08/25/21 | Delivery / Courier - Parcels Inc. Multiple Inner City Deliveries 930871 | 1.00 | 15.00 |
| 08/25/21 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 08/25/21 | Photocopy Charges Duplication BW | 5.00 | 0.50 |

Zohar III, Corp.

| | | Invoice Date: | September 3, 2021 |
| | | Invoice Number: | 50026836 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
|---|---|---|---|
| 08/25/21 | Postage POSTAGE | 9.00 | 18.00 |
| 08/25/21 | Photocopy Charges Duplication BW | 13.00 | 1.30 |
| 08/25/21 | Photocopy Charges Duplication BW | 13.00 | 1.30 |
| 08/25/21 | Photocopy Charges Duplication BW | 13.00 | 1.30 |
| 08/25/21 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 08/25/21 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 08/25/21 | Photocopy Charges Duplication BW | 15.00 | 1.50 |
| 08/25/21 | Photocopy Charges Duplication BW | 11.00 | 1.10 |
| 08/25/21 | Photocopy Charges Duplication BW | 603.00 | 60.30 |
| 08/25/21 | Photocopy Charges Duplication BW | 13.00 | 1.30 |
| 08/25/21 | Photocopy Charges Duplication BW | 24.00 | 2.40 |
| 08/26/21 | Photocopy Charges Duplication BW | 28.00 | 2.80 |
| 08/27/21 | Color Photocopy Charges Duplication Color | 33.00 | 26.40 |
| 08/27/21 | Photocopy Charges Duplication BW | 1.00 | 0.10 |
| 08/27/21 | Air/Rail Travel - One-way Amtrak ticket to NYC for M. Nestor on 7/21 for meeting with PC counsel | 1.00 | 195.00 |
| 08/27/21 | Air/Rail Travel - Roundtrip Amtrak tickets to/from NYC for M. Nestor on 7/13 for in-person meeting | 1.00 | 537.00 |
| 08/27/21 | Parking - Parking at Wilmington Amtrak station for M. Nestor on 7/13 for in-person meeting | 1.00 | 12.00 |
| 08/27/21 | Color Photocopy Charges Duplication Color | 16.00 | 12.80 |
| 08/27/21 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 08/30/21 | Photocopy Charges Duplication BW | 18.00 | 1.80 |
| 08/30/21 | Photocopy Charges Duplication BW | 21.00 | 2.10 |
| 08/30/21 | Photocopy Charges Duplication BW | 34.00 | 3.40 |
| 08/30/21 | Photocopy Charges Duplication BW | 502.00 | 50.20 |
| 08/30/21 | Postage | 7.00 | 13.72 |
| 08/30/21 | Photocopy Charges Duplication BW | 28.00 | 2.80 |
| 08/30/21 | Photocopy Charges Duplication BW | 16.00 | 1.60 |
| 08/30/21 | Photocopy Charges Duplication BW | 44.00 | 4.40 |
| 08/30/21 | Photocopy Charges Duplication BW | 12.00 | 1.20 |
| 08/30/21 | Color Photocopy Charges Duplication Color | 51.00 | 40.80 |
| 08/30/21 | Photocopy Charges Duplication BW | 26.00 | 2.60 |
| 08/30/21 | Photocopy Charges Duplication BW | 20.00 | 2.00 |
| 08/30/21 | Photocopy Charges Duplication BW | 46.00 | 4.60 |
| 08/31/21 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 08/31/21 | Color Photocopy Charges Duplication Color | 170.00 | 136.00 |
| 08/31/21 | Color Photocopy Charges Duplication Color | 39.00 | 31.20 |
| 08/31/21 | Color Photocopy Charges Duplication Color | 31.00 | 24.80 |

Zohar III, Corp.

| | Invoice Date: | September 3, 2021 |
|---|---|---|
| | Invoice Number: | 50026836 |
| | Matter Number: | 076834.1001 |

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 08/31/21 | Photocopy Charges Duplication BW | 32.00 | 3.20 |
| | **Total** | | **$46,723.87** |

Zohar III, Corp.

| | |
|---|---|
| Invoice Date: | September 3, 2021 |
| Invoice Number: | 50026836 |
| Matter Number: | 076834.1001 |

**Cost Summary**

| Description | Amount |
|---|---|
| AP Outside Duplication Svcs | 334.05 |
| Air/Rail Travel | 732.00 |
| Computerized Legal Research | 156.96 |
| Court Costs | 4.00 |
| Delivery / Courier | 789.40 |
| Deposition/Transcript | 58.00 |
| Docket Retrieval / Search | 152.80 |
| Facsimile | 26.25 |
| Federal Express | 101.22 |
| Filing Fee | 34.25 |
| Miscellaneous | 121.48 |
| Outside Litigation Support | 41,576.74 |
| Parking | 12.00 |
| Postage | 112.12 |
| Reproduction Charges | 1,742.80 |
| Secretary of State | 300.00 |
| Teleconference / Video Conference | 469.80 |
| **Total** | **$46,723.87** |