**EXHIBIT A**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**SUMMARY OF COMPENSATION AND EXPENSES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Position | Total Fees Accrued | Less: Adjustment | Total Invoiced |
|---|---|---|---|
| Katzenstein, Michael | $ 93,240.00 | $ - | $ 93,240.00 |
| Hourly Temporary Staff | 694,130.50 | | 694,130.50 |
| **Total Fees** | **$ 787,370.50** | **$ -** | **$ 787,370.50** |
| Total Expenses | | | 534.46 |
| **Total Invoiced** | | | **$ 787,904.96** |

**EXHIBIT B**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**SUMMARY OF PROFESSIONALS AND FEES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

### Chief Restructuring Officer

| PROFESSIONAL | Position | RATE | HOURS | TOTAL FEES |
|---|---|---|---|---|
| Katzenstein, Michael | Senior Managing Director | $ 1,295.00 | 72.0 | $ 93,240.00 |
| | Less: 50% Non-Working Travel Time | | | - |
| | **Subtotal** | | **72.0** | **$ 93,240.00** |

### Hourly Temporary Staff

| PROFESSIONAL | Position | RATE | HOURS | TOTAL FEES |
|---|---|---|---|---|
| Joffe, Steven | Sr Managing Dir | 1,165.00 | 10.3 | 11,999.50 |
| Tully, Conor | Sr Managing Dir | 1,120.00 | 55.1 | 61,712.00 |
| Balcom, James | Sr Managing Dir | 1,085.00 | 65.4 | 70,959.00 |
| Dressel, Peter | Sr Managing Dir | 895.00 | 13.1 | 11,724.50 |
| Moser, Edward | Senior Director | 865.00 | 82.7 | 71,535.50 |
| West, Harrison | Director | 805.00 | 172.7 | 139,023.50 |
| Kirchgraber, James | Sr Consultant | 680.00 | 11.9 | 8,092.00 |
| Sternberg, Joseph | Sr Consultant | 635.00 | 125.6 | 79,756.00 |
| VanPraag, Christopher | Sr Consultant | 635.00 | 170.9 | 108,521.50 |
| Landzberg, Justin | Sr Consultant | 580.00 | 93.4 | 54,172.00 |
| Halevy, Richard | Consultant | 430.00 | 175.7 | 75,551.00 |
| Napierala, Benjamin | Sr Consultant | 350.00 | 2.6 | 910.00 |
| Hellmund-Mora, Marili | Project Asst | 290.00 | 0.6 | 174.00 |
| | Less: 50% Non-Working Travel Time | | | |
| | **Subtotal** | | **980.0** | **$ 694,130.50** |
| | **Grand Total** | | **1,052.0** | **$ 787,370.50** |

**EXHIBIT C**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Situation Assessment/Develop Work Plan | 64.1 | $ 48,863.50 |
| 2 | Project Monitoring & Supervision | 4.7 | 3,303.50 |
| 3 | Cash Forecasting/Treasury Management | 151.4 | 98,953.50 |
| 5 | Asset Monetization/M&A/Refinancing | 393.2 | 314,755.50 |
| 8 | Waterfall & Distribution Related | 3.8 | 2,413.00 |
| 10 | Prepare for and Attend Court Hearings | 0.9 | 387.00 |
| 11 | Meetings with Independent Director | 10.0 | 10,744.50 |
| 12 | Communications/Meetings with Counsel | 13.2 | 12,714.50 |
| 13 | Communications/Meetings with Secured Creditors | 11.3 | 11,297.50 |
| 14 | Communications/Meetings with Other Parties | 4.0 | 2,934.00 |
| 15 | Monthly Operating Reports | 14.8 | 11,579.50 |
| 19 | Tax Issues/Reporting | 181.5 | 133,670.00 |
| 20 | Other Reporting | 41.2 | 27,024.50 |
| 22 | Claims Management, Reconciliation and Resolution | 13.6 | 9,269.50 |
| 29 | Adversary Proceedings Preparation and Litigation | 92.2 | 68,961.50 |
| 35 | Billing/Staffing Reports | 52.1 | 30,499.00 |
| | **SUBTOTAL** | **1,052.0** | **$ 787,370.50** |
| | Less: 50% discount for non-working travel time | | - |
| | **GRAND TOTAL** | **1,052.0** | **$ 787,370.50** |

*Note: Task Code 1 consists primarily of calls pertaining to workstreams for near-term deliverables that may be related to Board update and creditor committee report packages, Portfolio Company financial reporting updates, cash collateral budget updates, and Estate cash flow analyses, among others.*

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 8/2/2021 | Moser, Edward | 0.9 | Participate in call with C. Van Praag re: workstreams for near-term deliverables. |
| 1 | 8/2/2021 | Moser, Edward | 0.5 | Review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 8/2/2021 | VanPraag, Christopher | 0.9 | Participate in call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 8/2/2021 | Landzberg, Justin | 0.6 | Participate in call with R. Halevy re: workstreams for near-term deliverables. |
| 1 | 8/2/2021 | Halevy, Richard | 0.6 | Participate in call with J. Landzberg re: workstreams for near-term deliverables. |
| 1 | 8/3/2021 | Katzenstein, Michael | 0.5 | Review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 8/3/2021 | West, Harrison | 0.3 | Participate in call with C. Van Praag re: workstreams for near-term deliverables. |
| 1 | 8/3/2021 | VanPraag, Christopher | 0.3 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 8/3/2021 | VanPraag, Christopher | 0.4 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 8/3/2021 | Landzberg, Justin | 0.4 | Participate in call with R. Halevy re: workstreams for near-term deliverables. |
| 1 | 8/3/2021 | Halevy, Richard | 0.4 | Participate in call with J. Landzberg re: workstreams for near-term deliverables. |
| 1 | 8/3/2021 | Halevy, Richard | 0.2 | Review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 8/4/2021 | Moser, Edward | 1.0 | Participate in call with H. West, J. Sternberg, and C. Van Praag re: workstreams for near-term deliverables. |
| 1 | 8/4/2021 | Moser, Edward | 0.5 | Participate in call with J. Landzberg re: workstreams for near-term deliverables. |
| 1 | 8/4/2021 | West, Harrison | 1.0 | Participate in call with E. Moser, J. Sternberg, and C. Van Praag re: workstreams for near-term deliverables. |
| 1 | 8/4/2021 | Sternberg, Joseph | 1.0 | Participate in call with E. Moser, H. West, and C. Van Praag re: workstreams for near-term deliverables. |
| 1 | 8/4/2021 | VanPraag, Christopher | 1.0 | Participate in call with E. Moser, H. West, and J. Sternberg re: workstreams for near-term deliverables. |
| 1 | 8/4/2021 | Landzberg, Justin | 0.5 | Participate in call with E. Moser re: workstreams for near-term deliverables. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 8/5/2021 | Moser, Edward | 1.2 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 8/5/2021 | West, Harrison | 0.1 | Review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 8/5/2021 | West, Harrison | 1.2 | Participate in call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 8/5/2021 | Landzberg, Justin | 0.3 | Review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 8/6/2021 | Moser, Edward | 0.7 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 8/6/2021 | West, Harrison | 0.7 | Participate in call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 8/6/2021 | West, Harrison | 0.5 | Participate in call with J. Landzberg re: workstreams for near-term deliverables. |
| 1 | 8/6/2021 | West, Harrison | 0.5 | Participate in additional call with J. Landzberg re: workstreams for near-term deliverables. |
| 1 | 8/6/2021 | Landzberg, Justin | 0.5 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 8/6/2021 | Landzberg, Justin | 0.5 | Participate in additional call with H. West re: workstreams for near-term deliverables. |
| 1 | 8/9/2021 | Moser, Edward | 1.1 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 8/9/2021 | West, Harrison | 0.3 | Participate in call with J. Landzberg re: workstreams for near-term deliverables. |
| 1 | 8/9/2021 | West, Harrison | 1.1 | Participate in call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 8/9/2021 | Landzberg, Justin | 0.3 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 8/10/2021 | Tully, Conor | 0.2 | Review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 8/10/2021 | West, Harrison | 0.2 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 8/10/2021 | West, Harrison | 0.7 | Participate in call with J. Landzberg re: workstreams for near-term deliverables. |
| 1 | 8/10/2021 | West, Harrison | 0.1 | Review correspondence from FTI team re: workstreams for near-term deliverables. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 8/10/2021 | West, Harrison | 0.2 | Prepare additional correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 8/10/2021 | Landzberg, Justin | 0.7 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 8/11/2021 | Moser, Edward | 1.2 | Participate in call with H. West, C. Van Praag, and J. Landzberg re: workstreams for near-term deliverables. |
| 1 | 8/11/2021 | Moser, Edward | 0.3 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 8/11/2021 | West, Harrison | 1.2 | Participate in call with E. Moser, C. Van Praag, and J. Landzberg re: workstreams for near-term deliverables. |
| 1 | 8/11/2021 | West, Harrison | 0.3 | Participate in call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 8/11/2021 | West, Harrison | 0.2 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 8/11/2021 | West, Harrison | 0.3 | Review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 8/11/2021 | West, Harrison | 0.2 | Prepare additional correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 8/11/2021 | VanPraag, Christopher | 1.2 | Participate in call with E. Moser, H. West, and J. Landzberg re: workstreams for near-term deliverables. |
| 1 | 8/11/2021 | Landzberg, Justin | 1.2 | Participate in call with E. Moser, H. West, and C. Van Praag re: workstreams for near-term deliverables. |
| 1 | 8/12/2021 | West, Harrison | 0.2 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 8/12/2021 | West, Harrison | 0.1 | Review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 8/13/2021 | Halevy, Richard | 0.3 | Review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 8/16/2021 | Moser, Edward | 0.7 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 8/16/2021 | West, Harrison | 0.6 | Participate in call with J. Sternberg re: workstreams for near-term deliverables. |
| 1 | 8/16/2021 | West, Harrison | 0.2 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 8/16/2021 | West, Harrison | 0.7 | Participate in call with E. Moser re: workstreams for near-term deliverables. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 8/16/2021 | Sternberg, Joseph | 0.6 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 8/17/2021 | Moser, Edward | 1.1 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 8/17/2021 | West, Harrison | 1.1 | Participate in call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 8/17/2021 | West, Harrison | 0.6 | Participate in call with J. Landzberg re: workstreams for near-term deliverables. |
| 1 | 8/17/2021 | West, Harrison | 0.7 | Participate in call with R. Halevy re: workstreams for near-term deliverables. |
| 1 | 8/17/2021 | West, Harrison | 0.3 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 8/17/2021 | Landzberg, Justin | 0.6 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 8/17/2021 | Halevy, Richard | 0.7 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 8/18/2021 | Moser, Edward | 1.3 | Participate in call with H. West, C. Van Praag, and J. Landzberg re: workstreams for near-term deliverables. |
| 1 | 8/18/2021 | West, Harrison | 1.3 | Participate in call with E. Moser, C. Van Praag, and J. Landzberg re: workstreams for near-term deliverables. |
| 1 | 8/18/2021 | VanPraag, Christopher | 1.3 | Participate in call with E. Moser, H. West, and J. Landzberg re: workstreams for near-term deliverables. |
| 1 | 8/18/2021 | Landzberg, Justin | 1.3 | Participate in call with E. Moser, H. West, and C. Van Praag re: workstreams for near-term deliverables. |
| 1 | 8/18/2021 | Halevy, Richard | 0.3 | Review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 8/19/2021 | Tully, Conor | 0.1 | Review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 8/19/2021 | Moser, Edward | 0.4 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 8/19/2021 | West, Harrison | 0.4 | Participate in call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 8/19/2021 | VanPraag, Christopher | 0.6 | Participate in call with R. Halevy re: workstreams for near-term deliverables. |
| 1 | 8/19/2021 | Halevy, Richard | 0.6 | Participate in call with C. Van Praag re: workstreams for near-term deliverables. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 8/20/2021 | Katzenstein, Michael | 0.4 | Review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 8/23/2021 | Moser, Edward | 1.5 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 8/23/2021 | West, Harrison | 1.5 | Participate in call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 8/24/2021 | Moser, Edward | 0.9 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 8/24/2021 | West, Harrison | 0.9 | Participate in call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 8/24/2021 | West, Harrison | 0.2 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 8/25/2021 | Moser, Edward | 1.0 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 8/25/2021 | West, Harrison | 1.0 | Participate in call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 8/25/2021 | West, Harrison | 0.2 | Review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 8/25/2021 | VanPraag, Christopher | 0.5 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 8/25/2021 | Halevy, Richard | 0.2 | Review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 8/26/2021 | Moser, Edward | 0.3 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 8/26/2021 | West, Harrison | 0.3 | Participate in call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 8/26/2021 | West, Harrison | 0.2 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 8/27/2021 | Katzenstein, Michael | 0.5 | Review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 8/27/2021 | Moser, Edward | 0.9 | Participate in call with H. West, J. Sternberg, and C. Van Praag re: workstreams for near-term deliverables. |
| 1 | 8/27/2021 | Moser, Edward | 0.6 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 8/27/2021 | Moser, Edward | 0.4 | Participate in call with R. Halevy re: workstreams for near-term deliverables. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 8/27/2021 | West, Harrison | 0.9 | Participate in call with E. Moser, J. Sternberg, and C. Van Praag re: workstreams for near-term deliverables. |
| 1 | 8/27/2021 | West, Harrison | 0.2 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 8/27/2021 | West, Harrison | 0.6 | Participate in call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 8/27/2021 | Sternberg, Joseph | 0.9 | Participate in call with E. Moser, H. West, and C. Van Praag re: workstreams for near-term deliverables. |
| 1 | 8/27/2021 | VanPraag, Christopher | 0.9 | Participate in call with E. Moser, H. West, and J. Sternberg re: workstreams for near-term deliverables. |
| 1 | 8/27/2021 | Halevy, Richard | 0.4 | Participate in call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 8/30/2021 | Moser, Edward | 0.7 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 8/30/2021 | Moser, Edward | 0.5 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 8/30/2021 | West, Harrison | 0.2 | Review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 8/30/2021 | West, Harrison | 0.7 | Participate in call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 8/31/2021 | Moser, Edward | 1.0 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 8/31/2021 | West, Harrison | 1.0 | Participate in call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 8/31/2021 | Landzberg, Justin | 0.3 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| **1 Total** | | | **64.1** | |
| 2 | 8/2/2021 | VanPraag, Christopher | 0.5 | Review case calendar re: key dates. |
| 2 | 8/2/2021 | VanPraag, Christopher | 1.0 | Review correspondence from FTI team re: key case dates. |
| 2 | 8/5/2021 | West, Harrison | 0.5 | Review case calendar re: key dates. |
| 2 | 8/9/2021 | West, Harrison | 0.2 | Review case calendar re: key dates. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 8/10/2021 | West, Harrison | 0.5 | Review case calendar re: key dates. |
| 2 | 8/18/2021 | Landzberg, Justin | 0.5 | Prepare case calendar re: key dates. |
| 2 | 8/19/2021 | West, Harrison | 0.3 | Review case calendar re: key dates. |
| 2 | 8/19/2021 | Landzberg, Justin | 0.5 | Prepare case calendar re: key dates. |
| 2 | 8/23/2021 | West, Harrison | 0.2 | Review case calendar re: key dates. |
| 2 | 8/24/2021 | West, Harrison | 0.2 | Review case calendar re: key dates. |
| 2 | 8/30/2021 | West, Harrison | 0.3 | Review case calendar re: key dates. |
| **2 Total** | | | **4.7** | |
| 3 | 8/2/2021 | Balcom, James | 0.9 | Review correspondence from Counsel re: Estate cash flow matters. |
| 3 | 8/2/2021 | Balcom, James | 1.0 | Review correspondence from FTI team re: Estate cash flow matters. |
| 3 | 8/2/2021 | Balcom, James | 1.2 | Review analysis re: Estate cash flow matters. |
| 3 | 8/2/2021 | Halevy, Richard | 0.3 | Prepare correspondence to FTI team re: Estate cash flow forecast. |
| 3 | 8/2/2021 | Halevy, Richard | 0.3 | Prepare analysis re: outstanding payments. |
| 3 | 8/2/2021 | Halevy, Richard | 0.2 | Continue to prepare analysis re: outstanding payments. |
| 3 | 8/3/2021 | Balcom, James | 1.5 | Review analysis re: Estate cash flow matters. |
| 3 | 8/3/2021 | VanPraag, Christopher | 0.8 | Review payments to be made to certain case professionals. |
| 3 | 8/3/2021 | Halevy, Richard | 0.7 | Prepare payments to certain case professionals. |
| 3 | 8/3/2021 | Halevy, Richard | 0.4 | Prepare correspondence to FTI team re: payments to certain case professionals. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 8/4/2021 | Balcom, James | 0.4 | Review payments to be made to certain case professionals. |
| 3 | 8/4/2021 | Balcom, James | 1.5 | Review correspondence from FTI team re: Estate cash flow matters. |
| 3 | 8/4/2021 | Halevy, Richard | 1.0 | Prepare payments to certain case professionals. |
| 3 | 8/4/2021 | Halevy, Richard | 0.8 | Prepare analysis re: Estate cash flow matters. |
| 3 | 8/4/2021 | Halevy, Richard | 0.3 | Prepare correspondence to FTI team re: Estate cash flow matters. |
| 3 | 8/4/2021 | Halevy, Richard | 0.3 | Prepare correspondence to Counsel re: payments to certain case professionals. |
| 3 | 8/4/2021 | Halevy, Richard | 1.2 | Prepare analysis re: outstanding payments. |
| 3 | 8/4/2021 | Halevy, Richard | 2.3 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 8/5/2021 | Katzenstein, Michael | 0.9 | Review analysis re: Estate cash flow forecast. |
| 3 | 8/5/2021 | VanPraag, Christopher | 0.5 | Participate in call with FTI team re: Estate cash flow matters. |
| 3 | 8/5/2021 | Halevy, Richard | 0.3 | Prepare correspondence to FTI team re: payments to certain case professionals. |
| 3 | 8/5/2021 | Halevy, Richard | 0.5 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 8/5/2021 | Halevy, Richard | 1.2 | Continue to prepare analysis re: Estate cash flow forecast. |
| 3 | 8/5/2021 | Halevy, Richard | 1.1 | Further prepare analysis re: Estate cash flow forecast. |
| 3 | 8/5/2021 | Halevy, Richard | 0.5 | Participate in call with FTI team re: Estate cash flow matters. |
| 3 | 8/6/2021 | VanPraag, Christopher | 1.5 | Review analysis re: Estate cash flow forecast. |
| 3 | 8/6/2021 | VanPraag, Christopher | 0.3 | Prepare correspondence to FTI team re: Estate cash flow forecast. |
| 3 | 8/6/2021 | VanPraag, Christopher | 1.5 | Continue to prepare correspondence to FTI team re: Estate cash flow forecast. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 8/6/2021 | VanPraag, Christopher | 1.3 | Prepare analysis re: Estate cash flow matters. |
| 3 | 8/6/2021 | VanPraag, Christopher | 0.7 | Continue to review analysis re: Estate cash flow forecast. |
| 3 | 8/6/2021 | Halevy, Richard | 1.0 | Prepare analysis re: Estate cash flow matters. |
| 3 | 8/6/2021 | Halevy, Richard | 1.9 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 8/9/2021 | Katzenstein, Michael | 0.7 | Review analysis re: Estate cash flow forecast. |
| 3 | 8/9/2021 | Balcom, James | 0.7 | Participate in call with FTI team re: Estate cash flow forecast. |
| 3 | 8/9/2021 | Balcom, James | 1.4 | Review analysis re: Estate cash flow forecast. |
| 3 | 8/9/2021 | VanPraag, Christopher | 3.0 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 8/9/2021 | VanPraag, Christopher | 1.0 | Continue to prepare analysis re: Estate cash flow forecast. |
| 3 | 8/9/2021 | VanPraag, Christopher | 0.4 | Participate in call with FTI team re: cash collateral reporting. |
| 3 | 8/9/2021 | VanPraag, Christopher | 0.7 | Participate in call with FTI team re: Estate cash flow forecast. |
| 3 | 8/9/2021 | VanPraag, Christopher | 0.8 | Prepare correspondence to FTI team re: Estate cash flow forecast. |
| 3 | 8/9/2021 | Halevy, Richard | 0.6 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 8/9/2021 | Halevy, Richard | 0.6 | Prepare analysis re: cash collateral reporting. |
| 3 | 8/9/2021 | Halevy, Richard | 0.7 | Participate in call with FTI team re: Estate cash flow forecast. |
| 3 | 8/9/2021 | Halevy, Richard | 0.4 | Participate in call with FTI team re: cash collateral reporting. |
| 3 | 8/9/2021 | Halevy, Richard | 0.3 | Prepare analysis re: outstanding payments. |
| 3 | 8/9/2021 | Halevy, Richard | 0.6 | Continue to prepare analysis re: cash collateral reporting. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 8/10/2021 | Katzenstein, Michael | 1.0 | Review analysis re: Estate cash flow forecast. |
| 3 | 8/10/2021 | Balcom, James | 1.0 | Prepare correspondence to FTI team re: cash collateral reporting. |
| 3 | 8/10/2021 | VanPraag, Christopher | 0.3 | Prepare correspondence to FTI team re: Estate cash flow forecast. |
| 3 | 8/10/2021 | VanPraag, Christopher | 1.0 | Review analysis re: cash collateral reporting. |
| 3 | 8/10/2021 | Halevy, Richard | 0.3 | Prepare correspondence to FTI team re: Estate cash flow forecast. |
| 3 | 8/10/2021 | Halevy, Richard | 1.3 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 8/10/2021 | Halevy, Richard | 2.5 | Prepare analysis re: cash collateral reporting. |
| 3 | 8/10/2021 | Halevy, Richard | 2.1 | Continue to prepare analysis re: cash collateral reporting. |
| 3 | 8/10/2021 | Halevy, Richard | 2.0 | Continue to prepare analysis re: Estate cash flow forecast. |
| 3 | 8/11/2021 | Balcom, James | 1.2 | Review analysis re: Estate cash flow matters. |
| 3 | 8/11/2021 | VanPraag, Christopher | 2.2 | Review analysis re: cash collateral reporting. |
| 3 | 8/11/2021 | VanPraag, Christopher | 1.8 | Prepare correspondence to FTI team re: cash collateral reporting. |
| 3 | 8/11/2021 | VanPraag, Christopher | 0.5 | Review Estate cash matters. |
| 3 | 8/11/2021 | VanPraag, Christopher | 0.6 | Participate in call with FTI team re: cash collateral reporting. |
| 3 | 8/11/2021 | Halevy, Richard | 1.0 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 8/11/2021 | Halevy, Richard | 0.5 | Prepare analysis re: cash collateral reporting. |
| 3 | 8/11/2021 | Halevy, Richard | 1.6 | Continue to prepare analysis re: cash collateral reporting. |
| 3 | 8/11/2021 | Halevy, Richard | 0.4 | Prepare correspondence to FTI team re: cash collateral reporting. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 8/11/2021 | Halevy, Richard | 0.6 | Participate in call with FTI team re: cash collateral reporting. |
| 3 | 8/12/2021 | Katzenstein, Michael | 0.7 | Review Estate cash flow matters. |
| 3 | 8/12/2021 | Tully, Conor | 0.2 | Review analysis re: Estate cash flow forecast. |
| 3 | 8/12/2021 | Balcom, James | 0.6 | Participate in call with Counsel re: cash collateral reporting. |
| 3 | 8/12/2021 | Balcom, James | 0.7 | Participate in call with FTI team re: Estate cash flow matters. |
| 3 | 8/12/2021 | VanPraag, Christopher | 0.4 | Review Estate cash matters. |
| 3 | 8/12/2021 | VanPraag, Christopher | 0.3 | Prepare analysis re: cash collateral reporting. |
| 3 | 8/12/2021 | VanPraag, Christopher | 0.7 | Participate in call with FTI team re: Estate cash flow matters. |
| 3 | 8/12/2021 | VanPraag, Christopher | 0.3 | Review payments to be made to certain case professionals. |
| 3 | 8/12/2021 | VanPraag, Christopher | 0.8 | Prepare analysis re: cash collateral reporting. |
| 3 | 8/12/2021 | VanPraag, Christopher | 0.6 | Participate in call with Counsel re: cash collateral reporting. |
| 3 | 8/12/2021 | Halevy, Richard | 0.4 | Prepare analysis re: outstanding payments. |
| 3 | 8/12/2021 | Halevy, Richard | 0.4 | Prepare analysis re: Estate cash flow matters. |
| 3 | 8/12/2021 | Halevy, Richard | 0.7 | Participate in call with FTI team re: Estate cash flow matters. |
| 3 | 8/12/2021 | Halevy, Richard | 0.6 | Prepare analysis re: cash collateral reporting. |
| 3 | 8/13/2021 | Katzenstein, Michael | 0.6 | Review analysis re: cash collateral reporting. |
| 3 | 8/13/2021 | VanPraag, Christopher | 0.5 | Review analysis re: cash collateral reporting. |
| 3 | 8/13/2021 | VanPraag, Christopher | 0.8 | Prepare analysis re: cash collateral reporting. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 8/13/2021 | VanPraag, Christopher | 1.0 | Review analysis re: Estate cash flow forecast. |
| 3 | 8/13/2021 | Halevy, Richard | 0.4 | Prepare analysis re: outstanding payments. |
| 3 | 8/13/2021 | Halevy, Richard | 0.6 | Prepare analysis re: cash collateral reporting. |
| 3 | 8/16/2021 | Katzenstein, Michael | 0.5 | Review analysis re: Estate cash flow forecast. |
| 3 | 8/16/2021 | Balcom, James | 1.0 | Participate in call with Counsel re: Estate cash flow matters. |
| 3 | 8/16/2021 | Balcom, James | 1.8 | Prepare correspondence to FTI team re: Estate cash flow matters. |
| 3 | 8/16/2021 | Balcom, James | 0.7 | Review analysis re: excess cash reporting. |
| 3 | 8/16/2021 | VanPraag, Christopher | 1.0 | Review analysis re: Estate cash flow forecast. |
| 3 | 8/16/2021 | VanPraag, Christopher | 2.5 | Prepare analysis re: cash collateral reporting. |
| 3 | 8/16/2021 | VanPraag, Christopher | 1.3 | Continue to prepare analysis re: cash collateral reporting. |
| 3 | 8/16/2021 | VanPraag, Christopher | 1.3 | Further prepare analysis re: cash collateral reporting. |
| 3 | 8/16/2021 | VanPraag, Christopher | 0.5 | Participate in call with Counsel re: Estate cash flow matters. |
| 3 | 8/17/2021 | Balcom, James | 0.7 | Review Estate cash flow matters. |
| 3 | 8/17/2021 | Balcom, James | 0.5 | Prepare correspondence to Counsel re: Estate cash flow matters. |
| 3 | 8/17/2021 | VanPraag, Christopher | 0.7 | Prepare correspondence to FTI team re: Estate cash flow matters. |
| 3 | 8/17/2021 | VanPraag, Christopher | 0.8 | Prepare analysis re: cash collateral reporting. |
| 3 | 8/17/2021 | VanPraag, Christopher | 0.6 | Prepare additional correspondence to FTI team re: Estate cash flow matters. |
| 3 | 8/17/2021 | VanPraag, Christopher | 1.0 | Prepare analysis re: Estate cash flow forecast. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 8/17/2021 | VanPraag, Christopher | 0.8 | Prepare analysis re: cash collateral reporting. |
| 3 | 8/17/2021 | VanPraag, Christopher | 1.0 | Continue to prepare analysis re: Estate cash flow forecast. |
| 3 | 8/18/2021 | Balcom, James | 0.7 | Review Estate cash flow matters. |
| 3 | 8/18/2021 | Balcom, James | 0.8 | Participate in call with FTI team re: Estate cash flow matters. |
| 3 | 8/18/2021 | VanPraag, Christopher | 0.7 | Participate in call with FTI team re: Estate cash flow forecast. |
| 3 | 8/18/2021 | VanPraag, Christopher | 0.3 | Review analysis re: Estate cash flow forecast. |
| 3 | 8/18/2021 | VanPraag, Christopher | 1.3 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 8/18/2021 | VanPraag, Christopher | 0.8 | Participate in call with FTI team re: Estate cash flow matters. |
| 3 | 8/18/2021 | VanPraag, Christopher | 0.4 | Participate in additional call with FTI team re: Estate cash flow forecast. |
| 3 | 8/18/2021 | VanPraag, Christopher | 2.5 | Continue to prepare analysis re: Estate cash flow forecast. |
| 3 | 8/18/2021 | Halevy, Richard | 1.0 | Review analysis re: Estate cash flow forecast. |
| 3 | 8/18/2021 | Halevy, Richard | 0.7 | Participate in call with FTI team re: Estate cash flow forecast. |
| 3 | 8/18/2021 | Halevy, Richard | 0.5 | Prepare analysis re: Estate cash flow matters. |
| 3 | 8/18/2021 | Halevy, Richard | 0.5 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 8/18/2021 | Halevy, Richard | 0.8 | Participate in call with FTI team re: Estate cash flow matters. |
| 3 | 8/18/2021 | Halevy, Richard | 0.4 | Participate in additional call with FTI team re: Estate cash flow forecast. |
| 3 | 8/18/2021 | Halevy, Richard | 1.1 | Continue to prepare analysis re: Estate cash flow forecast. |
| 3 | 8/19/2021 | Balcom, James | 0.7 | Prepare correspondence to FTI team re: Estate cash flow matters. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 8/19/2021 | West, Harrison | 0.1 | Review analysis re: Estate cash flow forecast. |
| 3 | 8/19/2021 | VanPraag, Christopher | 0.5 | Prepare analysis re: Estate cash flow matters. |
| 3 | 8/19/2021 | VanPraag, Christopher | 1.2 | Participate in call with FTI team re: Estate cash flow matters. |
| 3 | 8/19/2021 | Halevy, Richard | 1.5 | Prepare payments to certain case professionals. |
| 3 | 8/19/2021 | Halevy, Richard | 0.5 | Review analysis re: Estate cash flow forecast. |
| 3 | 8/19/2021 | Halevy, Richard | 0.3 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 8/19/2021 | Halevy, Richard | 0.3 | Prepare correspondence to Counsel re: payments to certain case professionals. |
| 3 | 8/19/2021 | Halevy, Richard | 1.2 | Participate in call with FTI team re: Estate cash flow matters. |
| 3 | 8/19/2021 | Halevy, Richard | 0.2 | Prepare correspondence to FTI team re: payments to certain case professionals. |
| 3 | 8/19/2021 | Halevy, Richard | 0.2 | Prepare correspondence to FTI team re: Estate cash flow forecast. |
| 3 | 8/20/2021 | Balcom, James | 0.7 | Review correspondence from FTI team re: Estate cash flow matters. |
| 3 | 8/22/2021 | Katzenstein, Michael | 1.0 | Review analysis re: Estate cash flow forecast. |
| 3 | 8/23/2021 | Balcom, James | 0.5 | Participate in call with FTI team re: Estate cash flow matters. |
| 3 | 8/23/2021 | Balcom, James | 0.6 | Review analysis re: Estate cash flow forecast. |
| 3 | 8/23/2021 | VanPraag, Christopher | 0.5 | Participate in call with FTI team re: Estate cash flow matters. |
| 3 | 8/23/2021 | VanPraag, Christopher | 1.2 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 8/23/2021 | VanPraag, Christopher | 0.3 | Prepare correspondence to Counsel re: Estate cash flow matters. |
| 3 | 8/23/2021 | Halevy, Richard | 0.3 | Prepare analysis re: outstanding payments. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 8/23/2021 | Halevy, Richard | 0.7 | Prepare payments to certain case professionals. |
| 3 | 8/23/2021 | Halevy, Richard | 0.4 | Continue to prepare analysis re: outstanding payments. |
| 3 | 8/23/2021 | Halevy, Richard | 0.5 | Participate in call with FTI team re: Estate cash flow matters. |
| 3 | 8/24/2021 | Balcom, James | 0.5 | Participate in call with FTI team re: Debtor Estate financing matters. |
| 3 | 8/24/2021 | VanPraag, Christopher | 0.3 | Review payments to be made to certain case professionals. |
| 3 | 8/24/2021 | VanPraag, Christopher | 0.5 | Participate in call with FTI team re: Debtor Estate financing matters. |
| 3 | 8/24/2021 | VanPraag, Christopher | 0.5 | Prepare correspondence to bank account representative re: bank account updates. |
| 3 | 8/24/2021 | Halevy, Richard | 0.7 | Prepare payments to certain case professionals. |
| 3 | 8/24/2021 | Halevy, Richard | 1.8 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 8/24/2021 | Halevy, Richard | 2.4 | Continue to prepare analysis re: Estate cash flow forecast. |
| 3 | 8/24/2021 | Halevy, Richard | 0.3 | Prepare correspondence to FTI team re: payments to certain case professionals. |
| 3 | 8/24/2021 | Halevy, Richard | 1.1 | Further prepare analysis re: Estate cash flow forecast. |
| 3 | 8/25/2021 | Tully, Conor | 0.2 | Review analysis re: Estate cash flow forecast. |
| 3 | 8/25/2021 | Balcom, James | 0.3 | Review correspondence from Counsel re: Estate cash flow matters. |
| 3 | 8/25/2021 | West, Harrison | 0.3 | Review payments to certain case professionals. |
| 3 | 8/25/2021 | VanPraag, Christopher | 2.0 | Prepare correspondence to FTI team re: Debtor Estate financing matters. |
| 3 | 8/25/2021 | VanPraag, Christopher | 2.5 | Review analysis re: Debtor Estate financing matters. |
| 3 | 8/25/2021 | Halevy, Richard | 0.5 | Prepare payments to certain case professionals. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 8/25/2021 | Halevy, Richard | 2.0 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 8/25/2021 | Halevy, Richard | 0.5 | Prepare analysis re: Estate cash flow matters. |
| 3 | 8/25/2021 | Halevy, Richard | 0.3 | Prepare correspondence to FTI team re: Estate cash flow matters. |
| 3 | 8/25/2021 | Halevy, Richard | 1.0 | Continue to prepare analysis re: Estate cash flow forecast. |
| 3 | 8/26/2021 | Balcom, James | 1.0 | Review analysis re: cash collateral reporting. |
| 3 | 8/26/2021 | VanPraag, Christopher | 0.5 | Prepare correspondence to FTI team re: Debtor Estate financing matters. |
| 3 | 8/26/2021 | Halevy, Richard | 0.3 | Prepare correspondence to FTI team re: Estate cash flow forecast. |
| 3 | 8/26/2021 | Halevy, Richard | 0.4 | Prepare analysis re: outstanding payments. |
| 3 | 8/27/2021 | Balcom, James | 1.0 | Review analysis re: cash collateral reporting. |
| 3 | 8/27/2021 | Balcom, James | 0.7 | Participate in call with FTI team re: Estate cash flow matters. |
| 3 | 8/27/2021 | Balcom, James | 0.7 | Prepare correspondence to FTI team re: Estate cash flow matters. |
| 3 | 8/27/2021 | VanPraag, Christopher | 0.7 | Participate in call with FTI team re: Estate cash flow matters. |
| 3 | 8/27/2021 | VanPraag, Christopher | 0.8 | Prepare analysis re: Debtor Estate financing matters. |
| 3 | 8/27/2021 | Halevy, Richard | 0.7 | Participate in call with FTI team re: Estate cash flow matters. |
| 3 | 8/27/2021 | Halevy, Richard | 0.3 | Prepare analysis re: Estate cash flow matters. |
| 3 | 8/27/2021 | Halevy, Richard | 0.4 | Prepare payments to certain case professionals. |
| 3 | 8/27/2021 | Halevy, Richard | 0.3 | Prepare correspondence to FTI team re: Estate cash flow forecast. |
| 3 | 8/27/2021 | Halevy, Richard | 0.4 | Prepare payments to certain case professionals. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 8/30/2021 | Balcom, James | 0.5 | Review correspondence from FTI team re: Estate cash flow matters. |
| 3 | 8/30/2021 | VanPraag, Christopher | 0.8 | Review payments to be made to certain case professionals. |
| 3 | 8/30/2021 | VanPraag, Christopher | 1.0 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 8/30/2021 | Halevy, Richard | 1.0 | Prepare payments to certain case professionals. |
| 3 | 8/30/2021 | Halevy, Richard | 0.3 | Prepare correspondence to Counsel re: payments to certain case professionals. |
| 3 | 8/30/2021 | Halevy, Richard | 0.8 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 8/30/2021 | Halevy, Richard | 0.8 | Continue to prepare analysis re: Estate cash flow forecast. |
| 3 | 8/31/2021 | Tully, Conor | 0.2 | Review analysis re: Estate cash flow forecast. |
| 3 | 8/31/2021 | Balcom, James | 0.6 | Participate in call with FTI team re: Estate cash flow forecast. |
| 3 | 8/31/2021 | VanPraag, Christopher | 0.5 | Review analysis re: Estate cash flow forecast. |
| 3 | 8/31/2021 | VanPraag, Christopher | 0.6 | Participate in call with FTI team re: Estate cash flow forecast. |
| 3 | 8/31/2021 | Halevy, Richard | 1.3 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 8/31/2021 | Halevy, Richard | 0.5 | Continue to prepare analysis re: Estate cash flow forecast. |
| 3 | 8/31/2021 | Halevy, Richard | 0.6 | Prepare analysis re: outstanding payments. |
| **3 Total** | | | **151.4** | |
| 5 | 8/1/2021 | Katzenstein, Michael | 0.3 | Review correspondence from FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/1/2021 | Katzenstein, Michael | 0.7 | Review monetization process updates re: certain Portfolio Companies. |
| 5 | 8/1/2021 | Balcom, James | 0.1 | Review correspondence from a certain Portfolio Company's counsel re: corporate governance matters. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/2/2021 | Katzenstein, Michael | 1.0 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 8/2/2021 | Katzenstein, Michael | 0.9 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 8/2/2021 | Katzenstein, Michael | 0.8 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 8/2/2021 | Katzenstein, Michael | 0.5 | Review monetization process updates re: a third certain Portfolio Company. |
| 5 | 8/2/2021 | Katzenstein, Michael | 0.4 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 8/2/2021 | Tully, Conor | 0.2 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 8/2/2021 | Balcom, James | 1.0 | Participate in call with FTI team re: a certain Portfolio Company's latest financial reporting. |
| 5 | 8/2/2021 | West, Harrison | 0.3 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 8/2/2021 | West, Harrison | 1.0 | Participate in call with FTI team re: a certain Portfolio Company's latest financial reporting. |
| 5 | 8/2/2021 | West, Harrison | 0.3 | Review correspondence from FTI team re: a certain Portfolio Company's latest financial reporting. |
| 5 | 8/2/2021 | West, Harrison | 0.4 | Review analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 8/2/2021 | West, Harrison | 0.5 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/2/2021 | West, Harrison | 0.5 | Prepare analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 8/2/2021 | West, Harrison | 0.3 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 8/2/2021 | Sternberg, Joseph | 1.0 | Participate in call with FTI team re: a certain Portfolio Company's latest financial reporting. |
| 5 | 8/2/2021 | Sternberg, Joseph | 0.3 | Prepare correspondence to FTI team re: a certain Portfolio Company's latest financial reporting. |
| 5 | 8/2/2021 | Sternberg, Joseph | 2.4 | Prepare analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 8/2/2021 | Sternberg, Joseph | 0.6 | Prepare additional correspondence to FTI team re: a certain Portfolio Company's latest financial reporting. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/2/2021 | Sternberg, Joseph | 2.3 | Continue to prepare analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 8/2/2021 | Sternberg, Joseph | 1.2 | Review analysis re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/2/2021 | VanPraag, Christopher | 0.5 | Prepare correspondence to FTI team re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 8/2/2021 | VanPraag, Christopher | 1.0 | Prepare analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 8/2/2021 | VanPraag, Christopher | 1.5 | Continue to prepare analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 8/2/2021 | VanPraag, Christopher | 0.8 | Prepare correspondence to Counsel re: a certain Portfolio Company's corporate governance matters. |
| 5 | 8/2/2021 | VanPraag, Christopher | 0.5 | Prepare correspondence to a certain Portfolio Company's management re: latest financial reporting. |
| 5 | 8/2/2021 | Landzberg, Justin | 0.5 | Prepare analysis re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/2/2021 | Halevy, Richard | 0.6 | Review analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 8/2/2021 | Halevy, Richard | 1.3 | Prepare analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 8/3/2021 | Katzenstein, Michael | 0.5 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 8/3/2021 | Katzenstein, Michael | 0.8 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 8/3/2021 | Tully, Conor | 0.3 | Review monetization process updates re: certain Portfolio Companies. |
| 5 | 8/3/2021 | Tully, Conor | 0.2 | Review correspondence from FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/3/2021 | Tully, Conor | 0.2 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/3/2021 | Tully, Conor | 0.5 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 8/3/2021 | Balcom, James | 0.4 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 8/3/2021 | Balcom, James | 1.3 | Review correspondence from FTI team re: a certain Portfolio Company's latest cash flow reporting. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/3/2021 | Moser, Edward | 0.7 | Participate in call with C. Van Praag and R. Halevy re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 8/3/2021 | Moser, Edward | 0.7 | Participate in call with FTI team re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 8/3/2021 | West, Harrison | 0.3 | Participate in call with C. Van Praag re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/3/2021 | West, Harrison | 1.0 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 8/3/2021 | West, Harrison | 1.0 | Review analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 8/3/2021 | West, Harrison | 0.9 | Participate in call with FTI team re: a certain Portfolio Company's latest financial reporting. |
| 5 | 8/3/2021 | West, Harrison | 1.2 | Prepare analysis re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/3/2021 | West, Harrison | 1.0 | Continue to prepare analysis re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/3/2021 | West, Harrison | 0.5 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 8/3/2021 | West, Harrison | 0.3 | Participate in call with Houlihan re: certain Portfolio Companies' monetization process updates. |
| 5 | 8/3/2021 | West, Harrison | 0.4 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 8/3/2021 | Sternberg, Joseph | 2.5 | Prepare analysis re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/3/2021 | Sternberg, Joseph | 0.9 | Participate in call with FTI team re: a certain Portfolio Company's latest financial reporting. |
| 5 | 8/3/2021 | Sternberg, Joseph | 0.7 | Review correspondence from FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/3/2021 | Sternberg, Joseph | 0.4 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/3/2021 | Sternberg, Joseph | 2.7 | Review analysis re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/3/2021 | Sternberg, Joseph | 0.5 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |
| 5 | 8/3/2021 | VanPraag, Christopher | 0.3 | Participate in call with H. West re: a certain Portfolio Company's monetization process updates. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/3/2021 | VanPraag, Christopher | 0.7 | Participate in call with FTI team re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 8/3/2021 | VanPraag, Christopher | 0.4 | Participate in call with R. Halevy re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 8/3/2021 | VanPraag, Christopher | 0.7 | Participate in call with E. Moser and R. Halevy re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 8/3/2021 | VanPraag, Christopher | 1.3 | Prepare analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 8/3/2021 | VanPraag, Christopher | 0.5 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |
| 5 | 8/3/2021 | Landzberg, Justin | 0.3 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/3/2021 | Landzberg, Justin | 0.6 | Prepare analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 8/3/2021 | Landzberg, Justin | 0.3 | Review analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 8/3/2021 | Landzberg, Justin | 0.6 | Prepare additional correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/3/2021 | Landzberg, Justin | 0.4 | Continue to prepare analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 8/3/2021 | Landzberg, Justin | 0.2 | Review analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 8/3/2021 | Landzberg, Justin | 0.4 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/3/2021 | Landzberg, Justin | 0.3 | Prepare correspondence to Houlihan re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/3/2021 | Landzberg, Justin | 0.5 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 8/3/2021 | Landzberg, Justin | 0.3 | Participate in call with Houlihan re: certain Portfolio Companies' monetization process updates. |
| 5 | 8/3/2021 | Halevy, Richard | 0.5 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 8/3/2021 | Halevy, Richard | 0.7 | Participate in call with E. Moser and C. Van Praag re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 8/3/2021 | Halevy, Richard | 0.8 | Prepare analysis re: a certain Portfolio Company's latest cash flow reporting. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/3/2021 | Halevy, Richard | 0.7 | Participate in call with FTI team re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 8/3/2021 | Halevy, Richard | 0.4 | Participate in call with C. Van Praag re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 8/3/2021 | Halevy, Richard | 0.5 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |
| 5 | 8/4/2021 | Katzenstein, Michael | 1.0 | Review monetization process updates re: certain Portfolio Companies. |
| 5 | 8/4/2021 | Katzenstein, Michael | 1.2 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 8/4/2021 | Tully, Conor | 0.7 | Review monetization process materials re: a certain Portfolio Company. |
| 5 | 8/4/2021 | Tully, Conor | 0.3 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 8/4/2021 | Tully, Conor | 0.2 | Review correspondence from FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/4/2021 | Tully, Conor | 0.2 | Participate in call with Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/4/2021 | Tully, Conor | 0.7 | Participate in call with a certain Portfolio Company's management re: monetization process updates. |
| 5 | 8/4/2021 | Balcom, James | 2.0 | Participate in call with FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/4/2021 | Balcom, James | 3.0 | Review analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 8/4/2021 | Balcom, James | 0.9 | Participate in call with a certain Portfolio Company's management re: latest financial reporting. |
| 5 | 8/4/2021 | Dressel, Peter | 2.1 | Prepare analysis re: a certain Portfolio Company's corporate governance matters. |
| 5 | 8/4/2021 | Moser, Edward | 0.3 | Participate in call with FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/4/2021 | West, Harrison | 0.5 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 8/4/2021 | West, Harrison | 0.9 | Participate in call with C. Van Praag re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/4/2021 | West, Harrison | 0.2 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/4/2021 | West, Harrison | 2.0 | Participate in call with FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/4/2021 | West, Harrison | 0.6 | Prepare correspondence to FTI team re: a certain Portfolio Company's latest financial reporting. |
| 5 | 8/4/2021 | West, Harrison | 1.0 | Review analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 8/4/2021 | West, Harrison | 0.5 | Review analysis re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/4/2021 | West, Harrison | 0.2 | Participate in call with Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/4/2021 | West, Harrison | 0.9 | Participate in call with a certain Portfolio Company's management re: latest financial reporting. |
| 5 | 8/4/2021 | West, Harrison | 0.7 | Participate in call with a certain Portfolio Company's management re: monetization process updates. |
| 5 | 8/4/2021 | Sternberg, Joseph | 2.0 | Participate in call with FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/4/2021 | Sternberg, Joseph | 0.8 | Prepare correspondence to Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/4/2021 | Sternberg, Joseph | 1.0 | Prepare analysis re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/4/2021 | Sternberg, Joseph | 1.3 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |
| 5 | 8/4/2021 | VanPraag, Christopher | 0.9 | Participate in call with H. West re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/4/2021 | VanPraag, Christopher | 0.3 | Participate in call with FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/4/2021 | Landzberg, Justin | 1.1 | Prepare analysis re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/4/2021 | Landzberg, Justin | 0.5 | Prepare analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 8/4/2021 | Landzberg, Justin | 0.9 | Participate in call with a certain Portfolio Company's management re: latest financial reporting. |
| 5 | 8/4/2021 | Napierala, Benjamin | 1.8 | Prepare analysis re: a certain Portfolio Company's corporate governance matters. |
| 5 | 8/5/2021 | Katzenstein, Michael | 0.7 | Review monetization process updates re: a certain Portfolio Company. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/5/2021 | Katzenstein, Michael | 0.7 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 8/5/2021 | Katzenstein, Michael | 1.1 | Review monetization process updates re: a third certain Portfolio Company. |
| 5 | 8/5/2021 | Katzenstein, Michael | 0.3 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 8/5/2021 | Katzenstein, Michael | 0.3 | Review correspondence from FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/5/2021 | Katzenstein, Michael | 0.2 | Review monetization process updates re: a fourth certain Portfolio Company. |
| 5 | 8/5/2021 | Tully, Conor | 0.4 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 8/5/2021 | Tully, Conor | 0.2 | Review correspondence from FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/5/2021 | Balcom, James | 0.9 | Participate in call with FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/5/2021 | West, Harrison | 0.9 | Participate in call with FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/5/2021 | West, Harrison | 0.6 | Review analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 8/5/2021 | Landzberg, Justin | 0.5 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/5/2021 | Landzberg, Justin | 1.5 | Prepare analysis re: certain Portfolio Companies' monetization process updates. |
| 5 | 8/5/2021 | Landzberg, Justin | 0.6 | Review analysis re: certain Portfolio Companies' monetization process updates. |
| 5 | 8/6/2021 | Katzenstein, Michael | 1.1 | Review monetization process updates re: certain Portfolio Companies. |
| 5 | 8/6/2021 | Katzenstein, Michael | 0.8 | Prepare correspondence to Counsel re: certain Portfolio Companies' monetization process updates. |
| 5 | 8/6/2021 | Moser, Edward | 1.0 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 8/6/2021 | Moser, Edward | 0.7 | Participate in call with FTI team re: certain Portfolio Companies' latest financial reporting. |
| 5 | 8/6/2021 | West, Harrison | 0.5 | Review monetization process updates re: a certain Portfolio Company. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/6/2021 | West, Harrison | 0.6 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 8/6/2021 | West, Harrison | 1.0 | Prepare analysis re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/6/2021 | West, Harrison | 0.5 | Review correspondence from FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/6/2021 | VanPraag, Christopher | 0.5 | Continue to review correspondence from FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/6/2021 | VanPraag, Christopher | 0.4 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 8/6/2021 | VanPraag, Christopher | 0.7 | Participate in call with FTI team re: certain Portfolio Companies' latest financial reporting. |
| 5 | 8/6/2021 | VanPraag, Christopher | 0.8 | Prepare analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 8/6/2021 | Landzberg, Justin | 0.2 | Prepare correspondence to FTI team re: a certain Portfolio Company's latest financial reporting. |
| 5 | 8/6/2021 | Landzberg, Justin | 1.5 | Prepare analysis re: a certain Portfolio Company's monetization process. |
| 5 | 8/6/2021 | Landzberg, Justin | 0.7 | Prepare analysis re: certain Portfolio Companies' latest financial reporting. |
| 5 | 8/6/2021 | Landzberg, Justin | 0.3 | Prepare correspondence to FTI team re: certain Portfolio Companies' monetization process updates. |
| 5 | 8/6/2021 | Landzberg, Justin | 0.5 | Review analysis re: a certain Portfolio Company's monetization process. |
| 5 | 8/6/2021 | Landzberg, Justin | 0.6 | Prepare correspondence to Houlihan: certain Portfolio Companies' monetization process updates. |
| 5 | 8/6/2021 | Halevy, Richard | 1.5 | Review analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 8/6/2021 | Halevy, Richard | 0.7 | Participate in call with FTI team re: certain Portfolio Companies' latest financial reporting. |
| 5 | 8/6/2021 | Halevy, Richard | 2.5 | Prepare analysis re: certain Portfolio Companies' latest financial reporting. |
| 5 | 8/7/2021 | Moser, Edward | 0.5 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 8/9/2021 | Katzenstein, Michael | 0.9 | Review monetization process updates re: a certain Portfolio Company. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/9/2021 | Katzenstein, Michael | 0.5 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 8/9/2021 | Balcom, James | 0.9 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 8/9/2021 | Balcom, James | 0.5 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |
| 5 | 8/9/2021 | Moser, Edward | 0.8 | Participate in call with C. Van Praag re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 8/9/2021 | Moser, Edward | 0.9 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 8/9/2021 | West, Harrison | 0.5 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 8/9/2021 | West, Harrison | 1.5 | Prepare analysis re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/9/2021 | West, Harrison | 2.0 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 8/9/2021 | VanPraag, Christopher | 0.8 | Participate in call with E. Moser re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 8/9/2021 | VanPraag, Christopher | 0.8 | Prepare analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 8/9/2021 | VanPraag, Christopher | 0.3 | Prepare correspondence to a certain Portfolio Company's management re: latest financial reporting. |
| 5 | 8/9/2021 | VanPraag, Christopher | 0.5 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |
| 5 | 8/9/2021 | Landzberg, Justin | 0.3 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 8/9/2021 | Landzberg, Justin | 0.8 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/9/2021 | Landzberg, Justin | 0.5 | Review analysis re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/9/2021 | Halevy, Richard | 1.1 | Prepare analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 8/9/2021 | Halevy, Richard | 0.3 | Prepare correspondence to FTI team re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 8/9/2021 | Halevy, Richard | 0.4 | Review correspondence from FTI team re: analysis in connection with a certain Portfolio Company's latest cash flow reporting. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/9/2021 | Halevy, Richard | 0.5 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |
| 5 | 8/10/2021 | Katzenstein, Michael | 1.5 | Review corporate governance matters re: a certain Portfolio Company. |
| 5 | 8/10/2021 | Katzenstein, Michael | 1.2 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 8/10/2021 | Tully, Conor | 0.4 | Review correspondence from FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/10/2021 | Tully, Conor | 0.4 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 8/10/2021 | Tully, Conor | 0.3 | Participate in call with Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/10/2021 | Tully, Conor | 0.3 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 8/10/2021 | Tully, Conor | 0.3 | Participate in call with a certain Portfolio Company's independent director re: monetization process updates. |
| 5 | 8/10/2021 | Tully, Conor | 0.2 | Participate in call with a second certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 8/10/2021 | Balcom, James | 0.7 | Participate in call with FTI team re: a certain Portfolio Company's latest financial reporting. |
| 5 | 8/10/2021 | Dressel, Peter | 2.8 | Review analysis re: a certain Portfolio Company's corporate governance matters. |
| 5 | 8/10/2021 | Moser, Edward | 0.7 | Participate in call with FTI team re: a certain Portfolio Company's latest financial reporting. |
| 5 | 8/10/2021 | Moser, Edward | 0.5 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 8/10/2021 | Moser, Edward | 1.1 | Participate in call with a certain Portfolio Company's management re: latest financial reporting. |
| 5 | 8/10/2021 | West, Harrison | 0.3 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 8/10/2021 | West, Harrison | 2.0 | Prepare analysis re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/10/2021 | West, Harrison | 2.0 | Continue prepare analysis re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/10/2021 | West, Harrison | 0.3 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/10/2021 | West, Harrison | 0.3 | Participate in call with a certain Portfolio Company's independent director re: monetization process updates. |
| 5 | 8/10/2021 | VanPraag, Christopher | 0.5 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 8/10/2021 | VanPraag, Christopher | 0.8 | Prepare analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 8/10/2021 | VanPraag, Christopher | 1.3 | Review analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 8/10/2021 | VanPraag, Christopher | 0.7 | Participate in call with FTI team re: a certain Portfolio Company's latest financial reporting. |
| 5 | 8/10/2021 | VanPraag, Christopher | 1.1 | Participate in call with a certain Portfolio Company's management re: latest financial reporting. |
| 5 | 8/10/2021 | Landzberg, Justin | 0.5 | Review correspondence from FTI team re: certain Portfolio Companies' monetization processes. |
| 5 | 8/10/2021 | Landzberg, Justin | 0.2 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 8/10/2021 | Landzberg, Justin | 0.4 | Review correspondence from Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/10/2021 | Halevy, Richard | 0.5 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 8/11/2021 | Katzenstein, Michael | 0.4 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 8/11/2021 | Katzenstein, Michael | 1.0 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 8/11/2021 | Katzenstein, Michael | 0.8 | Participate in call with Counsel re: certain Portfolio Companies' monetization process updates. |
| 5 | 8/11/2021 | Katzenstein, Michael | 1.1 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 8/11/2021 | Katzenstein, Michael | 0.4 | Participate in call with a certain Portfolio Company's management re: corporate governance matters. |
| 5 | 8/11/2021 | Tully, Conor | 0.3 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/11/2021 | Tully, Conor | 0.2 | Prepare correspondence to FTI team re: certain Portfolio Companies' monetization process updates. |
| 5 | 8/11/2021 | Tully, Conor | 1.1 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/11/2021 | Tully, Conor | 0.8 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 8/11/2021 | Balcom, James | 0.7 | Participate in call with FTI team re: certain Portfolio Companies' monetization process updates. |
| 5 | 8/11/2021 | Balcom, James | 0.6 | Review correspondence from Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/11/2021 | Moser, Edward | 0.7 | Participate in call with FTI team re: certain Portfolio Companies' monetization process updates. |
| 5 | 8/11/2021 | West, Harrison | 0.6 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 8/11/2021 | West, Harrison | 1.6 | Prepare analysis re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/11/2021 | West, Harrison | 0.4 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/11/2021 | West, Harrison | 2.0 | Prepare analysis re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/11/2021 | VanPraag, Christopher | 0.5 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 8/11/2021 | VanPraag, Christopher | 0.5 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/11/2021 | VanPraag, Christopher | 0.7 | Participate in call with FTI team re: certain Portfolio Companies' monetization process updates. |
| 5 | 8/11/2021 | VanPraag, Christopher | 0.5 | Review correspondence from a certain Portfolio Company's management re: corporate governance matters. |
| 5 | 8/11/2021 | Landzberg, Justin | 0.6 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/11/2021 | Landzberg, Justin | 0.5 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/11/2021 | Halevy, Richard | 0.4 | Prepare correspondence to FTI team re: certain Portfolio Companies' monetization processes. |
| 5 | 8/11/2021 | Halevy, Richard | 0.3 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 8/12/2021 | Katzenstein, Michael | 0.4 | Review monetization process updates re: certain Portfolio Companies. |
| 5 | 8/12/2021 | Katzenstein, Michael | 0.9 | Participate in call with a certain Portfolio Company's management re: latest financial reporting. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/12/2021 | Tully, Conor | 0.2 | Review correspondence from FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/12/2021 | Tully, Conor | 0.8 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 8/12/2021 | Tully, Conor | 0.4 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 8/12/2021 | Tully, Conor | 0.2 | Participate in call with a certain Portfolio Company's independent director re: monetization process updates. |
| 5 | 8/12/2021 | Tully, Conor | 0.9 | Participate in call with a certain Portfolio Company's management re: latest financial reporting. |
| 5 | 8/12/2021 | Tully, Conor | 0.2 | Review correspondence from a certain Portfolio Company's management re: monetization process updates. |
| 5 | 8/12/2021 | Tully, Conor | 0.2 | Review correspondence from a certain Portfolio Company's independent director re: monetization process updates. |
| 5 | 8/12/2021 | Balcom, James | 0.5 | Participate in call with a certain Portfolio Company's independent director re: corporate governance matters. |
| 5 | 8/12/2021 | Dressel, Peter | 2.5 | Review analysis re: a certain Portfolio Company's corporate governance matters. |
| 5 | 8/12/2021 | Moser, Edward | 0.5 | Participate in call with FTI team re: a certain Portfolio Company's corporate governance matters. |
| 5 | 8/12/2021 | West, Harrison | 0.9 | Prepare analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 8/12/2021 | West, Harrison | 0.5 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 8/12/2021 | West, Harrison | 0.9 | Participate in call with a certain Portfolio Company's management re: latest financial reporting. |
| 5 | 8/12/2021 | West, Harrison | 0.5 | Participate in call with a certain Portfolio Company's independent director re: corporate governance matters. |
| 5 | 8/12/2021 | West, Harrison | 1.0 | Prepare analysis re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/12/2021 | VanPraag, Christopher | 1.0 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 8/12/2021 | VanPraag, Christopher | 0.5 | Participate in call with FTI team re: a certain Portfolio Company's corporate governance matters. |
| 5 | 8/12/2021 | VanPraag, Christopher | 0.5 | Participate in call with a certain Portfolio Company's management re: corporate governance matters. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/12/2021 | Landzberg, Justin | 0.5 | Participate in call with a certain Portfolio Company's independent director re: corporate governance matters. |
| 5 | 8/12/2021 | Landzberg, Justin | 0.9 | Participate in call with a certain Portfolio Company's management re: latest financial reporting. |
| 5 | 8/13/2021 | Katzenstein, Michael | 0.6 | Review corporate governance matters re: a certain Portfolio Company. |
| 5 | 8/13/2021 | Katzenstein, Michael | 0.7 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 8/13/2021 | Katzenstein, Michael | 0.3 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 8/13/2021 | Tully, Conor | 0.2 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 8/13/2021 | Tully, Conor | 0.5 | Participate in call with a certain Portfolio Company's management re: monetization process updates. |
| 5 | 8/13/2021 | Balcom, James | 0.7 | Review correspondence from Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/13/2021 | Dressel, Peter | 2.9 | Participate in call with Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/13/2021 | VanPraag, Christopher | 0.4 | Prepare correspondence to FTI team re: a certain Portfolio Company's latest financial reporting. |
| 5 | 8/13/2021 | VanPraag, Christopher | 2.8 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 8/13/2021 | Landzberg, Justin | 0.7 | Review correspondence from Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/13/2021 | Landzberg, Justin | 1.2 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/16/2021 | Katzenstein, Michael | 0.5 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 8/16/2021 | Katzenstein, Michael | 0.4 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 8/16/2021 | Katzenstein, Michael | 0.3 | Prepare correspondence to the Independent Director re: certain Portfolio Companies' monetization process updates. |
| 5 | 8/16/2021 | Katzenstein, Michael | 1.2 | Participate in call with Counsel re: certain Portfolio Companies' monetization process updates. |
| 5 | 8/16/2021 | Tully, Conor | 1.2 | Participate in call with Counsel re: certain Portfolio Companies' monetization process updates. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/16/2021 | Balcom, James | 0.5 | Review correspondence from FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/16/2021 | Balcom, James | 0.5 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 8/16/2021 | Balcom, James | 0.7 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |
| 5 | 8/16/2021 | Moser, Edward | 1.0 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 8/16/2021 | Moser, Edward | 1.2 | Participate in call with Counsel re: certain Portfolio Companies' monetization process updates. |
| 5 | 8/16/2021 | West, Harrison | 2.8 | Participate in call with FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/16/2021 | West, Harrison | 0.5 | Prepare analysis re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/16/2021 | West, Harrison | 1.2 | Participate in call with Counsel re: certain Portfolio Companies' monetization process updates. |
| 5 | 8/16/2021 | Sternberg, Joseph | 2.8 | Participate in call with FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/16/2021 | Sternberg, Joseph | 0.9 | Review analysis re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/16/2021 | VanPraag, Christopher | 2.0 | Prepare analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 8/16/2021 | VanPraag, Christopher | 0.7 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |
| 5 | 8/17/2021 | Katzenstein, Michael | 0.4 | Review correspondence from FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/17/2021 | Katzenstein, Michael | 2.8 | Participate in call with Counsel re: certain Portfolio Companies' monetization process updates. |
| 5 | 8/17/2021 | Katzenstein, Michael | 2.4 | Participate in call with a certain Portfolio Company's management re: monetization process updates. |
| 5 | 8/17/2021 | Tully, Conor | 0.7 | Review latest financial reporting re: certain Portfolio Companies. |
| 5 | 8/17/2021 | Tully, Conor | 0.3 | Review correspondence from FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/17/2021 | Tully, Conor | 0.4 | Review latest financial reporting re: a certain Portfolio Company. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/17/2021 | Tully, Conor | 0.5 | Review corporate governance matters re: a certain Portfolio Company. |
| 5 | 8/17/2021 | Tully, Conor | 1.2 | Participate in call with a certain Portfolio Company's management re: latest financial reporting. |
| 5 | 8/17/2021 | Moser, Edward | 0.8 | Review corporate governance matters re: a certain Portfolio Company. |
| 5 | 8/17/2021 | Moser, Edward | 1.2 | Participate in call with FTI team re: certain Portfolio Companies' monetization process updates. |
| 5 | 8/17/2021 | Moser, Edward | 2.8 | Participate in call with Counsel re: certain Portfolio Companies' monetization process updates. |
| 5 | 8/17/2021 | Moser, Edward | 0.5 | Participate in call with Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/17/2021 | West, Harrison | 2.0 | Review analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 8/17/2021 | Sternberg, Joseph | 0.5 | Prepare analysis re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/17/2021 | VanPraag, Christopher | 0.9 | Review analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 8/17/2021 | VanPraag, Christopher | 1.2 | Participate in call with FTI team re: certain Portfolio Companies' monetization process updates. |
| 5 | 8/17/2021 | VanPraag, Christopher | 1.8 | Continue to review analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 8/17/2021 | VanPraag, Christopher | 0.5 | Prepare analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 8/17/2021 | Landzberg, Justin | 3.6 | Prepare analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 8/17/2021 | Landzberg, Justin | 1.5 | Review analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 8/17/2021 | Landzberg, Justin | 1.3 | Prepare correspondence to FTI team re: analysis in connection with a certain Portfolio Company's latest financial reporting. |
| 5 | 8/18/2021 | Tully, Conor | 0.3 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 8/18/2021 | Tully, Conor | 0.5 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 8/18/2021 | Moser, Edward | 2.5 | Prepare correspondence to FTI team re: a certain Portfolio Company's latest financial reporting. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/18/2021 | Moser, Edward | 0.5 | Participate in call with Counsel re: certain Portfolio Companies' monetization process updates. |
| 5 | 8/18/2021 | Moser, Edward | 0.6 | Participate in call with Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/18/2021 | West, Harrison | 0.5 | Prepare analysis re: certain Portfolio Companies' monetization process updates. |
| 5 | 8/18/2021 | West, Harrison | 0.4 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 8/18/2021 | West, Harrison | 0.2 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 8/18/2021 | West, Harrison | 0.3 | Prepare analysis re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/18/2021 | West, Harrison | 1.0 | Review analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 8/18/2021 | West, Harrison | 0.5 | Participate in call with Counsel re: certain Portfolio Companies' monetization process updates. |
| 5 | 8/18/2021 | West, Harrison | 0.8 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 8/18/2021 | Sternberg, Joseph | 1.2 | Prepare correspondence to Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/18/2021 | VanPraag, Christopher | 1.5 | Prepare analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 8/18/2021 | VanPraag, Christopher | 0.6 | Participate in call with Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/18/2021 | Landzberg, Justin | 0.5 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 8/18/2021 | Landzberg, Justin | 2.6 | Prepare analysis re: certain Portfolio Companies' monetization process updates. |
| 5 | 8/18/2021 | Landzberg, Justin | 0.6 | Prepare correspondence to FTI team re: analysis in connection with a certain Portfolio Company's latest financial reporting. |
| 5 | 8/18/2021 | Landzberg, Justin | 1.2 | Prepare analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 8/18/2021 | Landzberg, Justin | 0.5 | Review analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 8/19/2021 | Katzenstein, Michael | 2.0 | Review analysis re: certain Portfolio Companies' monetization process updates. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/19/2021 | Katzenstein, Michael | 1.0 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 8/19/2021 | Katzenstein, Michael | 0.5 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 8/19/2021 | Katzenstein, Michael | 0.5 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 8/19/2021 | Tully, Conor | 0.6 | Review monetization process materials re: a certain Portfolio Company. |
| 5 | 8/19/2021 | Tully, Conor | 0.5 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 8/19/2021 | Tully, Conor | 0.7 | Participate in call with FTI team re: certain Portfolio Companies' monetization process updates. |
| 5 | 8/19/2021 | Tully, Conor | 0.2 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 8/19/2021 | Balcom, James | 0.5 | Review correspondence from FTI team re: certain Portfolio Companies' monetization processes. |
| 5 | 8/19/2021 | Moser, Edward | 0.7 | Participate in call with FTI team re: certain Portfolio Companies' monetization process updates. |
| 5 | 8/19/2021 | West, Harrison | 1.0 | Review analysis re: certain Portfolio Companies' monetization process updates. |
| 5 | 8/19/2021 | West, Harrison | 0.5 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 8/19/2021 | West, Harrison | 0.2 | Prepare analysis re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/19/2021 | Sternberg, Joseph | 0.4 | Prepare correspondence to a certain Portfolio Company's management re: corporate governance matters. |
| 5 | 8/19/2021 | VanPraag, Christopher | 1.3 | Prepare analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 8/19/2021 | Landzberg, Justin | 0.4 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 8/20/2021 | Katzenstein, Michael | 0.6 | Review monetization process updates re: certain Portfolio Companies. |
| 5 | 8/20/2021 | Tully, Conor | 0.3 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 8/20/2021 | Dressel, Peter | 2.8 | Prepare analysis re: a certain Portfolio Company's corporate governance matters. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/20/2021 | Sternberg, Joseph | 0.7 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 8/20/2021 | Napierala, Benjamin | 0.8 | Prepare analysis re: a certain Portfolio Company's corporate governance matters. |
| 5 | 8/21/2021 | Katzenstein, Michael | 0.4 | Review correspondence from FTI team re: certain Portfolio Companies' monetization processes. |
| 5 | 8/23/2021 | Katzenstein, Michael | 0.8 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 8/23/2021 | Katzenstein, Michael | 0.7 | Review correspondence from FTI team re: certain Portfolio Companies' monetization processes. |
| 5 | 8/23/2021 | Tully, Conor | 0.5 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 8/23/2021 | Tully, Conor | 0.6 | Participate in call with a certain Portfolio Company's independent director re: monetization process updates. |
| 5 | 8/23/2021 | Balcom, James | 0.8 | Participate in call with FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/23/2021 | Balcom, James | 1.0 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 8/23/2021 | Balcom, James | 0.1 | Review correspondence from Counsel re: analysis in connection with certain Portfolio Companies' monetization processes. |
| 5 | 8/23/2021 | Balcom, James | 0.6 | Participate in call with a certain Portfolio Company's independent director re: monetization process updates. |
| 5 | 8/23/2021 | Balcom, James | 0.7 | Participate in call with a certain Portfolio Company's management re: monetization process updates. |
| 5 | 8/23/2021 | Balcom, James | 1.3 | Participate in call with a certain Portfolio Company's management re: latest financial reporting. |
| 5 | 8/23/2021 | Moser, Edward | 1.3 | Participate in call with a certain Portfolio Company's management re: latest financial reporting. |
| 5 | 8/23/2021 | Moser, Edward | 0.6 | Participate in call with a certain Portfolio Company's independent director re: monetization process updates. |
| 5 | 8/23/2021 | West, Harrison | 0.5 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 8/23/2021 | West, Harrison | 0.8 | Participate in call with FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/23/2021 | West, Harrison | 1.0 | Review analysis re: a certain Portfolio Company's monetization process updates. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/23/2021 | West, Harrison | 0.3 | Continue to review analysis re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/23/2021 | West, Harrison | 0.6 | Participate in call with a certain Portfolio Company's independent director re: monetization process updates. |
| 5 | 8/23/2021 | West, Harrison | 0.7 | Participate in call with a certain Portfolio Company's management re: monetization process updates. |
| 5 | 8/23/2021 | Sternberg, Joseph | 0.8 | Participate in call with FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/23/2021 | Sternberg, Joseph | 2.4 | Prepare analysis re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/23/2021 | VanPraag, Christopher | 2.0 | Review analysis re: certain Portfolio Companies' latest financial reporting. |
| 5 | 8/23/2021 | VanPraag, Christopher | 0.6 | Participate in call with R. Halevy re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 8/23/2021 | VanPraag, Christopher | 0.7 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 8/23/2021 | VanPraag, Christopher | 0.8 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 8/23/2021 | VanPraag, Christopher | 1.5 | Review analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 8/23/2021 | VanPraag, Christopher | 0.5 | Prepare correspondence to FTI team re: certain Portfolio Companies' latest financial reporting. |
| 5 | 8/23/2021 | VanPraag, Christopher | 0.8 | Prepare correspondence to Counsel re: certain Portfolio Companies' latest financial reporting. |
| 5 | 8/23/2021 | VanPraag, Christopher | 1.3 | Participate in call with a certain Portfolio Company's management re: latest financial reporting. |
| 5 | 8/23/2021 | Halevy, Richard | 1.1 | Prepare analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 8/23/2021 | Halevy, Richard | 0.6 | Participate in call with C. Van Praag re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 8/23/2021 | Halevy, Richard | 1.5 | Continue to prepare analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 8/23/2021 | Halevy, Richard | 1.2 | Prepare analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 5 | 8/23/2021 | Halevy, Richard | 0.2 | Prepare correspondence to FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/23/2021 | Halevy, Richard | 0.3 | Review correspondence from FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 5 | 8/23/2021 | Halevy, Richard | 1.3 | Participate in call with a certain Portfolio Company's management re: latest financial reporting. |
| 5 | 8/24/2021 | Katzenstein, Michael | 0.6 | Review correspondence from FTI team re: certain Portfolio Companies' monetization process updates. |
| 5 | 8/24/2021 | Tully, Conor | 0.5 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 8/24/2021 | Tully, Conor | 0.6 | Participate in call with a second certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 8/24/2021 | Moser, Edward | 0.6 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |
| 5 | 8/24/2021 | West, Harrison | 0.5 | Review analysis re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/24/2021 | West, Harrison | 0.5 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 8/24/2021 | West, Harrison | 0.6 | Participate in call with a second certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 8/24/2021 | Sternberg, Joseph | 1.0 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/24/2021 | Sternberg, Joseph | 0.9 | Prepare correspondence to a certain Portfolio Company's management re: monetization process updates. |
| 5 | 8/24/2021 | Sternberg, Joseph | 1.4 | Prepare correspondence to Counsel re: certain Portfolio Companies' monetization process updates. |
| 5 | 8/24/2021 | VanPraag, Christopher | 1.0 | Review correspondence from FTI team re: certain Portfolio Companies' monetization process updates. |
| 5 | 8/24/2021 | VanPraag, Christopher | 1.0 | Prepare analysis re: certain Portfolio Companies' monetization process updates. |
| 5 | 8/24/2021 | VanPraag, Christopher | 1.5 | Prepare analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 8/24/2021 | VanPraag, Christopher | 1.0 | Continue to prepare analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 8/24/2021 | VanPraag, Christopher | 1.2 | Prepare analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 8/24/2021 | VanPraag, Christopher | 0.8 | Review analysis re: a certain Portfolio Company's latest cash flow reporting. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/24/2021 | VanPraag, Christopher | 0.3 | Prepare correspondence to FTI team re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 8/24/2021 | VanPraag, Christopher | 0.5 | Review correspondence from FTI team re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 8/24/2021 | VanPraag, Christopher | 0.6 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 8/24/2021 | VanPraag, Christopher | 0.6 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |
| 5 | 8/24/2021 | Halevy, Richard | 0.4 | Prepare correspondence to FTI team re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 8/24/2021 | Halevy, Richard | 0.4 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 8/24/2021 | Halevy, Richard | 0.6 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |
| 5 | 8/25/2021 | Katzenstein, Michael | 0.5 | Review monetization process updates re: certain Portfolio Companies. |
| 5 | 8/25/2021 | Balcom, James | 1.0 | Review correspondence from FTI team re: certain Portfolio Companies' monetization processes. |
| 5 | 8/25/2021 | Balcom, James | 0.9 | Participate in call with a certain Portfolio Company's management re: monetization process updates. |
| 5 | 8/25/2021 | Moser, Edward | 0.8 | Review correspondence from FTI team re: certain Portfolio Companies' monetization process updates. |
| 5 | 8/25/2021 | West, Harrison | 0.4 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 8/25/2021 | West, Harrison | 0.5 | Review analysis re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/25/2021 | West, Harrison | 0.2 | Continue to review analysis re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/25/2021 | West, Harrison | 0.9 | Participate in call with a certain Portfolio Company's management re: monetization process updates. |
| 5 | 8/25/2021 | West, Harrison | 0.6 | Participate in call with a certain Portfolio Company's investment banker re: latest financial reporting. |
| 5 | 8/25/2021 | Sternberg, Joseph | 0.6 | Prepare correspondence to a certain Portfolio Company's management re: latest financial reporting. |
| 5 | 8/25/2021 | Sternberg, Joseph | 0.9 | Participate in call with a certain Portfolio Company's management re: monetization process updates. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/25/2021 | VanPraag, Christopher | 1.5 | Review correspondence from FTI team re: certain Portfolio Companies' monetization process updates. |
| 5 | 8/25/2021 | Landzberg, Justin | 0.8 | Review monetization process materials re: a certain Portfolio Company. |
| 5 | 8/25/2021 | Landzberg, Justin | 0.5 | Review correspondence from Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/26/2021 | Katzenstein, Michael | 0.3 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 8/26/2021 | Katzenstein, Michael | 0.5 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 8/26/2021 | Tully, Conor | 0.5 | Review corporate governance matters re: a certain Portfolio Company. |
| 5 | 8/26/2021 | West, Harrison | 0.8 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 8/26/2021 | West, Harrison | 1.3 | Participate in call with FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/26/2021 | West, Harrison | 1.0 | Prepare analysis re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/26/2021 | West, Harrison | 0.3 | Review analysis re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/26/2021 | West, Harrison | 0.2 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 8/26/2021 | Sternberg, Joseph | 1.3 | Participate in call with FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/26/2021 | Sternberg, Joseph | 0.8 | Prepare analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 8/26/2021 | Sternberg, Joseph | 0.2 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/26/2021 | Sternberg, Joseph | 0.2 | Prepare additional correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/26/2021 | VanPraag, Christopher | 2.0 | Prepare analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 8/26/2021 | VanPraag, Christopher | 0.6 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/26/2021 | VanPraag, Christopher | 0.8 | Prepare analysis re: a certain Portfolio Company's monetization process. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/26/2021 | Landzberg, Justin | 3.0 | Prepare analysis re: a certain Portfolio Company's monetization process. |
| 5 | 8/26/2021 | Landzberg, Justin | 0.9 | Prepare analysis re: a certain Portfolio Company's monetization process. |
| 5 | 8/26/2021 | Landzberg, Justin | 0.7 | Review analysis re: a certain Portfolio Company's monetization process. |
| 5 | 8/26/2021 | Halevy, Richard | 2.4 | Prepare analysis re: a certain Portfolio Company's monetization process. |
| 5 | 8/26/2021 | Halevy, Richard | 0.5 | Review analysis re: a certain Portfolio Company's monetization process. |
| 5 | 8/26/2021 | Halevy, Richard | 0.8 | Continue to prepare analysis re: a certain Portfolio Company's monetization process. |
| 5 | 8/26/2021 | Halevy, Richard | 0.6 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 8/26/2021 | Halevy, Richard | 0.8 | Further prepare analysis re: a certain Portfolio Company's monetization process. |
| 5 | 8/26/2021 | Halevy, Richard | 0.5 | Review latest financial reporting re: certain Portfolio Companies. |
| 5 | 8/27/2021 | Tully, Conor | 0.3 | Review correspondence from FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/27/2021 | Tully, Conor | 0.3 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/27/2021 | Tully, Conor | 0.4 | Participate in call with a certain Portfolio Company's independent director re: monetization process updates. |
| 5 | 8/27/2021 | Tully, Conor | 0.3 | Participate in call with a certain Portfolio Company's management re: monetization process updates. |
| 5 | 8/27/2021 | Moser, Edward | 0.5 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/27/2021 | Moser, Edward | 0.2 | Review correspondence from FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/27/2021 | Moser, Edward | 0.4 | Participate in call with a certain Portfolio Company's independent director re: monetization process updates. |
| 5 | 8/27/2021 | West, Harrison | 0.4 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 8/27/2021 | Sternberg, Joseph | 0.3 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/27/2021 | Sternberg, Joseph | 0.3 | Participate in call with a certain Portfolio Company's management re: monetization process updates. |
| 5 | 8/27/2021 | Sternberg, Joseph | 0.4 | Participate in call with a certain Portfolio Company's independent director re: monetization process updates. |
| 5 | 8/27/2021 | VanPraag, Christopher | 2.0 | Prepare analysis re: certain Portfolio Companies' latest financial reporting. |
| 5 | 8/27/2021 | VanPraag, Christopher | 0.5 | Continue to prepare analysis re: certain Portfolio Companies' latest financial reporting. |
| 5 | 8/27/2021 | VanPraag, Christopher | 2.0 | Further prepare analysis re: certain Portfolio Companies' latest financial reporting. |
| 5 | 8/27/2021 | VanPraag, Christopher | 2.0 | Review analysis re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/27/2021 | Halevy, Richard | 1.1 | Prepare analysis re: a certain Portfolio Company's monetization process. |
| 5 | 8/29/2021 | Katzenstein, Michael | 0.2 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 8/29/2021 | VanPraag, Christopher | 0.8 | Review correspondence from FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/30/2021 | Katzenstein, Michael | 0.6 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 8/30/2021 | Katzenstein, Michael | 0.5 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 8/30/2021 | Katzenstein, Michael | 0.4 | Review correspondence from FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/30/2021 | Katzenstein, Michael | 0.9 | Participate in call with Counsel re: certain Portfolio Companies' monetization process updates. |
| 5 | 8/30/2021 | Tully, Conor | 0.7 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 8/30/2021 | Tully, Conor | 0.4 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 8/30/2021 | Tully, Conor | 0.4 | Review monetization process updates re: a third certain Portfolio Company. |
| 5 | 8/30/2021 | Tully, Conor | 0.2 | Prepare correspondence to Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/30/2021 | Tully, Conor | 0.6 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/30/2021 | Balcom, James | 0.1 | Review correspondence from a certain Portfolio Company's counsel re: corporate governance matters. |
| 5 | 8/30/2021 | Balcom, James | 1.0 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 8/30/2021 | Balcom, James | 0.5 | Review correspondence from a certain Portfolio Company's counsel re: latest financial reporting. |
| 5 | 8/30/2021 | Balcom, James | 0.5 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |
| 5 | 8/30/2021 | Moser, Edward | 0.6 | Review correspondence from FTI team re: certain Portfolio Companies' monetization processes. |
| 5 | 8/30/2021 | Moser, Edward | 0.4 | Prepare correspondence to a certain Portfolio Company's management re: latest financial reporting. |
| 5 | 8/30/2021 | Moser, Edward | 0.4 | Prepare correspondence to a certain Portfolio Company's investment banker re: latest financial reporting. |
| 5 | 8/30/2021 | Moser, Edward | 1.0 | Participate in call with Counsel re: certain Portfolio Companies' monetization process updates. |
| 5 | 8/30/2021 | West, Harrison | 0.5 | Review analysis re: certain Portfolio Companies' monetization process updates. |
| 5 | 8/30/2021 | West, Harrison | 0.2 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 8/30/2021 | West, Harrison | 0.8 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 8/30/2021 | West, Harrison | 1.0 | Participate in call with Counsel re: certain Portfolio Companies' monetization process updates. |
| 5 | 8/30/2021 | West, Harrison | 0.6 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 8/30/2021 | Sternberg, Joseph | 1.3 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/30/2021 | Sternberg, Joseph | 0.8 | Prepare analysis re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/30/2021 | VanPraag, Christopher | 0.8 | Review analysis re: certain Portfolio Companies' latest financial reporting. |
| 5 | 8/30/2021 | VanPraag, Christopher | 0.5 | Prepare analysis re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/30/2021 | VanPraag, Christopher | 0.4 | Review analysis re: a certain Portfolio Company's monetization process updates. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/30/2021 | VanPraag, Christopher | 0.8 | Review analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 8/30/2021 | VanPraag, Christopher | 1.3 | Continue to review analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 8/30/2021 | VanPraag, Christopher | 0.5 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |
| 5 | 8/30/2021 | VanPraag, Christopher | 0.6 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 8/30/2021 | Landzberg, Justin | 0.5 | Review correspondence from FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/30/2021 | Halevy, Richard | 1.6 | Prepare analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 8/30/2021 | Halevy, Richard | 0.5 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 8/30/2021 | Halevy, Richard | 1.5 | Prepare analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 8/30/2021 | Halevy, Richard | 0.5 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |
| 5 | 8/31/2021 | Katzenstein, Michael | 0.5 | Review correspondence from FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/31/2021 | Katzenstein, Michael | 0.3 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 8/31/2021 | Tully, Conor | 0.4 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 8/31/2021 | Tully, Conor | 0.5 | Review correspondence from Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/31/2021 | Tully, Conor | 0.2 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 8/31/2021 | Balcom, James | 0.8 | Participate in call with FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/31/2021 | West, Harrison | 0.8 | Participate in call with FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/31/2021 | West, Harrison | 0.3 | Review analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 8/31/2021 | West, Harrison | 0.2 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/31/2021 | Sternberg, Joseph | 0.6 | Review analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 8/31/2021 | Sternberg, Joseph | 0.7 | Prepare correspondence to FTI team re: monetization process updates in connection with a certain Portfolio Company. |
| 5 | 8/31/2021 | Sternberg, Joseph | 0.5 | Prepare analysis re: a certain Portfolio Company's monetization process updates. |
| 5 | 8/31/2021 | Landzberg, Justin | 1.7 | Prepare analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 8/31/2021 | Landzberg, Justin | 0.7 | Review analysis re: a certain Portfolio Company's latest financial reporting. |
| **5 Total** | | | **393.2** | |
| 8 | 8/5/2021 | VanPraag, Christopher | 0.8 | Prepare illustrative waterfall re: a certain Portfolio Company. |
| 8 | 8/5/2021 | VanPraag, Christopher | 1.5 | Continue to prepare illustrative waterfall re: a certain Portfolio Company. |
| 8 | 8/9/2021 | VanPraag, Christopher | 1.5 | Review illustrative waterfall re: a certain Portfolio Company. |
| **8 Total** | | | **3.8** | |
| 10 | 8/25/2021 | Halevy, Richard | 0.9 | Listen into telephonic Zohar hearing. |
| **10 Total** | | | **0.9** | |
| 11 | 8/3/2021 | Katzenstein, Michael | 0.6 | Participate in Board call re: case updates. |
| 11 | 8/3/2021 | Tully, Conor | 0.6 | Participate in Board call re: case updates. |
| 11 | 8/3/2021 | Balcom, James | 0.6 | Participate in Board call re: case updates. |
| 11 | 8/3/2021 | Moser, Edward | 0.6 | Participate in Board call re: case updates. |
| 11 | 8/10/2021 | Katzenstein, Michael | 0.8 | Participate in Board call re: case updates. |
| 11 | 8/10/2021 | Tully, Conor | 0.8 | Participate in Board call re: case updates. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 8/10/2021 | Balcom, James | 0.8 | Participate in Board call re: case updates. |
| 11 | 8/10/2021 | Moser, Edward | 0.8 | Participate in Board call re: case updates. |
| 11 | 8/24/2021 | Katzenstein, Michael | 0.5 | Participate in Board call re: case updates. |
| 11 | 8/24/2021 | Tully, Conor | 0.5 | Participate in Board call re: case updates. |
| 11 | 8/24/2021 | Balcom, James | 0.5 | Participate in Board call re: case updates. |
| 11 | 8/24/2021 | Moser, Edward | 0.5 | Participate in Board call re: case updates. |
| 11 | 8/31/2021 | Katzenstein, Michael | 0.6 | Participate in Board call re: case updates. |
| 11 | 8/31/2021 | Tully, Conor | 0.6 | Participate in Board call re: case updates. |
| 11 | 8/31/2021 | Moser, Edward | 0.6 | Participate in Board call re: case updates. |
| 11 | 8/31/2021 | West, Harrison | 0.6 | Participate in Board call re: case updates. |
| **11 Total** | | | **10.0** | |
| 12 | 8/5/2021 | Katzenstein, Michael | 0.7 | Participate in weekly call with Counsel re: case updates. |
| 12 | 8/5/2021 | Tully, Conor | 0.7 | Participate in weekly call with Counsel re: case updates. |
| 12 | 8/5/2021 | Balcom, James | 0.7 | Participate in weekly call with Counsel re: case updates. |
| 12 | 8/5/2021 | Moser, Edward | 0.7 | Participate in weekly call with Counsel re: case updates. |
| 12 | 8/6/2021 | Tully, Conor | 0.5 | Participate in call with Counsel re: case updates. |
| 12 | 8/6/2021 | Moser, Edward | 0.5 | Participate in call with Counsel re: case updates. |
| 12 | 8/6/2021 | West, Harrison | 0.5 | Participate in call with Counsel re: case updates. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 8/6/2021 | VanPraag, Christopher | 0.5 | Participate in call with Counsel re: case updates. |
| 12 | 8/12/2021 | Katzenstein, Michael | 0.6 | Participate in weekly call with Counsel re: case updates. |
| 12 | 8/12/2021 | Tully, Conor | 0.6 | Participate in weekly call with Counsel re: case updates. |
| 12 | 8/12/2021 | Balcom, James | 0.6 | Participate in weekly call with Counsel re: case updates. |
| 12 | 8/12/2021 | Moser, Edward | 0.6 | Participate in weekly call with Counsel re: case updates. |
| 12 | 8/19/2021 | Balcom, James | 1.0 | Participate in weekly call with Counsel re: case updates. |
| 12 | 8/19/2021 | Moser, Edward | 1.0 | Participate in weekly call with Counsel re: case updates. |
| 12 | 8/19/2021 | West, Harrison | 1.0 | Participate in weekly call with Counsel re: case updates. |
| 12 | 8/19/2021 | Sternberg, Joseph | 1.0 | Participate in weekly call with Counsel re: case updates. |
| 12 | 8/26/2021 | Tully, Conor | 0.5 | Participate in weekly call with Counsel re: case updates. |
| 12 | 8/26/2021 | Balcom, James | 0.5 | Participate in weekly call with Counsel re: case updates. |
| 12 | 8/26/2021 | Moser, Edward | 0.5 | Participate in weekly call with Counsel re: case updates. |
| 12 | 8/26/2021 | West, Harrison | 0.5 | Participate in weekly call with Counsel re: case updates. |
| **12 Total** | | | **13.2** | |
| 13 | 8/6/2021 | Tully, Conor | 0.5 | Participate in call with a Secured Creditor re: case updates. |
| 13 | 8/11/2021 | Katzenstein, Michael | 0.5 | Participate in call with a Secured Creditor re: case updates. |
| 13 | 8/17/2021 | Tully, Conor | 2.3 | Participate in call with a Secured Creditor re: case updates. |
| 13 | 8/17/2021 | West, Harrison | 0.5 | Prepare correspondence to a Secured Creditor re: case updates. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 8/17/2021 | West, Harrison | 2.3 | Participate in call with a Secured Creditor re: case updates. |
| 13 | 8/19/2021 | Katzenstein, Michael | 0.8 | Participate in call with a Secured Creditor re: case updates. |
| 13 | 8/19/2021 | VanPraag, Christopher | 0.8 | Review correspondence from a Secured Creditor re: case updates. |
| 13 | 8/27/2021 | Tully, Conor | 0.4 | Participate in call with a Secured Creditor re: case updates. |
| 13 | 8/31/2021 | Katzenstein, Michael | 0.8 | Participate in call with a Secured Creditor re: case updates. |
| 13 | 8/31/2021 | Tully, Conor | 0.8 | Participate in call with a Secured Creditor re: case updates. |
| 13 | 8/31/2021 | Moser, Edward | 0.8 | Participate in call with a Secured Creditor re: case updates. |
| 13 | 8/31/2021 | West, Harrison | 0.8 | Participate in call with a Secured Creditor re: case updates. |
| **13 Total** | | | **11.3** | |
| 14 | 8/2/2021 | West, Harrison | 0.7 | Review correspondence from admin agent re: case updates. |
| 14 | 8/2/2021 | VanPraag, Christopher | 0.5 | Prepare correspondence to admin agent re: case updates. |
| 14 | 8/2/2021 | Halevy, Richard | 0.4 | Review correspondence from admin agent re: Portfolio Company interest payments. |
| 14 | 8/3/2021 | West, Harrison | 1.0 | Prepare correspondence to admin agent re: a certain Portfolio Company's monetization process updates. |
| 14 | 8/4/2021 | West, Harrison | 0.3 | Review correspondence from admin agent re: a certain Portfolio Company's monetization process updates. |
| 14 | 8/5/2021 | West, Harrison | 0.3 | Prepare correspondence to admin agent re: a certain Portfolio Company's monetization process updates. |
| 14 | 8/10/2021 | West, Harrison | 0.3 | Participate in call with admin agent re: case updates. |
| 14 | 8/10/2021 | VanPraag, Christopher | 0.3 | Participate in call with admin agent re: case updates. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 8/26/2021 | West, Harrison | 0.2 | Review correspondence from admin agent re: a certain Portfolio Company's monetization process updates. |
| **14 Total** | | | **4.0** | |
| 15 | 8/3/2021 | Katzenstein, Michael | 0.5 | Review draft historical MORs. |
| 15 | 8/5/2021 | Kirchgraber, James | 0.5 | Review correspondence from Counsel re: historical MORs. |
| 15 | 8/9/2021 | Katzenstein, Michael | 0.8 | Review draft June MOR. |
| 15 | 8/9/2021 | Kirchgraber, James | 2.8 | Prepare draft June MOR. |
| 15 | 8/10/2021 | Katzenstein, Michael | 0.4 | Review draft July MOR. |
| 15 | 8/13/2021 | Katzenstein, Michael | 0.5 | Review draft historical MORs. |
| 15 | 8/24/2021 | Kirchgraber, James | 2.2 | Prepare draft July MOR. |
| 15 | 8/25/2021 | Kirchgraber, James | 1.9 | Prepare draft July MOR. |
| 15 | 8/26/2021 | Kirchgraber, James | 3.7 | Prepare draft July MOR. |
| 15 | 8/26/2021 | VanPraag, Christopher | 0.3 | Prepare correspondence to FTI team re: July MOR. |
| 15 | 8/30/2021 | Kirchgraber, James | 0.4 | Prepare draft July MOR. |
| 15 | 8/31/2021 | Tully, Conor | 0.4 | Review draft historical MORs. |
| 15 | 8/31/2021 | Kirchgraber, James | 0.4 | Prepare correspondence to Counsel re: June MOR. |
| **15 Total** | | | **14.8** | |
| 19 | 8/2/2021 | Sternberg, Joseph | 0.5 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 8/2/2021 | Sternberg, Joseph | 0.8 | Prepare correspondence to KPMG re: certain tax requests in connection with certain Portfolio Companies. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/2/2021 | Landzberg, Justin | 0.5 | Review analysis re: certain Estate tax matters. |
| 19 | 8/3/2021 | Katzenstein, Michael | 0.3 | Review certain Estate tax matters. |
| 19 | 8/5/2021 | Moser, Edward | 0.7 | Prepare analysis re: certain Estate tax matters. |
| 19 | 8/5/2021 | VanPraag, Christopher | 1.0 | Review analysis re: certain Estate tax matters. |
| 19 | 8/5/2021 | Landzberg, Justin | 2.3 | Prepare analysis re: certain tax requests in connection with certain Portfolio Companies. |
| 19 | 8/5/2021 | Landzberg, Justin | 0.4 | Prepare correspondence to FTI team re: certain tax requests in connection with certain Portfolio Companies. |
| 19 | 8/6/2021 | Moser, Edward | 0.6 | Review analysis re: certain tax requests in connection with certain Portfolio Companies. |
| 19 | 8/6/2021 | West, Harrison | 1.0 | Prepare correspondence to a certain Portfolio Company's management re: certain tax requests. |
| 19 | 8/6/2021 | VanPraag, Christopher | 0.5 | Prepare correspondence to KPMG re: certain Estate tax matters. |
| 19 | 8/9/2021 | West, Harrison | 0.2 | Review correspondence from FTI team re: certain Estate tax matters. |
| 19 | 8/9/2021 | Landzberg, Justin | 3.7 | Prepare analysis re: certain tax requests in connection with certain Portfolio Companies. |
| 19 | 8/10/2021 | West, Harrison | 0.5 | Review analysis re: certain tax requests in connection with certain Portfolio Companies. |
| 19 | 8/10/2021 | Landzberg, Justin | 0.2 | Prepare correspondence to KPMG re: certain tax requests in connection with a certain Portfolio Company. |
| 19 | 8/10/2021 | Landzberg, Justin | 0.3 | Prepare analysis re: certain tax requests in connection with certain Portfolio Companies. |
| 19 | 8/11/2021 | Moser, Edward | 0.3 | Participate in call with Counsel re: certain Estate tax matters. |
| 19 | 8/11/2021 | West, Harrison | 1.0 | Prepare analysis re: certain tax requests in connection with certain Portfolio Companies. |
| 19 | 8/11/2021 | Landzberg, Justin | 1.5 | Prepare analysis re: certain tax requests in connection with certain Portfolio Companies. |
| 19 | 8/11/2021 | Landzberg, Justin | 0.6 | Review analysis re: certain tax requests in connection with certain Portfolio Companies. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/12/2021 | West, Harrison | 0.5 | Prepare correspondence to a certain Portfolio Company's management re: certain tax requests. |
| 19 | 8/12/2021 | Landzberg, Justin | 0.5 | Prepare analysis re: certain tax requests in connection with certain Portfolio Companies. |
| 19 | 8/12/2021 | Landzberg, Justin | 0.5 | Prepare correspondence to FTI team re: certain tax requests in connection with certain Portfolio Companies. |
| 19 | 8/12/2021 | Landzberg, Justin | 0.4 | Review analysis re: certain tax requests in connection with certain Portfolio Companies. |
| 19 | 8/13/2021 | Katzenstein, Michael | 0.3 | Review certain Estate tax matters. |
| 19 | 8/13/2021 | Joffe, Steven | 2.8 | Review analysis re: certain Estate tax matters. |
| 19 | 8/13/2021 | Joffe, Steven | 1.0 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 8/13/2021 | Tully, Conor | 1.0 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 8/13/2021 | Landzberg, Justin | 1.0 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 8/13/2021 | Landzberg, Justin | 1.1 | Prepare correspondence to FTI team re: certain Estate tax matters. |
| 19 | 8/15/2021 | VanPraag, Christopher | 0.5 | Prepare correspondence to a certain Portfolio Company's management re: certain tax requests. |
| 19 | 8/16/2021 | Katzenstein, Michael | 0.8 | Review analysis re: certain Estate tax matters. |
| 19 | 8/16/2021 | Joffe, Steven | 0.9 | Participate in call with FTI team re: certain Estate tax matters. |
| 19 | 8/16/2021 | Tully, Conor | 0.9 | Participate in call with FTI team re: certain Estate tax matters. |
| 19 | 8/16/2021 | Tully, Conor | 0.7 | Review correspondence from FTI team re: Estate tax matters. |
| 19 | 8/16/2021 | Tully, Conor | 0.8 | Participate in additional call with FTI team re: certain Estate tax matters. |
| 19 | 8/16/2021 | West, Harrison | 0.5 | Participate in call with Counsel re: certain Estate tax matters. |
| 19 | 8/16/2021 | West, Harrison | 0.5 | Prepare correspondence to FTI team re: certain Estate tax matters. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/16/2021 | West, Harrison | 0.9 | Participate in call with FTI team re: certain Estate tax matters. |
| 19 | 8/16/2021 | West, Harrison | 0.8 | Participate in additional call with FTI team re: certain Estate tax matters. |
| 19 | 8/16/2021 | West, Harrison | 3.0 | Review correspondence from FTI team re: certain Estate tax matters. |
| 19 | 8/16/2021 | Sternberg, Joseph | 0.5 | Prepare correspondence to FTI team re: certain Estate tax matters. |
| 19 | 8/16/2021 | Sternberg, Joseph | 0.9 | Participate in call with FTI team re: certain Estate tax matters. |
| 19 | 8/16/2021 | Sternberg, Joseph | 0.8 | Participate in additional call with FTI team re: certain Estate tax matters. |
| 19 | 8/16/2021 | Sternberg, Joseph | 1.2 | Review analysis re: certain Estate tax matters. |
| 19 | 8/16/2021 | Landzberg, Justin | 2.1 | Prepare analysis re: certain Estate tax matters. |
| 19 | 8/16/2021 | Landzberg, Justin | 1.5 | Prepare correspondence to FTI team re: certain Estate tax matters. |
| 19 | 8/17/2021 | Joffe, Steven | 1.3 | Participate in call with FTI team re: analysis in connection with certain Estate tax matters. |
| 19 | 8/17/2021 | Tully, Conor | 1.3 | Participate in call with FTI team re: analysis in connection with certain Estate tax matters. |
| 19 | 8/17/2021 | West, Harrison | 3.0 | Review analysis re: certain Estate tax matters. |
| 19 | 8/17/2021 | West, Harrison | 1.3 | Participate in call with FTI team re: analysis in connection with certain Estate tax matters. |
| 19 | 8/17/2021 | West, Harrison | 0.4 | Prepare correspondence to FTI team re: certain Estate tax matters. |
| 19 | 8/17/2021 | West, Harrison | 1.0 | Continue to review analysis re: certain Estate tax matters. |
| 19 | 8/17/2021 | Sternberg, Joseph | 3.0 | Prepare analysis re: certain Estate tax matters. |
| 19 | 8/17/2021 | Sternberg, Joseph | 2.9 | Continue to prepare analysis re: certain Estate tax matters. |
| 19 | 8/17/2021 | Sternberg, Joseph | 1.1 | Further prepare analysis re: certain Estate tax matters. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/17/2021 | VanPraag, Christopher | 0.5 | Prepare correspondence to FTI team re: certain Estate tax matters. |
| 19 | 8/17/2021 | Halevy, Richard | 0.2 | Review correspondence from FTI team re: certain Estate tax matters. |
| 19 | 8/17/2021 | Halevy, Richard | 2.0 | Prepare analysis re: certain Estate tax matters. |
| 19 | 8/17/2021 | Halevy, Richard | 0.7 | Prepare correspondence to FTI team re: analysis in connection with certain Estate tax matters. |
| 19 | 8/17/2021 | Halevy, Richard | 1.0 | Continue to prepare analysis re: certain Estate tax matters. |
| 19 | 8/17/2021 | Halevy, Richard | 1.0 | Continue to prepare correspondence to FTI team re: analysis in connection with certain Estate tax matters. |
| 19 | 8/17/2021 | Halevy, Richard | 1.3 | Further prepare analysis re: certain Estate tax matters. |
| 19 | 8/17/2021 | Halevy, Richard | 1.3 | Participate in call with FTI team re: analysis in connection with certain Estate tax matters. |
| 19 | 8/17/2021 | Halevy, Richard | 1.0 | Review analysis re: certain Estate tax matters. |
| 19 | 8/18/2021 | Joffe, Steven | 0.8 | Participate in call with FTI team re: certain Estate tax matters. |
| 19 | 8/18/2021 | Tully, Conor | 0.8 | Participate in call with FTI team re: certain Estate tax matters. |
| 19 | 8/18/2021 | Tully, Conor | 1.0 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 8/18/2021 | West, Harrison | 0.8 | Participate in call with FTI team re: certain Estate tax matters. |
| 19 | 8/18/2021 | West, Harrison | 1.0 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 8/18/2021 | West, Harrison | 2.0 | Review analysis re: certain Estate tax matters. |
| 19 | 8/18/2021 | Sternberg, Joseph | 3.0 | Prepare analysis re: certain Estate tax matters. |
| 19 | 8/18/2021 | Sternberg, Joseph | 1.0 | Continue to prepare analysis re: certain Estate tax matters. |
| 19 | 8/18/2021 | VanPraag, Christopher | 0.5 | Review correspondence from a certain Portfolio Company's management re: certain tax requests. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/18/2021 | Landzberg, Justin | 0.5 | Prepare correspondence to FTI team re: certain tax requests in connection with certain Portfolio Companies. |
| 19 | 8/18/2021 | Halevy, Richard | 1.3 | Prepare analysis re: certain Estate tax matters. |
| 19 | 8/19/2021 | West, Harrison | 0.5 | Review analysis re: certain Estate tax matters. |
| 19 | 8/19/2021 | West, Harrison | 2.0 | Continue to review analysis re: certain Estate tax matters. |
| 19 | 8/19/2021 | Sternberg, Joseph | 0.4 | Review correspondence from a certain Portfolio Company's management re: certain tax matters. |
| 19 | 8/19/2021 | Landzberg, Justin | 0.5 | Prepare analysis re: certain Estate tax matters. |
| 19 | 8/19/2021 | Landzberg, Justin | 0.5 | Review correspondence from FTI team re: certain Estate tax matters. |
| 19 | 8/23/2021 | West, Harrison | 0.8 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 8/23/2021 | West, Harrison | 3.0 | Prepare analysis re: certain Estate tax matters. |
| 19 | 8/23/2021 | West, Harrison | 1.0 | Continue to prepare analysis re: certain Estate tax matters. |
| 19 | 8/23/2021 | Sternberg, Joseph | 0.2 | Prepare correspondence to FTI team re: certain Estate tax matters. |
| 19 | 8/23/2021 | Sternberg, Joseph | 0.5 | Continue to prepare correspondence to FTI team re: certain Estate tax matters. |
| 19 | 8/24/2021 | Moser, Edward | 1.5 | Participate in call with FTI team re: certain Estate tax matters. |
| 19 | 8/24/2021 | West, Harrison | 0.6 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 8/24/2021 | West, Harrison | 2.0 | Prepare analysis re: certain Estate tax matters. |
| 19 | 8/24/2021 | West, Harrison | 3.0 | Continue to prepare analysis re: certain Estate tax matters. |
| 19 | 8/24/2021 | West, Harrison | 3.0 | Further prepare analysis re: certain Estate tax matters. |
| 19 | 8/24/2021 | West, Harrison | 1.5 | Participate in call with FTI team re: certain Estate tax matters. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/24/2021 | West, Harrison | 1.0 | Prepare correspondence to FTI team re: certain Estate tax matters. |
| 19 | 8/24/2021 | Sternberg, Joseph | 1.3 | Prepare correspondence to FTI team re: certain Estate tax matters. |
| 19 | 8/24/2021 | Sternberg, Joseph | 0.6 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 8/24/2021 | Sternberg, Joseph | 1.5 | Participate in call with FTI team re: certain Estate tax matters. |
| 19 | 8/24/2021 | Sternberg, Joseph | 1.0 | Prepare analysis re: certain Estate tax matters. |
| 19 | 8/25/2021 | Joffe, Steven | 1.8 | Participate in call with FTI team re: analysis in connection with certain Estate tax matters. |
| 19 | 8/25/2021 | Tully, Conor | 1.5 | Participate in call with Counsel re: certain Estate tax matters. |
| 19 | 8/25/2021 | West, Harrison | 1.8 | Participate in call with FTI team re: analysis in connection with certain Estate tax matters. |
| 19 | 8/25/2021 | West, Harrison | 0.5 | Prepare correspondence to FTI team re: certain Estate tax matters. |
| 19 | 8/25/2021 | West, Harrison | 1.0 | Prepare analysis re: certain Estate tax matters. |
| 19 | 8/25/2021 | West, Harrison | 3.0 | Continue to prepare analysis re: certain Estate tax matters. |
| 19 | 8/25/2021 | West, Harrison | 3.0 | Further prepare analysis re: certain Estate tax matters. |
| 19 | 8/25/2021 | Sternberg, Joseph | 0.2 | Participate in call with FTI team re: certain Estate tax matters. |
| 19 | 8/25/2021 | Sternberg, Joseph | 2.8 | Prepare analysis re: certain Estate tax matters. |
| 19 | 8/25/2021 | Sternberg, Joseph | 1.2 | Continue to prepare analysis re: certain Estate tax matters. |
| 19 | 8/25/2021 | Sternberg, Joseph | 1.3 | Participate in additional call with FTI team re: certain Estate tax matters. |
| 19 | 8/25/2021 | Sternberg, Joseph | 1.8 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 8/25/2021 | Sternberg, Joseph | 1.0 | Prepare correspondence to FTI team re: certain Estate tax matters. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/25/2021 | Sternberg, Joseph | 0.8 | Prepare additional correspondence to FTI team re: certain Estate tax matters. |
| 19 | 8/25/2021 | Sternberg, Joseph | 1.0 | Further prepare analysis re: certain Estate tax matters. |
| 19 | 8/25/2021 | Halevy, Richard | 0.2 | Participate in call with FTI team re: certain Estate tax matters. |
| 19 | 8/25/2021 | Halevy, Richard | 1.3 | Participate in additional call with FTI team re: certain Estate tax matters. |
| 19 | 8/26/2021 | Joffe, Steven | 0.6 | Participate in call with FTI team re: analysis in connection with certain Estate tax matters. |
| 19 | 8/26/2021 | West, Harrison | 0.6 | Participate in call with FTI team re: analysis in connection with certain Estate tax matters. |
| 19 | 8/26/2021 | West, Harrison | 3.0 | Prepare analysis re: certain Estate tax matters. |
| 19 | 8/26/2021 | Sternberg, Joseph | 0.6 | Participate in call with FTI team re: analysis in connection with certain Estate tax matters. |
| 19 | 8/26/2021 | Sternberg, Joseph | 3.2 | Prepare analysis re: certain Estate tax matters. |
| 19 | 8/26/2021 | Sternberg, Joseph | 0.6 | Prepare correspondence to KPMG re: certain Estate tax matters in connection with a certain Portfolio Company. |
| 19 | 8/27/2021 | Joffe, Steven | 1.1 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 8/27/2021 | Tully, Conor | 1.1 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 8/27/2021 | Tully, Conor | 0.8 | Review analysis re: certain Estate tax matters. |
| 19 | 8/27/2021 | West, Harrison | 0.5 | Participate in call with FTI team re: analysis in connection with certain Estate tax matters. |
| 19 | 8/27/2021 | West, Harrison | 1.1 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 8/27/2021 | West, Harrison | 0.5 | Participate in additional call with FTI team re: analysis in connection with certain Estate tax matters. |
| 19 | 8/27/2021 | West, Harrison | 2.0 | Review analysis re: certain Estate tax matters. |
| 19 | 8/27/2021 | West, Harrison | 0.5 | Continue to review analysis re: certain Estate tax matters. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/27/2021 | Sternberg, Joseph | 0.5 | Participate in call with FTI team re: analysis in connection with certain Estate tax matters. |
| 19 | 8/27/2021 | Sternberg, Joseph | 0.4 | Participate in call with FTI team re: certain Estate tax matters. |
| 19 | 8/27/2021 | Sternberg, Joseph | 0.4 | Prepare correspondence to FTI team re: Estate tax matters. |
| 19 | 8/27/2021 | Sternberg, Joseph | 1.1 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 8/27/2021 | Sternberg, Joseph | 3.0 | Prepare analysis re: certain Estate tax matters. |
| 19 | 8/27/2021 | Sternberg, Joseph | 0.5 | Participate in additional call with FTI team re: analysis in connection with certain Estate tax matters. |
| 19 | 8/27/2021 | Sternberg, Joseph | 0.5 | Review correspondence from FTI team re: Estate tax matters. |
| 19 | 8/27/2021 | Sternberg, Joseph | 0.4 | Participate in call with a certain Portfolio Company's management re: certain tax matters. |
| 19 | 8/27/2021 | VanPraag, Christopher | 0.4 | Participate in call with FTI team re: certain Estate tax matters. |
| 19 | 8/27/2021 | Landzberg, Justin | 0.5 | Prepare analysis re: certain Estate tax matters. |
| 19 | 8/27/2021 | Halevy, Richard | 0.4 | Participate in call with FTI team re: certain Estate tax matters. |
| 19 | 8/27/2021 | Halevy, Richard | 0.9 | Prepare analysis re: certain Estate tax matters. |
| 19 | 8/27/2021 | Halevy, Richard | 0.5 | Review analysis re: certain Estate tax matters. |
| 19 | 8/30/2021 | West, Harrison | 0.4 | Participate in call with FTI team re: certain Estate tax matters. |
| 19 | 8/30/2021 | West, Harrison | 0.5 | Prepare analysis re: certain Estate tax matters. |
| 19 | 8/30/2021 | West, Harrison | 0.2 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 8/30/2021 | West, Harrison | 1.2 | Participate in call with FTI team re: analysis in connection with certain Estate tax matters. |
| 19 | 8/30/2021 | West, Harrison | 0.5 | Review analysis re: certain Estate tax matters. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/30/2021 | Sternberg, Joseph | 0.4 | Participate in call with FTI team re: certain Estate tax matters. |
| 19 | 8/30/2021 | Sternberg, Joseph | 2.9 | Prepare analysis re: certain Estate tax matters. |
| 19 | 8/30/2021 | Sternberg, Joseph | 1.1 | Continue to prepare analysis re: certain Estate tax matters. |
| 19 | 8/30/2021 | Sternberg, Joseph | 1.8 | Further prepare analysis re: certain Estate tax matters. |
| 19 | 8/30/2021 | Sternberg, Joseph | 0.6 | Prepare correspondence to KPMG re: certain Estate tax matters in connection with a certain Portfolio Company. |
| 19 | 8/30/2021 | VanPraag, Christopher | 1.2 | Participate in call with FTI team re: analysis in connection with certain Estate tax matters. |
| 19 | 8/30/2021 | VanPraag, Christopher | 0.7 | Prepare correspondence to a certain Portfolio Company's management re: certain tax requests. |
| 19 | 8/30/2021 | Halevy, Richard | 1.2 | Participate in call with FTI team re: analysis in connection with certain Estate tax matters. |
| 19 | 8/30/2021 | Halevy, Richard | 0.7 | Prepare analysis re: certain Estate tax matters. |
| 19 | 8/31/2021 | Balcom, James | 0.4 | Review correspondence from a certain Portfolio Company's management re: certain Estate tax matters. |
| 19 | 8/31/2021 | West, Harrison | 1.0 | Prepare analysis re: certain Estate tax matters. |
| 19 | 8/31/2021 | West, Harrison | 3.0 | Participate in call with FTI team re: analysis in connection with certain Estate tax matters. |
| 19 | 8/31/2021 | West, Harrison | 0.3 | Review certain Estate tax matters. |
| 19 | 8/31/2021 | Sternberg, Joseph | 3.0 | Participate in call with FTI team re: analysis in connection with certain Estate tax matters. |
| 19 | 8/31/2021 | Sternberg, Joseph | 3.0 | Prepare analysis re: certain Estate tax matters. |
| 19 | 8/31/2021 | VanPraag, Christopher | 0.8 | Prepare correspondence to a certain Portfolio Company's management re: certain tax requests. |
| **19 Total** | | | **181.5** | |
| 20 | 8/4/2021 | Sternberg, Joseph | 3.0 | Prepare latest Portfolio Company update report. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 8/4/2021 | Sternberg, Joseph | 1.2 | Participate in call with FTI team re: latest Portfolio Company update report. |
| 20 | 8/4/2021 | VanPraag, Christopher | 2.0 | Prepare latest Portfolio Company update report. |
| 20 | 8/4/2021 | VanPraag, Christopher | 1.5 | Continue to prepare latest Portfolio Company update report. |
| 20 | 8/4/2021 | VanPraag, Christopher | 0.8 | Review latest Portfolio Company update report. |
| 20 | 8/4/2021 | VanPraag, Christopher | 1.2 | Participate in call with FTI team re: latest Portfolio Company update report. |
| 20 | 8/4/2021 | Landzberg, Justin | 0.6 | Prepare latest Portfolio Company update report. |
| 20 | 8/4/2021 | Landzberg, Justin | 1.2 | Participate in call with FTI team re: latest Portfolio Company update report. |
| 20 | 8/4/2021 | Landzberg, Justin | 0.6 | Prepare latest Portfolio Company update report. |
| 20 | 8/4/2021 | Halevy, Richard | 1.2 | Participate in call with FTI team re: latest Portfolio Company update report. |
| 20 | 8/4/2021 | Halevy, Richard | 1.0 | Prepare latest Portfolio Company update report. |
| 20 | 8/5/2021 | Moser, Edward | 1.2 | Review latest Portfolio Company update report. |
| 20 | 8/5/2021 | West, Harrison | 3.0 | Prepare latest Portfolio Company update report. |
| 20 | 8/5/2021 | VanPraag, Christopher | 0.5 | Review latest Portfolio Company update report. |
| 20 | 8/5/2021 | Landzberg, Justin | 1.1 | Prepare latest Portfolio Company update report. |
| 20 | 8/5/2021 | Landzberg, Justin | 0.3 | Review latest Portfolio Company update report. |
| 20 | 8/5/2021 | Landzberg, Justin | 0.3 | Prepare correspondence to FTI team re: latest Portfolio Company update report. |
| 20 | 8/5/2021 | Halevy, Richard | 2.5 | Prepare latest Portfolio Company update report. |
| 20 | 8/6/2021 | Tully, Conor | 0.9 | Review latest Portfolio Company update report. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 8/6/2021 | Balcom, James | 1.0 | Review latest Portfolio Company update report. |
| 20 | 8/6/2021 | West, Harrison | 1.0 | Prepare latest Portfolio Company update report. |
| 20 | 8/6/2021 | Landzberg, Justin | 0.6 | Prepare latest Portfolio Company update report. |
| 20 | 8/6/2021 | Landzberg, Justin | 0.5 | Review latest Portfolio Company update report. |
| 20 | 8/6/2021 | Landzberg, Justin | 0.5 | Prepare correspondence to FTI team re: latest Portfolio Company update report. |
| 20 | 8/6/2021 | Halevy, Richard | 0.8 | Review latest Portfolio Company update report. |
| 20 | 8/6/2021 | Halevy, Richard | 0.5 | Prepare correspondence to FTI team re: latest Portfolio Company update report. |
| 20 | 8/7/2021 | Tully, Conor | 0.4 | Review latest Portfolio Company update report. |
| 20 | 8/7/2021 | Halevy, Richard | 2.0 | Prepare latest Portfolio Company update report. |
| 20 | 8/8/2021 | Katzenstein, Michael | 0.4 | Review latest Portfolio Company update report. |
| 20 | 8/9/2021 | Landzberg, Justin | 1.9 | Prepare creditor committee update report. |
| 20 | 8/9/2021 | Landzberg, Justin | 0.6 | Review creditor committee update report. |
| 20 | 8/9/2021 | Halevy, Richard | 0.3 | Prepare correspondence to FTI team re: latest Portfolio Company update report. |
| 20 | 8/10/2021 | West, Harrison | 2.0 | Prepare creditor committee update report. |
| 20 | 8/11/2021 | Landzberg, Justin | 1.2 | Prepare creditor committee update report. |
| 20 | 8/12/2021 | Katzenstein, Michael | 0.5 | Review creditor committee update report. |
| 20 | 8/12/2021 | Landzberg, Justin | 0.2 | Prepare correspondence to FTI team re: creditor committee update report. |
| 20 | 8/17/2021 | Landzberg, Justin | 1.0 | Prepare creditor committee update report. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 8/19/2021 | Landzberg, Justin | 0.5 | Review correspondence from FTI team re: creditor committee update report. |
| 20 | 8/23/2021 | West, Harrison | 0.6 | Review creditor committee update report. |
| 20 | 8/23/2021 | West, Harrison | 0.6 | Prepare creditor committee update report. |
| **20 Total** | | | **41.2** | |
| 22 | 8/2/2021 | Moser, Edward | 1.0 | Participate in call with FTI team re: Paid in Full calculation. |
| 22 | 8/2/2021 | VanPraag, Christopher | 1.0 | Participate in call with FTI team re: Paid in Full calculation. |
| 22 | 8/3/2021 | Balcom, James | 0.5 | Review correspondence from FTI team re: Paid In Full calculation. |
| 22 | 8/3/2021 | Moser, Edward | 0.7 | Participate in call with FTI team re: Paid in Full calculation. |
| 22 | 8/3/2021 | West, Harrison | 0.7 | Participate in call with FTI team re: Paid in Full calculation. |
| 22 | 8/3/2021 | VanPraag, Christopher | 0.5 | Review Paid in Full calculation. |
| 22 | 8/3/2021 | VanPraag, Christopher | 0.7 | Participate in call with FTI team re: Paid in Full calculation. |
| 22 | 8/3/2021 | VanPraag, Christopher | 0.8 | Prepare correspondence to FTI team re: Paid in Full calculation. |
| 22 | 8/3/2021 | Landzberg, Justin | 1.0 | Prepare Paid in Full calculation. |
| 22 | 8/4/2021 | VanPraag, Christopher | 0.5 | Participate in call with Indenture Trustee re: Paid in Full updates. |
| 22 | 8/12/2021 | Moser, Edward | 0.3 | Participate in call with FTI team re: Paid in Full calculation. |
| 22 | 8/12/2021 | VanPraag, Christopher | 0.4 | Participate in call with Indenture Trustee re: Paid in Full calculation. |
| 22 | 8/12/2021 | VanPraag, Christopher | 1.2 | Prepare Paid in Full calculation. |
| 22 | 8/12/2021 | VanPraag, Christopher | 0.3 | Participate in call with FTI team re: Paid in Full calculation. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 8/12/2021 | Landzberg, Justin | 0.5 | Review Paid in Full calculation. |
| 22 | 8/17/2021 | VanPraag, Christopher | 0.7 | Participate in call with Indenture Trustee re: Paid in Full updates. |
| 22 | 8/17/2021 | VanPraag, Christopher | 0.7 | Participate in call with Indenture Trustee re: Paid in Full calculation. |
| 22 | 8/17/2021 | Landzberg, Justin | 0.6 | Prepare Paid in Full calculation. |
| 22 | 8/17/2021 | Landzberg, Justin | 0.3 | Review Paid in Full calculation. |
| 22 | 8/17/2021 | Landzberg, Justin | 0.7 | Participate in call with Indenture Trustee re: Paid in Full calculation. |
| 22 | 8/24/2021 | VanPraag, Christopher | 0.5 | Review Paid in Full calculation. |
| **22 Total** | | | **13.6** | |
| 29 | 8/2/2021 | Moser, Edward | 0.4 | Participate in call with FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/2/2021 | Moser, Edward | 0.5 | Participate in call with Counsel re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/2/2021 | Sternberg, Joseph | 0.4 | Participate in call with FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/2/2021 | Sternberg, Joseph | 0.5 | Participate in call with Counsel re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/2/2021 | Halevy, Richard | 0.9 | Prepare analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/2/2021 | Halevy, Richard | 0.4 | Participate in call with FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/3/2021 | Katzenstein, Michael | 1.2 | Review certain legal proceedings in connection with certain Portfolio Companies. |
| 29 | 8/3/2021 | Moser, Edward | 0.5 | Participate in call with FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/3/2021 | Halevy, Richard | 0.5 | Participate in call with FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/3/2021 | Halevy, Richard | 0.5 | Continue to prepare analysis re: certain legal proceedings in connection with a certain Portfolio Company. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 8/3/2021 | Halevy, Richard | 2.6 | Further prepare analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/4/2021 | Katzenstein, Michael | 0.6 | Review certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/4/2021 | Katzenstein, Michael | 0.7 | Review certain legal proceedings in connection with a second certain Portfolio Company. |
| 29 | 8/4/2021 | Moser, Edward | 0.5 | Participate in call with FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/4/2021 | Moser, Edward | 1.0 | Review analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/4/2021 | Halevy, Richard | 0.5 | Participate in call with FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/5/2021 | Moser, Edward | 0.4 | Participate in call with FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/5/2021 | Halevy, Richard | 0.4 | Participate in call with FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/5/2021 | Halevy, Richard | 0.3 | Prepare correspondence to FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/9/2021 | Katzenstein, Michael | 1.2 | Review draft pleadings re: certain Portfolio Companies' legal proceedings. |
| 29 | 8/9/2021 | Katzenstein, Michael | 0.3 | Participate in call with FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/9/2021 | Moser, Edward | 0.3 | Participate in call with FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/10/2021 | Tully, Conor | 0.4 | Review correspondence from FTI team re: certain legal proceedings in connection with certain Portfolio Companies. |
| 29 | 8/12/2021 | Katzenstein, Michael | 0.4 | Participate in call with FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/12/2021 | Tully, Conor | 0.4 | Participate in call with FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/12/2021 | Moser, Edward | 2.5 | Review correspondence from FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/12/2021 | Moser, Edward | 0.4 | Participate in call with FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/12/2021 | Moser, Edward | 0.3 | Participate in call with FTI team re: certain legal proceedings in connection with a second certain Portfolio Company. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 8/12/2021 | Moser, Edward | 1.5 | Review analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/12/2021 | VanPraag, Christopher | 0.3 | Participate in call with FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/12/2021 | VanPraag, Christopher | 0.5 | Participate in call with FTI team re: certain legal proceedings in connection with a second certain Portfolio Company. |
| 29 | 8/12/2021 | Halevy, Richard | 1.0 | Prepare analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/12/2021 | Halevy, Richard | 0.5 | Review analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/12/2021 | Halevy, Richard | 0.5 | Continue to prepare analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/12/2021 | Halevy, Richard | 0.5 | Participate in call with FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/12/2021 | Halevy, Richard | 1.4 | Review correspondence from FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/12/2021 | Halevy, Richard | 0.8 | Prepare correspondence to FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/13/2021 | Katzenstein, Michael | 0.3 | Participate in call with FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/13/2021 | Tully, Conor | 0.3 | Participate in call with FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/13/2021 | Moser, Edward | 0.3 | Participate in call with FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/13/2021 | Halevy, Richard | 0.3 | Participate in call with FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/13/2021 | Halevy, Richard | 0.3 | Prepare correspondence to FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/13/2021 | Halevy, Richard | 0.5 | Prepare analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/15/2021 | Katzenstein, Michael | 0.8 | Review draft pleadings re: certain Portfolio Companies' monetization processes. |
| 29 | 8/16/2021 | Tully, Conor | 0.7 | Review draft filings re: certain Portfolio Companies' monetization processes. |
| 29 | 8/16/2021 | Tully, Conor | 0.4 | Continue to review draft pleadings re: certain Portfolio Companies' monetization processes. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 8/16/2021 | Moser, Edward | 0.8 | Review draft filings re: certain Portfolio Companies' monetization process updates. |
| 29 | 8/17/2021 | Moser, Edward | 1.0 | Review draft filings re: certain Portfolio Companies' monetization process updates. |
| 29 | 8/18/2021 | Moser, Edward | 0.7 | Participate in call with Counsel re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/18/2021 | Moser, Edward | 0.7 | Participate in call with FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/18/2021 | Sternberg, Joseph | 0.7 | Participate in call with Counsel re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/18/2021 | Sternberg, Joseph | 0.5 | Prepare correspondence to FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/18/2021 | Halevy, Richard | 0.7 | Participate in call with FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/19/2021 | Katzenstein, Michael | 0.3 | Review draft pleadings re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/19/2021 | Tully, Conor | 0.8 | Review draft pleadings re: certain Portfolio Companies' monetization processes. |
| 29 | 8/19/2021 | Balcom, James | 0.6 | Review correspondence from FTI team re: certain legal proceedings in connection with certain Portfolio Companies. |
| 29 | 8/19/2021 | West, Harrison | 0.4 | Prepare correspondence to FTI team re: certain legal proceedings in connection with certain Portfolio Companies. |
| 29 | 8/22/2021 | Katzenstein, Michael | 0.7 | Review draft pleadings re: certain Portfolio Companies' monetization processes. |
| 29 | 8/22/2021 | Katzenstein, Michael | 0.4 | Review analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/23/2021 | Katzenstein, Michael | 0.4 | Review analysis re: certain legal proceedings in connection with certain Portfolio Companies. |
| 29 | 8/23/2021 | Tully, Conor | 1.1 | Review correspondence from Counsel re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/23/2021 | Tully, Conor | 0.5 | Review draft pleadings re: certain Portfolio Companies' monetization processes. |
| 29 | 8/23/2021 | Moser, Edward | 1.0 | Review draft filings re: certain Portfolio Companies' monetization process updates. |
| 29 | 8/23/2021 | Moser, Edward | 0.5 | Participate in call with FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 8/23/2021 | Moser, Edward | 0.2 | Prepare correspondence to Counsel re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/23/2021 | Sternberg, Joseph | 3.3 | Review correspondence from FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/23/2021 | Sternberg, Joseph | 0.5 | Participate in call with FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/23/2021 | Halevy, Richard | 0.5 | Participate in call with FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/24/2021 | Sternberg, Joseph | 1.5 | Prepare correspondence to Counsel re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/24/2021 | Sternberg, Joseph | 0.2 | Prepare analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/24/2021 | Halevy, Richard | 0.7 | Prepare analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/24/2021 | Halevy, Richard | 0.2 | Participate in call with Counsel re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/24/2021 | Halevy, Richard | 0.3 | Prepare correspondence to FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/25/2021 | Katzenstein, Michael | 0.9 | Review analysis re: certain legal proceedings in connection with certain Portfolio Companies. |
| 29 | 8/25/2021 | Katzenstein, Michael | 0.3 | Review correspondence from FTI team re: certain legal proceedings in connection with certain Portfolio Companies. |
| 29 | 8/25/2021 | Tully, Conor | 0.3 | Review correspondence from FTI team re: certain legal proceedings in connection with certain Portfolio Companies. |
| 29 | 8/25/2021 | Halevy, Richard | 1.0 | Review analysis re: certain legal proceedings in connection with certain Portfolio Companies. |
| 29 | 8/26/2021 | Katzenstein, Michael | 1.0 | Participate in call with Counsel re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/26/2021 | Tully, Conor | 1.0 | Participate in call with Counsel re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/26/2021 | Moser, Edward | 1.0 | Participate in call with Counsel re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/26/2021 | Moser, Edward | 1.1 | Prepare correspondence to FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/26/2021 | Moser, Edward | 0.8 | Continue to prepare correspondence to FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 8/26/2021 | Moser, Edward | 0.8 | Participate call with FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/26/2021 | Moser, Edward | 0.5 | Prepare correspondence to Counsel re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/26/2021 | Sternberg, Joseph | 0.3 | Review analysis re: certain legal proceedings in connection with certain Portfolio Companies. |
| 29 | 8/26/2021 | Sternberg, Joseph | 1.6 | Prepare analysis re: certain legal proceedings in connection with certain Portfolio Companies. |
| 29 | 8/26/2021 | Sternberg, Joseph | 0.8 | Participate in call with FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/26/2021 | VanPraag, Christopher | 0.8 | Participate in call with FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/26/2021 | Halevy, Richard | 0.4 | Review analysis re: certain legal proceedings in connection with certain Portfolio Companies. |
| 29 | 8/26/2021 | Halevy, Richard | 0.8 | Participate in call with FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/26/2021 | Halevy, Richard | 0.7 | Prepare analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/26/2021 | Halevy, Richard | 0.3 | Prepare correspondence to FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/26/2021 | Halevy, Richard | 3.7 | Continue to prepare analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/26/2021 | Halevy, Richard | 0.7 | Review correspondence from FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/26/2021 | Halevy, Richard | 1.9 | Continue to prepare correspondence to FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/27/2021 | Balcom, James | 0.5 | Review correspondence from Counsel re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/27/2021 | Moser, Edward | 0.5 | Prepare correspondence to FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/27/2021 | Moser, Edward | 0.5 | Continue to prepare correspondence to FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/27/2021 | Halevy, Richard | 0.3 | Review analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/30/2021 | Sternberg, Joseph | 0.5 | Prepare correspondence to FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 8/31/2021 | Katzenstein, Michael | 1.5 | Review draft filings re: certain Portfolio Companies' monetization processes. |
| 29 | 8/31/2021 | Moser, Edward | 0.8 | Prepare correspondence to FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/31/2021 | Moser, Edward | 0.9 | Participate in call with FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/31/2021 | Moser, Edward | 3.0 | Prepare analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/31/2021 | West, Harrison | 0.5 | Review correspondence from FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/31/2021 | West, Harrison | 0.5 | Review analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/31/2021 | VanPraag, Christopher | 0.9 | Participate in call with FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/31/2021 | VanPraag, Christopher | 3.6 | Prepare analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/31/2021 | VanPraag, Christopher | 0.3 | Prepare correspondence to Counsel re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/31/2021 | VanPraag, Christopher | 0.9 | Participate in call with FTI team re: certain legal proceedings in connection with a second certain Portfolio Company. |
| 29 | 8/31/2021 | VanPraag, Christopher | 2.9 | Continue to prepare analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/31/2021 | Halevy, Richard | 1.7 | Prepare analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/31/2021 | Halevy, Richard | 1.2 | Continue to prepare analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/31/2021 | Halevy, Richard | 0.5 | Review analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 8/31/2021 | Halevy, Richard | 0.9 | Participate in call with FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| **29 Total** | | | **92.2** | |
| 35 | 8/1/2021 | Balcom, James | 3.0 | Review June fee report. |
| 35 | 8/2/2021 | Halevy, Richard | 2.0 | Prepare June fee report. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 8/2/2021 | Halevy, Richard | 0.3 | Prepare correspondence to FTI team re: June fee report. |
| 35 | 8/3/2021 | Tully, Conor | 0.6 | Review June fee report. |
| 35 | 8/4/2021 | Landzberg, Justin | 0.4 | Prepare correspondence to FTI team re: June fee report. |
| 35 | 8/4/2021 | Landzberg, Justin | 0.3 | Review June fee report. |
| 35 | 8/5/2021 | Hellmund-Mora, Marili | 0.6 | Prepare June fee report. |
| 35 | 8/9/2021 | Halevy, Richard | 0.3 | Prepare correspondence to FTI team re: July fee report. |
| 35 | 8/10/2021 | Landzberg, Justin | 2.4 | Prepare July fee report. |
| 35 | 8/10/2021 | Landzberg, Justin | 1.1 | Continue to prepare July fee report. |
| 35 | 8/11/2021 | Landzberg, Justin | 2.2 | Prepare July fee report. |
| 35 | 8/11/2021 | Halevy, Richard | 0.7 | Prepare August fee estimate. |
| 35 | 8/11/2021 | Halevy, Richard | 1.5 | Prepare July fee report. |
| 35 | 8/12/2021 | Halevy, Richard | 1.5 | Prepare July fee report. |
| 35 | 8/12/2021 | Halevy, Richard | 0.3 | Prepare August fee estimate. |
| 35 | 8/12/2021 | Halevy, Richard | 1.4 | Continue to prepare July fee report. |
| 35 | 8/12/2021 | Halevy, Richard | 2.9 | Further prepare July fee report. |
| 35 | 8/13/2021 | Halevy, Richard | 2.6 | Prepare July fee report. |
| 35 | 8/13/2021 | Halevy, Richard | 1.7 | Continue to prepare July fee report. |
| 35 | 8/13/2021 | Halevy, Richard | 0.3 | Prepare correspondence to FTI team re: July fee report. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 8/16/2021 | Landzberg, Justin | 3.6 | Review July fee report. |
| 35 | 8/17/2021 | Landzberg, Justin | 1.0 | Review July fee report. |
| 35 | 8/17/2021 | Halevy, Richard | 0.5 | Prepare July fee report. |
| 35 | 8/17/2021 | Halevy, Richard | 2.0 | Continue to prepare July fee report. |
| 35 | 8/18/2021 | Halevy, Richard | 1.4 | Prepare July fee report. |
| 35 | 8/18/2021 | Halevy, Richard | 0.5 | Prepare August fee estimate. |
| 35 | 8/19/2021 | Sternberg, Joseph | 2.0 | Review July fee report. |
| 35 | 8/20/2021 | Sternberg, Joseph | 2.8 | Review July fee report. |
| 35 | 8/20/2021 | Sternberg, Joseph | 1.2 | Continue to review July fee report. |
| 35 | 8/20/2021 | Sternberg, Joseph | 1.0 | Further review July fee report. |
| 35 | 8/23/2021 | Sternberg, Joseph | 2.3 | Review July fee report. |
| 35 | 8/23/2021 | Halevy, Richard | 2.1 | Prepare July fee report. |
| 35 | 8/25/2021 | Halevy, Richard | 0.2 | Prepare correspondence to FTI team re: July fee report. |
| 35 | 8/25/2021 | Halevy, Richard | 0.8 | Prepare August fee estimate. |
| 35 | 8/29/2021 | Balcom, James | 2.9 | Review July fee report. |
| 35 | 8/30/2021 | Halevy, Richard | 0.8 | Prepare July fee report. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 8/31/2021 | Tully, Conor | 0.5 | Review July fee report. |
| 35 | 8/31/2021 | Halevy, Richard | 0.4 | Prepare correspondence to FTI team re: July fee report. |
| **35 Total** | | | **52.1** | |
| **Grand Total** | | | **1,052.0** | |

**EXHIBIT E**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Expense Type | Amount |
|---|---|
| Transportation | $ 152.46 |
| Working Meals | 127.80 |
| Other | 254.20 |
| **Total** | **$ 534.46** |

**EXHIBIT F**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**ITEMIZED EXPENSES**
**FOR THE PERIOD AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|-------------|----------------|--------|
| 08/02/21 | Moser, Edward | Transportation | Taxi home after working late in the office on the Zohar case. | $ 49.52 |
| 08/02/21 | West, Harrison | Transportation | Taxi home after working late in the office on the Zohar case. | 44.20 |
| 08/24/21 | West, Harrison | Transportation | Taxi home after working late in the office on the Zohar case. | 58.74 |
| | | **Transportation Total** | | **$ 152.46** |
| 07/25/21 | Kirchgraber, James | Working Meals | Dinner while working late in the office on Zohar case. | $ 20.00 |
| 08/02/21 | Moser, Edward | Working Meals | Dinner while working late in the office on Zohar case. | 20.00 |
| 08/02/21 | West, Harrison | Working Meals | Dinner while working late in the office on Zohar case. | 20.00 |
| 08/03/21 | West, Harrison | Working Meals | Working lunch for E. Moser, J. Landzberg, and self while working in the office on Zohar case. | 47.80 |
| 08/24/21 | West, Harrison | Working Meals | Dinner while working late in the office on Zohar case. | 20.00 |
| | | **Working Meals Total** | | **$ 127.80** |
| 06/30/21 | Yozzo, John | Other | PACER Online Research Tool fee for access to case information re: the Zohar case. | $ 254.20 |
| | | **Other Total** | | **$ 254.20** |
| | | **Grand Total** | | **$ 534.46** |