**EXHIBIT A**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**SUMMARY OF COMPENSATION AND EXPENSES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Position | Total Fees Accrued | Less: Adjustment | Total Invoiced |
|---|---|---|---|
| Katzenstein, Michael | $ 115,514.00 | $ - | $ 115,514.00 |
| Hourly Temporary Staff | 649,549.00 | - | 649,549.00 |
| **Total Fees** | **$ 765,063.00** | **$ -** | **$ 765,063.00** |
| Total Expenses | | | 39.95 |
| **Total Invoiced** | | | **$ 765,102.95** |

**EXHIBIT B**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**SUMMARY OF PROFESSIONALS AND FEES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

### Chief Restructuring Officer

| PROFESSIONAL | Position | RATE | HOURS | TOTAL FEES |
|---|---|---|---|---|
| Katzenstein, Michael | Senior Managing Director | $ 1,295.00 | 89.2 | $ 115,514.00 |
| | Less: 50% Non-Working Travel Time | | | - |
| | **Subtotal** | | **89.2** | **$ 115,514.00** |

### Hourly Temporary Staff

| PROFESSIONAL | Position | RATE | HOURS | TOTAL FEES |
|---|---|---|---|---|
| Joffe, Steven | Sr Managing Dir | 1,165.00 | 16.0 | 18,640.00 |
| Tully, Conor | Sr Managing Dir | 1,120.00 | 51.2 | 57,344.00 |
| Balcom, James | Sr Managing Dir | 1,085.00 | 54.7 | 59,349.50 |
| Dressel, Peter | Sr Managing Dir | 895.00 | 0.8 | 716.00 |
| Overstreet, Charles | Sr Managing Dir | 895.00 | 0.6 | 537.00 |
| Moser, Edward | Senior Director | 865.00 | 71.9 | 62,193.50 |
| West, Harrison | Director | 805.00 | 163.0 | 131,215.00 |
| Kirchgraber, James | Sr Consultant | 680.00 | 12.8 | 8,704.00 |
| Sternberg, Joseph | Sr Consultant | 635.00 | 153.7 | 97,599.50 |
| VanPraag, Christopher | Sr Consultant | 635.00 | 187.1 | 118,808.50 |
| Landzberg, Justin | Sr Consultant | 580.00 | 38.4 | 22,272.00 |
| Dawson, Maxwell | Consultant | 430.00 | 17.3 | 7,439.00 |
| Halevy, Richard | Consultant | 430.00 | 150.2 | 64,586.00 |
| Hellmund-Mora, Marili | Project Asst | 290.00 | 0.5 | 145.00 |
| | Less: 50% Non-Working Travel Time | | | |
| | **Subtotal** | | **918.2** | **$ 649,549.00** |
| | **Grand Total** | | **1,007.4** | **$ 765,063.00** |

**EXHIBIT C**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Situation Assessment/Develop Work Plan | 62.9 | $ 45,932.00 |
| 2 | Project Monitoring & Supervision | 3.8 | 2,309.00 |
| 3 | Cash Forecasting/Treasury Management | 142.9 | 94,875.50 |
| 5 | Asset Monetization/M&A/Refinancing | 306.4 | 253,417.50 |
| 8 | Waterfall & Distribution Related | 6.2 | 4,179.50 |
| 11 | Meetings with Independent Director | 10.8 | 10,978.50 |
| 12 | Communications/Meetings with Counsel | 13.0 | 12,463.50 |
| 13 | Communications/Meetings with Secured Creditors | 11.6 | 13,653.00 |
| 14 | Communications/Meetings with Other Parties | 1.2 | 898.00 |
| 15 | Monthly Operating Reports | 15.5 | 11,582.50 |
| 19 | Tax Issues/Reporting | 190.2 | 145,292.00 |
| 20 | Other Reporting | 76.3 | 49,662.00 |
| 22 | Claims Management, Reconciliation and Resolution | 4.3 | 3,088.50 |
| 29 | Adversary Proceedings Preparation and Litigation | 117.4 | 93,638.50 |
| 35 | Billing/Staffing Reports | 44.9 | 23,093.00 |
| | **SUBTOTAL** | **1,007.4** | **$ 765,063.00** |
| | Less: 50% discount for non-working travel time | | - |
| | **GRAND TOTAL** | **1,007.4** | **$ 765,063.00** |

*Note: Task Code 1 consists primarily of calls pertaining to workstreams for near-term deliverables that may be related to Board update and creditor committee report packages, Portfolio Company financial reporting updates, cash collateral budget updates, and Estate cash flow analyses, among others.*

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 9/1/2021 | Moser, Edward | 1.0 | Participate in call with H. West, J. Sternberg, and C. Van Praag re: workstreams for near-term deliverables. |
| 1 | 9/1/2021 | Moser, Edward | 0.2 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 9/1/2021 | West, Harrison | 0.2 | Review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 9/1/2021 | West, Harrison | 1.0 | Participate in call with E. Moser, J. Sternberg, and C. Van Praag re: workstreams for near-term deliverables. |
| 1 | 9/1/2021 | West, Harrison | 0.2 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 9/1/2021 | Sternberg, Joseph | 1.0 | Participate in call with E. Moser, H. West, and C. Van Praag re: workstreams for near-term deliverables. |
| 1 | 9/1/2021 | VanPraag, Christopher | 1.0 | Participate in call with E. Moser, H. West, and J. Sternberg re: workstreams for near-term deliverables. |
| 1 | 9/2/2021 | Balcom, James | 0.8 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 9/2/2021 | West, Harrison | 0.8 | Participate in call with J. Balcom re: workstreams for near-term deliverables. |
| 1 | 9/7/2021 | Tully, Conor | 0.8 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 9/7/2021 | Moser, Edward | 0.9 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 9/7/2021 | West, Harrison | 0.9 | Participate in call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 9/7/2021 | West, Harrison | 0.8 | Participate in call with C. Tully re: workstreams for near-term deliverables. |
| 1 | 9/7/2021 | West, Harrison | 0.7 | Participate in call with R. Halevy re: workstreams for near-term deliverables. |
| 1 | 9/7/2021 | VanPraag, Christopher | 0.2 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 9/7/2021 | Halevy, Richard | 0.7 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 9/8/2021 | Moser, Edward | 0.7 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 9/8/2021 | Moser, Edward | 1.1 | Participate in call with H. West, C. Van Praag, and J. Landzberg re: workstreams for near-term deliverables. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 9/8/2021 | West, Harrison | 1.1 | Participate in call with E. Moser, C. Van Praag, and J. Landzberg re: workstreams for near-term deliverables. |
| 1 | 9/8/2021 | West, Harrison | 0.3 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 9/8/2021 | West, Harrison | 0.7 | Participate in call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 9/8/2021 | VanPraag, Christopher | 1.1 | Participate in call with E. Moser, H. West, and J. Landzberg re: workstreams for near-term deliverables. |
| 1 | 9/8/2021 | Landzberg, Justin | 1.1 | Participate in call with E. Moser, H. West, and C. Van Praag re: workstreams for near-term deliverables. |
| 1 | 9/8/2021 | Halevy, Richard | 0.6 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 9/9/2021 | West, Harrison | 0.2 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 9/9/2021 | West, Harrison | 0.6 | Participate in call with R. Halevy re: workstreams for near-term deliverables. |
| 1 | 9/9/2021 | West, Harrison | 0.1 | Review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 9/9/2021 | Halevy, Richard | 0.6 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 9/10/2021 | Tully, Conor | 0.4 | Review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 9/10/2021 | Moser, Edward | 0.2 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 9/10/2021 | West, Harrison | 0.2 | Participate in call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 9/10/2021 | Landzberg, Justin | 1.2 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 9/13/2021 | Moser, Edward | 0.5 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 9/13/2021 | West, Harrison | 0.4 | Participate in call with C. Van Praag and M. Dawson re: workstreams for near-term deliverables. |
| 1 | 9/13/2021 | West, Harrison | 0.5 | Participate in call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 9/13/2021 | VanPraag, Christopher | 0.4 | Participate in call with H. West and M. Dawson re: workstreams for near-term deliverables. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 9/13/2021 | Dawson, Maxwell | 0.4 | Participate in call with H. West and C. Van Praag re: workstreams for near-term deliverables. |
| 1 | 9/14/2021 | Katzenstein, Michael | 0.7 | Review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 9/14/2021 | Moser, Edward | 0.4 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 9/14/2021 | West, Harrison | 0.4 | Participate in call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 9/14/2021 | Halevy, Richard | 0.2 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 9/15/2021 | Moser, Edward | 0.7 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 9/15/2021 | West, Harrison | 0.7 | Participate in call with J. Sternberg, C. Van Praag, and J. Landzberg re: workstreams for near-term deliverables. |
| 1 | 9/15/2021 | West, Harrison | 0.7 | Participate in call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 9/15/2021 | Sternberg, Joseph | 0.7 | Participate in call with H. West, C. Van Praag, and J. Landzberg re: workstreams for near-term deliverables. |
| 1 | 9/15/2021 | VanPraag, Christopher | 0.7 | Participate in call with H. West, J. Sternberg, and J. Landzberg re: workstreams for near-term deliverables. |
| 1 | 9/15/2021 | Landzberg, Justin | 0.4 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 9/15/2021 | Landzberg, Justin | 0.7 | Participate in call with H. West, J. Sternberg, and C. Van Praag re: workstreams for near-term deliverables. |
| 1 | 9/15/2021 | Halevy, Richard | 0.5 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 9/16/2021 | Tully, Conor | 0.2 | Review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 9/16/2021 | Moser, Edward | 0.6 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 9/16/2021 | West, Harrison | 0.6 | Participate in call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 9/16/2021 | VanPraag, Christopher | 0.6 | Participate in call with M. Dawson re: workstreams for near-term deliverables. |
| 1 | 9/16/2021 | Dawson, Maxwell | 0.6 | Participate in call with C. Van Praag re: workstreams for near-term deliverables. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 9/16/2021 | Halevy, Richard | 0.3 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 9/17/2021 | Tully, Conor | 0.2 | Review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 9/17/2021 | Moser, Edward | 1.5 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 9/17/2021 | West, Harrison | 1.5 | Participate in call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 9/17/2021 | Halevy, Richard | 0.1 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 9/20/2021 | Tully, Conor | 0.2 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 9/20/2021 | Landzberg, Justin | 0.3 | Review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 9/20/2021 | Halevy, Richard | 0.2 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 9/21/2021 | West, Harrison | 0.8 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 9/21/2021 | West, Harrison | 0.7 | Participate in call with J. Sternberg re: workstreams for near-term deliverables. |
| 1 | 9/21/2021 | Sternberg, Joseph | 0.7 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 9/21/2021 | Landzberg, Justin | 1.6 | Participate in call with M. Dawson re: workstreams for near-term deliverables. |
| 1 | 9/21/2021 | Dawson, Maxwell | 1.6 | Participate in call with J. Landzberg re: workstreams for near-term deliverables. |
| 1 | 9/22/2021 | West, Harrison | 0.9 | Participate in call with J. Sternberg, C. Van Praag, and J. Landzberg re: workstreams for near-term deliverables. |
| 1 | 9/22/2021 | Sternberg, Joseph | 0.9 | Participate in call with H. West, C. Van Praag, and J. Landzberg re: workstreams for near-term deliverables. |
| 1 | 9/22/2021 | VanPraag, Christopher | 0.9 | Participate in call with H. West, J. Sternberg, and J. Landzberg re: workstreams for near-term deliverables. |
| 1 | 9/22/2021 | Landzberg, Justin | 0.9 | Participate in call with H. West, J. Sternberg, and C. Van Praag re: workstreams for near-term deliverables. |
| 1 | 9/22/2021 | Dawson, Maxwell | 0.5 | Participate in call with R. Halevy re: workstreams for near-term deliverables. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 9/22/2021 | Halevy, Richard | 0.5 | Participate in call with M. Dawson re: workstreams for near-term deliverables. |
| 1 | 9/23/2021 | Moser, Edward | 1.2 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 9/23/2021 | West, Harrison | 1.2 | Participate in call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 9/24/2021 | West, Harrison | 0.4 | Participate in call with J. Sternberg re: workstreams for near-term deliverables. |
| 1 | 9/24/2021 | Sternberg, Joseph | 0.4 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 9/24/2021 | Halevy, Richard | 0.2 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 9/27/2021 | Moser, Edward | 0.1 | Review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 9/27/2021 | West, Harrison | 0.5 | Review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 9/27/2021 | VanPraag, Christopher | 0.8 | Participate in call with M. Dawson re: workstreams for near-term deliverables. |
| 1 | 9/27/2021 | Dawson, Maxwell | 0.8 | Participate in call with C. Van Praag re: workstreams for near-term deliverables. |
| 1 | 9/27/2021 | Halevy, Richard | 0.2 | Review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 9/28/2021 | Moser, Edward | 0.9 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 9/28/2021 | West, Harrison | 0.9 | Participate in call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 9/28/2021 | VanPraag, Christopher | 0.3 | Participate in call with M. Dawson re: workstreams for near-term deliverables. |
| 1 | 9/28/2021 | Dawson, Maxwell | 0.3 | Participate in call with C. Van Praag re: workstreams for near-term deliverables. |
| 1 | 9/29/2021 | Moser, Edward | 1.2 | Participate in call with H. West, J. Sternberg, and C. Van Praag re: workstreams for near-term deliverables. |
| 1 | 9/29/2021 | West, Harrison | 1.2 | Participate in call with E. Moser, J. Sternberg, and C. Van Praag re: workstreams for near-term deliverables. |
| 1 | 9/29/2021 | West, Harrison | 0.2 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 9/29/2021 | Sternberg, Joseph | 1.2 | Participate in call with E. Moser, H. West, and C. Van Praag re: workstreams for near-term deliverables. |
| 1 | 9/29/2021 | VanPraag, Christopher | 1.2 | Participate in call with E. Moser, H. West, and J. Sternberg re: workstreams for near-term deliverables. |
| 1 | 9/29/2021 | VanPraag, Christopher | 0.2 | Review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 9/30/2021 | Moser, Edward | 0.8 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 9/30/2021 | Moser, Edward | 0.7 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 9/30/2021 | West, Harrison | 0.7 | Participate in call with E. Moser re: workstreams for near-term deliverables. |
| **1 Total** | | | **62.9** | |
| 2 | 9/21/2021 | Dawson, Maxwell | 0.7 | Prepare case calendar re: key dates. |
| 2 | 9/23/2021 | West, Harrison | 0.5 | Review case calendar re: key dates. |
| 2 | 9/23/2021 | Dawson, Maxwell | 1.0 | Prepare case calendar re: key dates. |
| 2 | 9/24/2021 | West, Harrison | 0.5 | Review case calendar re: key dates. |
| 2 | 9/24/2021 | Dawson, Maxwell | 0.3 | Prepare case calendar re: key dates. |
| 2 | 9/28/2021 | West, Harrison | 0.5 | Review case calendar re: key dates. |
| 2 | 9/29/2021 | West, Harrison | 0.3 | Review case calendar re: key dates. |
| **2 Total** | | | **3.8** | |
| 3 | 9/1/2021 | Balcom, James | 1.2 | Review analysis re: Estate cash flow forecast. |
| 3 | 9/1/2021 | Halevy, Richard | 0.3 | Prepare analysis re: outstanding payments. |
| 3 | 9/1/2021 | Halevy, Richard | 0.4 | Prepare analysis re: Estate cash flow matters. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 9/2/2021 | Halevy, Richard | 0.5 | Prepare analysis re: Estate cash flow matters. |
| 3 | 9/3/2021 | Katzenstein, Michael | 1.1 | Review analysis re: Estate cash flow forecast. |
| 3 | 9/7/2021 | Katzenstein, Michael | 0.9 | Review Estate cash flow matters. |
| 3 | 9/7/2021 | VanPraag, Christopher | 0.9 | Prepare analysis re: Estate cash flow matters. |
| 3 | 9/7/2021 | VanPraag, Christopher | 0.3 | Continue to prepare analysis re: Estate cash flow matters. |
| 3 | 9/7/2021 | VanPraag, Christopher | 0.3 | Review analysis re: Estate cash flow matters. |
| 3 | 9/7/2021 | VanPraag, Christopher | 0.4 | Continue to review analysis re: Estate cash flow matters. |
| 3 | 9/7/2021 | Halevy, Richard | 0.3 | Prepare correspondence to FTI team re: cash collateral reporting. |
| 3 | 9/7/2021 | Halevy, Richard | 0.8 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 9/7/2021 | Halevy, Richard | 0.5 | Prepare analysis re: cash collateral reporting. |
| 3 | 9/7/2021 | Halevy, Richard | 0.3 | Continue to prepare analysis re: cash collateral reporting. |
| 3 | 9/7/2021 | Halevy, Richard | 0.3 | Prepare analysis re: outstanding payments. |
| 3 | 9/7/2021 | Halevy, Richard | 0.4 | Continue to prepare analysis re: Estate cash flow forecast. |
| 3 | 9/8/2021 | Katzenstein, Michael | 0.7 | Review correspondence from FTI team re: Estate cash flow forecast. |
| 3 | 9/8/2021 | Balcom, James | 0.3 | Prepare correspondence to certain case professionals re: cash collateral reporting. |
| 3 | 9/8/2021 | VanPraag, Christopher | 0.5 | Review analysis re: Estate cash flow matters. |
| 3 | 9/8/2021 | VanPraag, Christopher | 0.2 | Review payments to certain case professionals. |
| 3 | 9/8/2021 | VanPraag, Christopher | 0.7 | Prepare analysis re: Estate cash flow matters. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 9/8/2021 | VanPraag, Christopher | 0.3 | Prepare analysis re: Portfolio Company interest payments. |
| 3 | 9/8/2021 | Halevy, Richard | 0.4 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 9/8/2021 | Halevy, Richard | 0.2 | Review correspondence from admin agent re: Portfolio Company interest payments. |
| 3 | 9/8/2021 | Halevy, Richard | 1.0 | Prepare payments to certain case professionals. |
| 3 | 9/8/2021 | Halevy, Richard | 1.0 | Prepare analysis re: Portfolio Company interest payments. |
| 3 | 9/8/2021 | Halevy, Richard | 0.9 | Prepare analysis re: cash collateral reporting. |
| 3 | 9/9/2021 | VanPraag, Christopher | 1.0 | Review analysis re: cash collateral reporting. |
| 3 | 9/9/2021 | VanPraag, Christopher | 1.0 | Continue to review analysis re: cash collateral reporting. |
| 3 | 9/9/2021 | Halevy, Richard | 1.4 | Prepare analysis re: cash collateral reporting. |
| 3 | 9/9/2021 | Halevy, Richard | 0.3 | Prepare analysis re: Portfolio Company interest payments. |
| 3 | 9/9/2021 | Halevy, Richard | 0.8 | Prepare analysis re: Estate cash flow matters. |
| 3 | 9/9/2021 | Halevy, Richard | 0.3 | Continue to prepare analysis re: Estate cash flow matters. |
| 3 | 9/9/2021 | Halevy, Richard | 1.2 | Further prepare analysis re: Estate cash flow matters. |
| 3 | 9/9/2021 | Halevy, Richard | 0.5 | Continue to prepare analysis re: cash collateral reporting. |
| 3 | 9/10/2021 | Tully, Conor | 0.2 | Review correspondence from FTI team re: Estate cash flow matters. |
| 3 | 9/10/2021 | VanPraag, Christopher | 0.5 | Review analysis re: cash collateral reporting. |
| 3 | 9/10/2021 | VanPraag, Christopher | 0.5 | Continue to review analysis re: cash collateral reporting. |
| 3 | 9/10/2021 | Halevy, Richard | 0.3 | Prepare analysis re: outstanding payments. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 9/12/2021 | VanPraag, Christopher | 1.0 | Prepare correspondence to FTI team re: cash collateral reporting. |
| 3 | 9/12/2021 | Halevy, Richard | 0.4 | Prepare analysis re: cash collateral reporting. |
| 3 | 9/13/2021 | Balcom, James | 0.3 | Prepare correspondence to a certain case professional re: cash collateral reporting. |
| 3 | 9/13/2021 | Balcom, James | 0.8 | Participate in call with C. Van Praag and R. Halevy re: cash collateral reporting. |
| 3 | 9/13/2021 | Balcom, James | 1.4 | Review analysis re: cash collateral reporting. |
| 3 | 9/13/2021 | VanPraag, Christopher | 0.5 | Review analysis re: cash collateral reporting. |
| 3 | 9/13/2021 | VanPraag, Christopher | 0.8 | Participate in call with J. Balcom and R. Halevy re: cash collateral reporting. |
| 3 | 9/13/2021 | VanPraag, Christopher | 0.6 | Participate in call with R. Halevy re: Estate cash flow forecast. |
| 3 | 9/13/2021 | Halevy, Richard | 0.9 | Prepare analysis re: cash collateral reporting. |
| 3 | 9/13/2021 | Halevy, Richard | 0.4 | Prepare correspondence to FTI team re: cash collateral reporting. |
| 3 | 9/13/2021 | Halevy, Richard | 0.5 | Prepare analysis re: outstanding payments. |
| 3 | 9/13/2021 | Halevy, Richard | 0.4 | Continue to prepare analysis re: cash collateral reporting. |
| 3 | 9/13/2021 | Halevy, Richard | 0.8 | Participate in call with J. Balcom and C. Van Praag re: cash collateral reporting. |
| 3 | 9/13/2021 | Halevy, Richard | 0.5 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 9/13/2021 | Halevy, Richard | 0.6 | Participate in call with C. Van Praag re: Estate cash flow forecast. |
| 3 | 9/13/2021 | Halevy, Richard | 0.9 | Continue to prepare analysis re: Estate cash flow forecast. |
| 3 | 9/14/2021 | Tully, Conor | 0.3 | Review analysis re: cash collateral reporting. |
| 3 | 9/14/2021 | Balcom, James | 0.7 | Participate in call with Counsel re: Estate cash flow forecast. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 9/14/2021 | Balcom, James | 0.7 | Participate in call with C. Van Praag and R. Halevy re: cash collateral reporting. |
| 3 | 9/14/2021 | VanPraag, Christopher | 1.0 | Review analysis re: Estate cash flow forecast. |
| 3 | 9/14/2021 | VanPraag, Christopher | 0.7 | Participate in call with J. Balcom and R. Halevy re: cash collateral reporting. |
| 3 | 9/14/2021 | VanPraag, Christopher | 0.5 | Review correspondence from FTI team re: Estate cash flow forecast. |
| 3 | 9/14/2021 | VanPraag, Christopher | 0.5 | Review analysis re: cash collateral reporting. |
| 3 | 9/14/2021 | VanPraag, Christopher | 1.0 | Participate in call with Counsel re: cash collateral updates. |
| 3 | 9/14/2021 | Halevy, Richard | 1.0 | Prepare analysis: Estate cash flow forecast. |
| 3 | 9/14/2021 | Halevy, Richard | 0.7 | Participate in call with J. Balcom and C. Van Praag re: cash collateral reporting. |
| 3 | 9/14/2021 | Halevy, Richard | 0.7 | Participate in call with Counsel re: Estate cash flow forecast. |
| 3 | 9/14/2021 | Halevy, Richard | 0.8 | Continue to prepare analysis re: Estate cash flow forecast. |
| 3 | 9/14/2021 | Halevy, Richard | 0.5 | Prepare analysis re: Estate cash flow matters. |
| 3 | 9/14/2021 | Halevy, Richard | 0.5 | Review correspondence from FTI team re: Estate cash flow forecast. |
| 3 | 9/15/2021 | Katzenstein, Michael | 0.7 | Review analysis re: Estate cash flow forecast. |
| 3 | 9/15/2021 | Katzenstein, Michael | 0.8 | Review analysis re: cash collateral reporting. |
| 3 | 9/15/2021 | Balcom, James | 0.4 | Participate in call with C. Van Praag re: cash collateral reporting. |
| 3 | 9/15/2021 | Balcom, James | 0.3 | Prepare correspondence to Counsel re: cash collateral reporting. |
| 3 | 9/15/2021 | VanPraag, Christopher | 0.8 | Prepare analysis re: cash collateral reporting. |
| 3 | 9/15/2021 | VanPraag, Christopher | 0.4 | Participate in call with J. Balcom re: cash collateral reporting. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 9/15/2021 | VanPraag, Christopher | 1.0 | Review analysis re: Estate cash flow matters. |
| 3 | 9/15/2021 | VanPraag, Christopher | 1.7 | Continue to review analysis re: Estate cash flow matters. |
| 3 | 9/15/2021 | VanPraag, Christopher | 0.8 | Further review analysis re: Estate cash flow matters. |
| 3 | 9/15/2021 | VanPraag, Christopher | 0.8 | Prepare analysis re: cash collateral reporting. |
| 3 | 9/15/2021 | Halevy, Richard | 1.2 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 9/15/2021 | Halevy, Richard | 0.4 | Prepare analysis re: outstanding payments. |
| 3 | 9/15/2021 | Halevy, Richard | 0.4 | Continue to prepare analysis re: Estate cash flow forecast. |
| 3 | 9/15/2021 | Halevy, Richard | 0.4 | Prepare correspondence to FTI team re: Estate cash flow forecast. |
| 3 | 9/16/2021 | Katzenstein, Michael | 0.9 | Review analysis re: Estate cash flow forecast. |
| 3 | 9/16/2021 | VanPraag, Christopher | 0.5 | Prepare analysis re: cash collateral reporting. |
| 3 | 9/16/2021 | VanPraag, Christopher | 0.3 | Review analysis re: Estate cash flow matters. |
| 3 | 9/16/2021 | VanPraag, Christopher | 0.3 | Prepare analysis re: Estate cash flow matters. |
| 3 | 9/16/2021 | VanPraag, Christopher | 0.8 | Continue to prepare analysis re: Estate cash flow matters. |
| 3 | 9/16/2021 | VanPraag, Christopher | 0.5 | Review correspondence from Counsel re: cash collateral reporting. |
| 3 | 9/16/2021 | Halevy, Richard | 1.4 | Review analysis re: excess cash reporting. |
| 3 | 9/17/2021 | Tully, Conor | 0.2 | Review analysis re: Estate cash flow matters. |
| 3 | 9/17/2021 | Balcom, James | 1.7 | Review analysis re: Estate cash flow forecast. |
| 3 | 9/17/2021 | Balcom, James | 1.0 | Participate in call with C. Van Praag and R. Halevy re: Estate cash flow forecast. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 9/17/2021 | Balcom, James | 0.3 | Participate in call with Counsel re: Estate cash flow forecast. |
| 3 | 9/17/2021 | VanPraag, Christopher | 0.3 | Prepare analysis re: Estate cash flow matters. |
| 3 | 9/17/2021 | VanPraag, Christopher | 0.5 | Continue to prepare analysis re: Estate cash flow matters. |
| 3 | 9/17/2021 | VanPraag, Christopher | 1.0 | Participate in call with J. Balcom and R. Halevy re: Estate cash flow forecast. |
| 3 | 9/17/2021 | VanPraag, Christopher | 0.8 | Participate in call with R. Halevy re: Estate cash flow forecast. |
| 3 | 9/17/2021 | VanPraag, Christopher | 1.8 | Prepare analysis re: Estate cash flow matters. |
| 3 | 9/17/2021 | Halevy, Richard | 0.5 | Prepare analysis re: outstanding payments. |
| 3 | 9/17/2021 | Halevy, Richard | 0.2 | Prepare correspondence to FTI team re: payments to certain case professionals. |
| 3 | 9/17/2021 | Halevy, Richard | 1.0 | Participate in call with J. Balcom and C. Van Praag re: Estate cash flow forecast. |
| 3 | 9/17/2021 | Halevy, Richard | 0.8 | Participate in call with C. Van Praag re: Estate cash flow forecast. |
| 3 | 9/17/2021 | Halevy, Richard | 0.5 | Prepare analysis re: Estate cash flow matters. |
| 3 | 9/17/2021 | Halevy, Richard | 0.2 | Prepare correspondence to FTI team re: Estate cash flow forecast. |
| 3 | 9/17/2021 | Halevy, Richard | 0.4 | Review correspondence from Counsel re: Estate cash flow forecast. |
| 3 | 9/19/2021 | Katzenstein, Michael | 0.7 | Participate in call with Counsel re: Estate cash flow matters. |
| 3 | 9/20/2021 | Katzenstein, Michael | 2.0 | Review analysis re: Estate cash flow matters. |
| 3 | 9/20/2021 | Balcom, James | 0.8 | Review analysis re: excess cash reporting. |
| 3 | 9/20/2021 | Balcom, James | 0.6 | Participate in call with C. Van Praag and R. Halevy re: Estate cash flow forecast. |
| 3 | 9/20/2021 | Balcom, James | 1.4 | Review analysis re: Estate cash flow forecast. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 9/20/2021 | Balcom, James | 0.7 | Participate in call with Counsel re: Estate cash flow forecast. |
| 3 | 9/20/2021 | VanPraag, Christopher | 1.3 | Prepare analysis re: Estate cash flow matters. |
| 3 | 9/20/2021 | VanPraag, Christopher | 0.6 | Participate in call with J. Balcom and R. Halevy re: Estate cash flow forecast. |
| 3 | 9/20/2021 | VanPraag, Christopher | 0.3 | Continue to prepare analysis re: Estate cash flow matters. |
| 3 | 9/20/2021 | VanPraag, Christopher | 1.0 | Further prepare analysis re: Estate cash flow matters. |
| 3 | 9/20/2021 | VanPraag, Christopher | 0.7 | Participate in call with Counsel re: Estate cash flow forecast. |
| 3 | 9/20/2021 | Halevy, Richard | 0.3 | Review analysis re: Estate cash flow forecast. |
| 3 | 9/20/2021 | Halevy, Richard | 0.6 | Participate in call with J. Balcom and C. Van Praag re: Estate cash flow forecast. |
| 3 | 9/20/2021 | Halevy, Richard | 0.4 | Prepare analysis re: outstanding payments. |
| 3 | 9/20/2021 | Halevy, Richard | 0.7 | Participate in call with Counsel re: Estate cash flow forecast. |
| 3 | 9/21/2021 | VanPraag, Christopher | 1.0 | Prepare analysis re: Estate cash flow matters. |
| 3 | 9/21/2021 | VanPraag, Christopher | 0.3 | Participate in call with R. Halevy re: Portfolio Company interest payments. |
| 3 | 9/21/2021 | VanPraag, Christopher | 0.7 | Participate in call with R. Halevy re: Estate cash flow matters. |
| 3 | 9/21/2021 | Halevy, Richard | 0.4 | Prepare correspondence to FTI team re: Portfolio Company interest payments. |
| 3 | 9/21/2021 | Halevy, Richard | 0.3 | Participate in call with C. Van Praag re: Portfolio Company interest payments. |
| 3 | 9/21/2021 | Halevy, Richard | 2.3 | Prepare analysis re: Portfolio Company interest payments. |
| 3 | 9/21/2021 | Halevy, Richard | 0.7 | Participate in call with C. Van Praag re: Estate cash flow matters. |
| 3 | 9/21/2021 | Halevy, Richard | 0.5 | Prepare correspondence to FTI team re: Estate cash flow matters. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 9/21/2021 | Halevy, Richard | 1.0 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 9/21/2021 | Halevy, Richard | 0.7 | Continue to prepare analysis re: Estate cash flow forecast. |
| 3 | 9/22/2021 | Katzenstein, Michael | 0.6 | Review Estate cash flow matters. |
| 3 | 9/22/2021 | VanPraag, Christopher | 0.3 | Review analysis re: cash collateral reporting. |
| 3 | 9/22/2021 | Halevy, Richard | 2.3 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 9/22/2021 | Halevy, Richard | 1.3 | Continue to prepare analysis re: Estate cash flow forecast. |
| 3 | 9/23/2021 | VanPraag, Christopher | 0.5 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 9/23/2021 | VanPraag, Christopher | 0.5 | Continue to prepare analysis re: Estate cash flow forecast. |
| 3 | 9/23/2021 | VanPraag, Christopher | 2.5 | Further prepare analysis re: Estate cash flow forecast. |
| 3 | 9/23/2021 | Halevy, Richard | 1.0 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 9/23/2021 | Halevy, Richard | 0.6 | Prepare analysis re: Estate cash flow matters. |
| 3 | 9/23/2021 | Halevy, Richard | 0.4 | Prepare analysis re: outstanding payments. |
| 3 | 9/23/2021 | Halevy, Richard | 0.5 | Prepare payments to certain case professionals. |
| 3 | 9/24/2021 | Tully, Conor | 0.3 | Review analysis re: Estate cash flow matters. |
| 3 | 9/24/2021 | Balcom, James | 0.8 | Participate in call with C. Van Praag re: Estate cash flow forecast. |
| 3 | 9/24/2021 | VanPraag, Christopher | 0.8 | Participate in call with J. Balcom re: Estate cash flow forecast. |
| 3 | 9/24/2021 | VanPraag, Christopher | 0.3 | Review analysis re: Estate cash flow forecast. |
| 3 | 9/24/2021 | VanPraag, Christopher | 0.5 | Review analysis re: Estate cash flow matters. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 9/24/2021 | Halevy, Richard | 1.0 | Prepare payments to certain case professionals. |
| 3 | 9/24/2021 | Halevy, Richard | 1.3 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 9/24/2021 | Halevy, Richard | 0.8 | Continue to prepare analysis re: Estate cash flow forecast. |
| 3 | 9/24/2021 | Halevy, Richard | 0.2 | Prepare correspondence to Counsel re: payments to certain case professionals. |
| 3 | 9/24/2021 | Halevy, Richard | 0.3 | Prepare correspondence to FTI team re: payments to certain case professionals. |
| 3 | 9/24/2021 | Halevy, Richard | 1.0 | Prepare analysis re: Estate cash flow matters. |
| 3 | 9/27/2021 | Katzenstein, Michael | 0.4 | Review analysis re: Estate cash flow forecast. |
| 3 | 9/27/2021 | VanPraag, Christopher | 0.8 | Review analysis re: Estate cash flow forecast. |
| 3 | 9/27/2021 | Halevy, Richard | 0.6 | Prepare analysis re: Estate cash flow matters. |
| 3 | 9/27/2021 | Halevy, Richard | 0.5 | Prepare correspondence to FTI team re: Estate cash flow forecast. |
| 3 | 9/28/2021 | Katzenstein, Michael | 0.6 | Review Estate cash flow matters. |
| 3 | 9/28/2021 | Balcom, James | 0.9 | Participate in call with C. Van Praag and R. Halevy re: Estate cash flow forecast. |
| 3 | 9/28/2021 | Balcom, James | 0.8 | Review analysis re: cash collateral reporting. |
| 3 | 9/28/2021 | Balcom, James | 0.5 | Participate in call with Counsel re: Estate cash flow forecast. |
| 3 | 9/28/2021 | Balcom, James | 0.4 | Participate in call with Counsel re: Estate cash flow matters. |
| 3 | 9/28/2021 | VanPraag, Christopher | 0.9 | Participate in call with J. Balcom and R. Halevy re: Estate cash flow forecast. |
| 3 | 9/28/2021 | VanPraag, Christopher | 0.2 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 9/28/2021 | VanPraag, Christopher | 0.5 | Prepare correspondence to FTI team re: Estate cash flow forecast. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 9/28/2021 | VanPraag, Christopher | 0.3 | Prepare correspondence to Counsel re: Estate cash flow forecast. |
| 3 | 9/28/2021 | VanPraag, Christopher | 0.5 | Participate in call with Counsel re: Estate cash flow forecast. |
| 3 | 9/28/2021 | VanPraag, Christopher | 0.4 | Participate in call with Counsel re: Estate cash flow matters. |
| 3 | 9/28/2021 | Halevy, Richard | 0.5 | Review analysis re: Estate cash flow matters. |
| 3 | 9/28/2021 | Halevy, Richard | 0.9 | Participate in call with J. Balcom and C. Van Praag re: Estate cash flow forecast. |
| 3 | 9/28/2021 | Halevy, Richard | 0.3 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 9/28/2021 | Halevy, Richard | 0.7 | Prepare analysis re: Estate cash flow matters. |
| 3 | 9/28/2021 | Halevy, Richard | 0.2 | Prepare correspondence to Counsel re: Estate cash flow forecast. |
| 3 | 9/28/2021 | Halevy, Richard | 0.5 | Participate in call with Counsel re: Estate cash flow forecast. |
| 3 | 9/29/2021 | Katzenstein, Michael | 0.9 | Participate in call with Counsel re: Estate cash flow matters. |
| 3 | 9/29/2021 | Katzenstein, Michael | 0.8 | Review analysis re: Estate cash flow forecast. |
| 3 | 9/29/2021 | Balcom, James | 1.9 | Review analysis re: Estate cash flow matters. |
| 3 | 9/29/2021 | West, Harrison | 0.3 | Participate in call with C. Van Praag re: Estate cash flow forecast. |
| 3 | 9/29/2021 | VanPraag, Christopher | 0.6 | Participate in call with R. Halevy re: Estate cash flow forecast. |
| 3 | 9/29/2021 | VanPraag, Christopher | 0.3 | Participate in call with H. West re: Estate cash flow forecast. |
| 3 | 9/29/2021 | VanPraag, Christopher | 0.2 | Prepare correspondence to FTI team re: Estate cash flow matters. |
| 3 | 9/29/2021 | VanPraag, Christopher | 0.5 | Prepare correspondence to Counsel re: Estate cash flow forecast. |
| 3 | 9/29/2021 | Halevy, Richard | 0.3 | Prepare correspondence to FTI team re: payments to certain case professionals. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 9/29/2021 | Halevy, Richard | 0.4 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 9/29/2021 | Halevy, Richard | 0.6 | Participate in call with C. Van Praag re: Estate cash flow forecast. |
| 3 | 9/29/2021 | Halevy, Richard | 0.5 | Continue to prepare analysis re: Estate cash flow forecast. |
| 3 | 9/29/2021 | Halevy, Richard | 0.4 | Further prepare analysis re: Estate cash flow forecast. |
| 3 | 9/29/2021 | Halevy, Richard | 0.4 | Prepare payments to certain case professionals. |
| 3 | 9/29/2021 | Halevy, Richard | 0.5 | Prepare analysis re: outstanding payments. |
| 3 | 9/30/2021 | Katzenstein, Michael | 0.7 | Review Estate cash flow matters. |
| 3 | 9/30/2021 | Balcom, James | 1.9 | Review analysis re: Estate cash flow matters. |
| 3 | 9/30/2021 | West, Harrison | 0.4 | Participate in call with C. Van Praag re: Estate cash flow matters. |
| 3 | 9/30/2021 | West, Harrison | 0.2 | Review analysis re: Estate cash flow matters. |
| 3 | 9/30/2021 | VanPraag, Christopher | 0.4 | Participate in call with H. West re: Estate cash flow matters. |
| 3 | 9/30/2021 | VanPraag, Christopher | 0.5 | Review analysis re: payments to certain case professionals. |
| 3 | 9/30/2021 | VanPraag, Christopher | 0.3 | Continue to review analysis re: payments to certain case professionals. |
| 3 | 9/30/2021 | VanPraag, Christopher | 1.8 | Prepare analysis re: Estate cash flow matters. |
| 3 | 9/30/2021 | Dawson, Maxwell | 0.6 | Prepare analysis: payments to certain case professionals. |
| 3 | 9/30/2021 | Halevy, Richard | 0.5 | Prepare correspondence to FTI team re: payments to certain case professionals. |
| 3 | 9/30/2021 | Halevy, Richard | 1.3 | Prepare payments to certain case professionals. |
| 3 | 9/30/2021 | Halevy, Richard | 0.3 | Prepare additional correspondence to FTI team re: payments to certain case professionals. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 9/30/2021 | Halevy, Richard | 1.5 | Prepare analysis re: outstanding payments. |
| 3 | 9/30/2021 | Halevy, Richard | 1.3 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 9/30/2021 | Halevy, Richard | 3.1 | Continue to prepare analysis re: Estate cash flow forecast. |
| 3 | 9/30/2021 | Halevy, Richard | 0.4 | Prepare correspondence to bank account rep re: Zohar bank accounts. |
| 3 | 9/30/2021 | Halevy, Richard | 0.4 | Participate in call with bank account rep re: Zohar bank accounts. |
| **3 Total** | | | **142.9** | |
| 5 | 9/1/2021 | Katzenstein, Michael | 0.8 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 9/1/2021 | Katzenstein, Michael | 0.6 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 9/1/2021 | Katzenstein, Michael | 0.4 | Review monetization process updates re: a third certain Portfolio Company. |
| 5 | 9/1/2021 | Tully, Conor | 0.4 | Prepare correspondence to the Independent Director re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/1/2021 | Tully, Conor | 0.3 | Participate in call with J. Landzberg re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/1/2021 | Tully, Conor | 0.4 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 9/1/2021 | Balcom, James | 1.2 | Review corporate governance matters re: a certain Portfolio Company. |
| 5 | 9/1/2021 | Balcom, James | 0.5 | Participate in call with a certain Portfolio Company's independent director re: monetization process updates. |
| 5 | 9/1/2021 | Moser, Edward | 0.4 | Participate in call with FTI team re: a certain Portfolio Company's corporate governance matters. |
| 5 | 9/1/2021 | West, Harrison | 0.2 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 9/1/2021 | West, Harrison | 0.6 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 9/1/2021 | West, Harrison | 0.3 | Review monetization process materials re: a certain Portfolio Company. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/1/2021 | West, Harrison | 0.3 | Participate in call with a certain Portfolio Company's management re: monetization process updates. |
| 5 | 9/1/2021 | VanPraag, Christopher | 0.5 | Prepare analysis re: a certain Portfolio Company's financial reporting. |
| 5 | 9/1/2021 | VanPraag, Christopher | 0.4 | Participate in call with FTI team re: a certain Portfolio Company's corporate governance matters. |
| 5 | 9/1/2021 | VanPraag, Christopher | 0.3 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/1/2021 | VanPraag, Christopher | 0.5 | Prepare correspondence to Counsel re: a certain Portfolio Company's monetization process. |
| 5 | 9/1/2021 | Landzberg, Justin | 0.5 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 9/1/2021 | Landzberg, Justin | 0.3 | Participate in call with C. Tully re: a certain Portfolio Company's monetization process. |
| 5 | 9/2/2021 | Katzenstein, Michael | 2.0 | Review monetization process updates re: certain Portfolio Companies. |
| 5 | 9/2/2021 | Katzenstein, Michael | 0.7 | Review correspondence from FTI team re: certain Portfolio Companies' monetization process updates. |
| 5 | 9/2/2021 | Katzenstein, Michael | 0.8 | Participate in call with Houlihan re: certain Portfolio Companies' monetization process updates. |
| 5 | 9/2/2021 | Tully, Conor | 0.2 | Review correspondence from FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/2/2021 | West, Harrison | 0.5 | Review monetization process materials re: a certain Portfolio Company. |
| 5 | 9/2/2021 | West, Harrison | 0.4 | Participate in call with a certain Portfolio Company's management re: corporate governance matters. |
| 5 | 9/2/2021 | VanPraag, Christopher | 0.5 | Review correspondence from a certain Portfolio Company's management re: latest financial reporting. |
| 5 | 9/2/2021 | VanPraag, Christopher | 0.5 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 9/2/2021 | VanPraag, Christopher | 2.8 | Prepare analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 9/2/2021 | Landzberg, Justin | 0.4 | Prepare analysis re: a certain Portfolio Company's monetization process. |
| 5 | 9/2/2021 | Landzberg, Justin | 0.3 | Review analysis re: a certain Portfolio Company's monetization process. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/2/2021 | Landzberg, Justin | 0.3 | Prepare correspondence to Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/3/2021 | Katzenstein, Michael | 1.8 | Review analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 9/3/2021 | Katzenstein, Michael | 0.7 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 9/3/2021 | Tully, Conor | 0.4 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 9/3/2021 | Tully, Conor | 0.2 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 9/3/2021 | Tully, Conor | 1.0 | Participate in call with Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/3/2021 | Balcom, James | 1.5 | Participate in call with C. Van Praag re: a certain Portfolio Company's corporate governance matters. |
| 5 | 9/3/2021 | Balcom, James | 0.8 | Review corporate governance matters re: a certain Portfolio Company. |
| 5 | 9/3/2021 | Balcom, James | 0.8 | Participate in call with a certain Portfolio Company's independent director re: corporate governance matters. |
| 5 | 9/3/2021 | Sternberg, Joseph | 2.2 | Review analysis re: a certain Portfolio Company's monetization process. |
| 5 | 9/3/2021 | Sternberg, Joseph | 0.6 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 9/3/2021 | VanPraag, Christopher | 2.0 | Prepare analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 9/3/2021 | VanPraag, Christopher | 1.5 | Participate in call with J. Balcom re: a certain Portfolio Company's corporate governance matters. |
| 5 | 9/3/2021 | VanPraag, Christopher | 0.3 | Prepare correspondence to FTI team re: a certain Portfolio Company's latest financial reporting. |
| 5 | 9/3/2021 | VanPraag, Christopher | 3.3 | Continue to prepare analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 9/3/2021 | Landzberg, Justin | 0.6 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 9/7/2021 | Katzenstein, Michael | 0.7 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 9/7/2021 | Katzenstein, Michael | 0.4 | Review latest financial reporting re: a certain Portfolio Company. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/7/2021 | Tully, Conor | 0.3 | Review correspondence from FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/7/2021 | Tully, Conor | 0.4 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 9/7/2021 | Tully, Conor | 0.3 | Participate in call with a second certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 9/7/2021 | Balcom, James | 2.4 | Participate in call with FTI team re: a certain Portfolio Company's corporate governance matters. |
| 5 | 9/7/2021 | Balcom, James | 2.2 | Participate in call with FTI team re: a certain Portfolio Company's latest financial reporting. |
| 5 | 9/7/2021 | Balcom, James | 0.9 | Participate in call with a certain Portfolio Company's independent director re: corporate governance matters. |
| 5 | 9/7/2021 | Balcom, James | 0.8 | Participate in call with a certain Portfolio Company's management re: monetization process updates. |
| 5 | 9/7/2021 | Moser, Edward | 2.4 | Participate in call with FTI team re: a certain Portfolio Company's corporate governance matters. |
| 5 | 9/7/2021 | West, Harrison | 2.2 | Participate in call with FTI team re: a certain Portfolio Company's latest financial reporting. |
| 5 | 9/7/2021 | West, Harrison | 2.0 | Review monetization process analysis re: a certain Portfolio Company. |
| 5 | 9/7/2021 | West, Harrison | 0.4 | Participate in call with Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/7/2021 | West, Harrison | 0.3 | Review correspondence from FTI team re: a certain Portfolio Company's latest financial reporting. |
| 5 | 9/7/2021 | West, Harrison | 0.4 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 9/7/2021 | West, Harrison | 0.5 | Participate in call with a second certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 9/7/2021 | West, Harrison | 0.4 | Participate in call with a third certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 9/7/2021 | Sternberg, Joseph | 0.5 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 9/7/2021 | Sternberg, Joseph | 2.2 | Participate in call with FTI team re: a certain Portfolio Company's latest financial reporting. |
| 5 | 9/7/2021 | Sternberg, Joseph | 0.4 | Participate in call with Counsel re: a certain Portfolio Company's monetization process updates. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/7/2021 | Sternberg, Joseph | 0.4 | Participate in call with a second certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 9/7/2021 | VanPraag, Christopher | 0.3 | Prepare analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 9/7/2021 | VanPraag, Christopher | 0.8 | Prepare analysis re: a certain Portfolio Company's corporate governance matters. |
| 5 | 9/7/2021 | VanPraag, Christopher | 2.4 | Participate in call with FTI team re: a certain Portfolio Company's corporate governance matters. |
| 5 | 9/7/2021 | VanPraag, Christopher | 0.9 | Participate in call with a certain Portfolio Company's independent director re: corporate governance matters. |
| 5 | 9/7/2021 | Halevy, Richard | 1.2 | Prepare analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 9/7/2021 | Halevy, Richard | 0.8 | Continue to prepare analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 9/8/2021 | Katzenstein, Michael | 1.1 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 9/8/2021 | Tully, Conor | 0.2 | Review correspondence from FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/8/2021 | Tully, Conor | 0.5 | Review correspondence from Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/8/2021 | Tully, Conor | 0.2 | Participate in call with Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/8/2021 | Balcom, James | 1.2 | Participate in call with H. West re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/8/2021 | Dressel, Peter | 0.8 | Review corporate governance matters re: a certain Portfolio Company. |
| 5 | 9/8/2021 | Overstreet, Charles | 0.6 | Participate in call with a certain Portfolio Company's counsel re: corporate governance matters. |
| 5 | 9/8/2021 | Moser, Edward | 0.6 | Participate in call with a certain Portfolio Company's counsel re: corporate governance matters. |
| 5 | 9/8/2021 | Moser, Edward | 1.0 | Prepare correspondence to Counsel re: a certain Portfolio Company's monetization process. |
| 5 | 9/8/2021 | West, Harrison | 0.3 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 9/8/2021 | West, Harrison | 1.2 | Participate in call with J. Balcom re: a certain Portfolio Company's monetization process updates. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/8/2021 | West, Harrison | 0.1 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 9/8/2021 | West, Harrison | 0.5 | Review correspondence from a certain Portfolio Company's management re: monetization process updates. |
| 5 | 9/8/2021 | West, Harrison | 0.2 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 9/8/2021 | VanPraag, Christopher | 0.5 | Review correspondence from a certain Portfolio Company's management re: latest financial reporting. |
| 5 | 9/8/2021 | VanPraag, Christopher | 0.5 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 9/8/2021 | Halevy, Richard | 0.2 | Prepare correspondence to FTI team re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 9/8/2021 | Halevy, Richard | 1.3 | Prepare analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 9/9/2021 | Katzenstein, Michael | 0.3 | Prepare correspondence to FTI team re: a certain Portfolio Company's latest financial reporting. |
| 5 | 9/9/2021 | Katzenstein, Michael | 0.7 | Review correspondence from FTI team re: certain Portfolio Companies' monetization process updates. |
| 5 | 9/9/2021 | Katzenstein, Michael | 0.9 | Review monetization process updates re: certain Portfolio Companies. |
| 5 | 9/9/2021 | Tully, Conor | 0.2 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 9/9/2021 | West, Harrison | 0.6 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 9/9/2021 | West, Harrison | 0.5 | Participate in call with a certain Portfolio Company's management re: monetization process updates. |
| 5 | 9/9/2021 | West, Harrison | 1.0 | Review analysis re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/9/2021 | Sternberg, Joseph | 1.0 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 9/9/2021 | Sternberg, Joseph | 2.6 | Prepare analysis re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/9/2021 | Sternberg, Joseph | 0.3 | Continue to prepare analysis re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/9/2021 | Sternberg, Joseph | 0.5 | Participate in call with a certain Portfolio Company's management re: monetization process updates. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/9/2021 | Sternberg, Joseph | 0.8 | Prepare analysis re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/9/2021 | Sternberg, Joseph | 0.7 | Review correspondence from a certain Portfolio Company's management re: latest financial reporting. |
| 5 | 9/9/2021 | VanPraag, Christopher | 0.8 | Prepare analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 9/10/2021 | Katzenstein, Michael | 0.4 | Review correspondence from FTI team re: a certain Portfolio Company's latest financial reporting. |
| 5 | 9/10/2021 | Tully, Conor | 0.2 | Review corporate governance matters re: a certain Portfolio Company. |
| 5 | 9/10/2021 | Tully, Conor | 0.2 | Participate in call with Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/10/2021 | Tully, Conor | 0.2 | Review correspondence from CMO re: monetization process updates. |
| 5 | 9/10/2021 | Balcom, James | 1.3 | Participate in call with FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/10/2021 | Moser, Edward | 3.5 | Review analysis re: a certain Portfolio Company's corporate governance matters. |
| 5 | 9/10/2021 | West, Harrison | 0.5 | Review monetization process materials re: a certain Portfolio Company. |
| 5 | 9/10/2021 | West, Harrison | 0.3 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 9/10/2021 | VanPraag, Christopher | 0.8 | Prepare analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 9/10/2021 | VanPraag, Christopher | 1.8 | Prepare analysis re: a certain Portfolio Company's corporate governance matters. |
| 5 | 9/10/2021 | VanPraag, Christopher | 1.3 | Participate in call with FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/10/2021 | VanPraag, Christopher | 1.0 | Participate in call with a certain Portfolio Company's independent director re: corporate governance matters. |
| 5 | 9/10/2021 | Halevy, Richard | 1.0 | Participate in call with a certain Portfolio Company's independent director re: corporate governance matters. |
| 5 | 9/11/2021 | Katzenstein, Michael | 0.8 | Participate in call with Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/11/2021 | Katzenstein, Michael | 0.5 | Review correspondence from Counsel re: a certain Portfolio Company's monetization process updates. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/11/2021 | Tully, Conor | 0.2 | Prepare correspondence to a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 9/12/2021 | Katzenstein, Michael | 0.4 | Review correspondence from Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/12/2021 | VanPraag, Christopher | 2.0 | Prepare analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 9/13/2021 | Tully, Conor | 0.3 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 9/13/2021 | Tully, Conor | 0.3 | Participate in call with Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/13/2021 | Balcom, James | 1.3 | Participate in call with FTI team re: a certain Portfolio Company's corporate governance matters. |
| 5 | 9/13/2021 | Balcom, James | 0.8 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 9/13/2021 | Balcom, James | 0.4 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |
| 5 | 9/13/2021 | Moser, Edward | 1.3 | Participate in call with FTI team re: a certain Portfolio Company's corporate governance matters. |
| 5 | 9/13/2021 | West, Harrison | 0.5 | Review monetization process materials re: a certain Portfolio Company. |
| 5 | 9/13/2021 | West, Harrison | 0.5 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 9/13/2021 | West, Harrison | 0.5 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 9/13/2021 | West, Harrison | 0.5 | Continue to review latest financial reporting re: a certain Portfolio Company. |
| 5 | 9/13/2021 | Sternberg, Joseph | 0.7 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 9/13/2021 | Sternberg, Joseph | 1.6 | Prepare analysis re: a certain Portfolio Company's monetization process. |
| 5 | 9/13/2021 | VanPraag, Christopher | 0.5 | Prepare correspondence to FTI team re: a certain Portfolio Company's latest financial reporting. |
| 5 | 9/13/2021 | VanPraag, Christopher | 1.3 | Participate in call with FTI team re: a certain Portfolio Company's corporate governance matters. |
| 5 | 9/13/2021 | VanPraag, Christopher | 0.4 | Prepare analysis re: a certain Portfolio Company's latest financial reporting. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/13/2021 | VanPraag, Christopher | 1.5 | Review analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 9/13/2021 | VanPraag, Christopher | 0.7 | Continue to review analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 9/13/2021 | VanPraag, Christopher | 0.4 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |
| 5 | 9/13/2021 | Halevy, Richard | 2.4 | Prepare analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 9/13/2021 | Halevy, Richard | 0.3 | Prepare correspondence to FTI team re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 9/13/2021 | Halevy, Richard | 0.3 | Continue to prepare analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 9/13/2021 | Halevy, Richard | 0.3 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 9/13/2021 | Halevy, Richard | 0.4 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |
| 5 | 9/14/2021 | Tully, Conor | 0.3 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 9/14/2021 | Tully, Conor | 0.2 | Participate in call with Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/14/2021 | Tully, Conor | 0.3 | Participate in call with Counsel re: a second certain Portfolio Company's monetization process updates. |
| 5 | 9/14/2021 | Tully, Conor | 0.3 | Participate in call with Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/14/2021 | Tully, Conor | 0.2 | Review correspondence from a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 9/14/2021 | Tully, Conor | 0.3 | Participate in call with a certain Portfolio Company's independent director re: monetization process updates. |
| 5 | 9/14/2021 | Balcom, James | 0.9 | Review corporate governance matters re: a certain Portfolio Company. |
| 5 | 9/14/2021 | Balcom, James | 1.2 | Participate in call with a certain Portfolio Company's independent director re: corporate governance matters. |
| 5 | 9/14/2021 | Moser, Edward | 0.4 | Participate in call with C. Van Praag re: a certain Portfolio Company's latest financial reporting. |
| 5 | 9/14/2021 | Moser, Edward | 0.6 | Review latest financial reporting re: a certain Portfolio Company. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/14/2021 | West, Harrison | 0.5 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 9/14/2021 | West, Harrison | 0.3 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 9/14/2021 | West, Harrison | 0.4 | Continue to review latest financial reporting re: a certain Portfolio Company. |
| 5 | 9/14/2021 | West, Harrison | 0.4 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 9/14/2021 | West, Harrison | 0.3 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 9/14/2021 | Sternberg, Joseph | 1.5 | Prepare analysis re: a certain Portfolio Company's monetization process. |
| 5 | 9/14/2021 | Sternberg, Joseph | 1.1 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 9/14/2021 | Sternberg, Joseph | 0.3 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 9/14/2021 | VanPraag, Christopher | 0.8 | Prepare analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 9/14/2021 | VanPraag, Christopher | 1.2 | Prepare analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 9/14/2021 | VanPraag, Christopher | 0.5 | Prepare correspondence to FTI team re: a certain Portfolio Company's latest financial reporting. |
| 5 | 9/14/2021 | VanPraag, Christopher | 0.4 | Participate in call with E. Moser re: a certain Portfolio Company's latest financial reporting. |
| 5 | 9/14/2021 | VanPraag, Christopher | 0.8 | Review correspondence from a certain Portfolio Company's management re: latest financial reporting. |
| 5 | 9/14/2021 | VanPraag, Christopher | 1.2 | Participate in call with a certain Portfolio Company's independent director re: corporate governance matters. |
| 5 | 9/15/2021 | Katzenstein, Michael | 1.2 | Review monetization process updates re: certain Portfolio Companies. |
| 5 | 9/15/2021 | Katzenstein, Michael | 0.6 | Participate in call with Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/15/2021 | Tully, Conor | 0.4 | Review correspondence from FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/15/2021 | Balcom, James | 0.8 | Participate in call with a certain Portfolio Company's independent director re: corporate governance matters. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/15/2021 | Moser, Edward | 1.0 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 9/15/2021 | West, Harrison | 0.5 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 9/15/2021 | West, Harrison | 0.2 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 9/15/2021 | West, Harrison | 0.4 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 9/15/2021 | VanPraag, Christopher | 0.5 | Prepare correspondence to FTI team re: a certain Portfolio Company's latest financial reporting. |
| 5 | 9/15/2021 | VanPraag, Christopher | 0.8 | Participate in call with a certain Portfolio Company's independent director re: corporate governance matters. |
| 5 | 9/16/2021 | Katzenstein, Michael | 0.9 | Review correspondence from FTI team re: a certain Portfolio Company's latest financial reporting. |
| 5 | 9/16/2021 | Tully, Conor | 0.4 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 9/16/2021 | Tully, Conor | 0.5 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 9/16/2021 | Tully, Conor | 0.5 | Participate in call with a second certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 9/16/2021 | West, Harrison | 0.5 | Participate in call with a certain Portfolio Company's management re: case updates. |
| 5 | 9/16/2021 | West, Harrison | 0.4 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 9/16/2021 | West, Harrison | 0.5 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 9/16/2021 | Sternberg, Joseph | 0.5 | Participate in call with a certain Portfolio Company's management re: case updates. |
| 5 | 9/17/2021 | Katzenstein, Michael | 1.3 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 9/17/2021 | Katzenstein, Michael | 0.9 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 9/17/2021 | Katzenstein, Michael | 0.6 | Participate in call with a certain Portfolio Company's management re: latest financial reporting. |
| 5 | 9/17/2021 | Tully, Conor | 0.2 | Review monetization process updates re: a certain Portfolio Company. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/17/2021 | Tully, Conor | 0.5 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 9/17/2021 | Tully, Conor | 0.6 | Participate in call with a certain Portfolio Company's management re: latest financial reporting. |
| 5 | 9/17/2021 | Tully, Conor | 0.2 | Participate in call with Houlihan re: certain Portfolio Companies' monetization process updates. |
| 5 | 9/17/2021 | Moser, Edward | 0.9 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 9/17/2021 | Moser, Edward | 0.6 | Participate in call with a certain Portfolio Company's management re: latest financial reporting. |
| 5 | 9/17/2021 | West, Harrison | 0.5 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 9/17/2021 | West, Harrison | 0.5 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 9/17/2021 | Sternberg, Joseph | 1.3 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 9/17/2021 | Sternberg, Joseph | 0.6 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 9/17/2021 | Sternberg, Joseph | 0.8 | Review monetization process materials re: a certain Portfolio Company. |
| 5 | 9/17/2021 | Sternberg, Joseph | 0.6 | Participate in call with a certain Portfolio Company's management re: latest financial reporting. |
| 5 | 9/20/2021 | Katzenstein, Michael | 1.7 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 9/20/2021 | Katzenstein, Michael | 0.5 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 9/20/2021 | Tully, Conor | 0.4 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 9/20/2021 | Tully, Conor | 0.2 | Review correspondence from Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/20/2021 | Balcom, James | 0.7 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 9/20/2021 | Balcom, James | 0.5 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |
| 5 | 9/20/2021 | Balcom, James | 0.2 | Review correspondence from a certain Portfolio Company's independent director re: corporate governance matters. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/20/2021 | Moser, Edward | 1.0 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 9/20/2021 | Moser, Edward | 0.5 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |
| 5 | 9/20/2021 | West, Harrison | 0.5 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 9/20/2021 | West, Harrison | 0.6 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 9/20/2021 | West, Harrison | 0.5 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 9/20/2021 | West, Harrison | 0.8 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/20/2021 | West, Harrison | 0.3 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 9/20/2021 | VanPraag, Christopher | 0.5 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 9/20/2021 | VanPraag, Christopher | 1.5 | Prepare analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 9/20/2021 | VanPraag, Christopher | 0.5 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |
| 5 | 9/20/2021 | Halevy, Richard | 1.8 | Prepare analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 9/20/2021 | Halevy, Richard | 0.8 | Review analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 9/20/2021 | Halevy, Richard | 0.1 | Prepare correspondence to FTI team re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 9/20/2021 | Halevy, Richard | 0.6 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 9/20/2021 | Halevy, Richard | 0.5 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |
| 5 | 9/21/2021 | Katzenstein, Michael | 0.7 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 9/21/2021 | Katzenstein, Michael | 0.6 | Participate in call with Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/21/2021 | Tully, Conor | 0.4 | Review monetization process updates re: a certain Portfolio Company. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/21/2021 | Tully, Conor | 0.3 | Review correspondence from FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/21/2021 | Tully, Conor | 0.4 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 9/21/2021 | Tully, Conor | 0.8 | Review monetization process updates re: a third certain Portfolio Company. |
| 5 | 9/21/2021 | Tully, Conor | 0.3 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 9/21/2021 | Balcom, James | 1.1 | Participate in call with FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/21/2021 | Balcom, James | 0.8 | Participate in call with a certain Portfolio Company's management re: monetization process updates. |
| 5 | 9/21/2021 | Moser, Edward | 1.0 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 9/21/2021 | Moser, Edward | 1.6 | Review analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 9/21/2021 | West, Harrison | 0.6 | Review monetization process materials re: a certain Portfolio Company. |
| 5 | 9/21/2021 | West, Harrison | 0.3 | Participate in call with C. Van Praag re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/21/2021 | West, Harrison | 0.5 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 9/21/2021 | West, Harrison | 1.1 | Participate in call with FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/21/2021 | West, Harrison | 0.7 | Review monetization process materials re: a second certain Portfolio Company. |
| 5 | 9/21/2021 | West, Harrison | 0.9 | Participate in call with a certain Portfolio Company's management re: latest financial reporting. |
| 5 | 9/21/2021 | West, Harrison | 0.3 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 9/21/2021 | West, Harrison | 0.8 | Participate in call with a second certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 9/21/2021 | Sternberg, Joseph | 1.1 | Participate in call with FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/21/2021 | Sternberg, Joseph | 0.5 | Review latest cash flow reporting re: a certain Portfolio Company. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/21/2021 | Sternberg, Joseph | 0.5 | Continue to review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 9/21/2021 | Sternberg, Joseph | 0.5 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 9/21/2021 | Sternberg, Joseph | 0.9 | Participate in call with a certain Portfolio Company's management re: latest financial reporting. |
| 5 | 9/21/2021 | Sternberg, Joseph | 0.3 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 9/21/2021 | VanPraag, Christopher | 0.3 | Participate in call with H. West re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/21/2021 | VanPraag, Christopher | 0.8 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 9/22/2021 | Katzenstein, Michael | 0.8 | Review correspondence from FTI team re: a certain Portfolio Company's latest financial reporting. |
| 5 | 9/22/2021 | Katzenstein, Michael | 0.6 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 9/22/2021 | Katzenstein, Michael | 0.4 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 9/22/2021 | Tully, Conor | 1.2 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 9/22/2021 | Balcom, James | 0.7 | Review correspondence from FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/22/2021 | West, Harrison | 0.2 | Review correspondence from FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/22/2021 | West, Harrison | 0.5 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 9/22/2021 | West, Harrison | 1.0 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 9/22/2021 | Sternberg, Joseph | 1.2 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 9/22/2021 | Sternberg, Joseph | 3.0 | Prepare analysis re: a certain Portfolio Company's monetization process. |
| 5 | 9/22/2021 | Sternberg, Joseph | 0.5 | Review correspondence from a certain Portfolio Company's management re: monetization process updates. |
| 5 | 9/22/2021 | VanPraag, Christopher | 0.5 | Review latest financial reporting re: a certain Portfolio Company. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/22/2021 | Landzberg, Justin | 0.4 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 9/23/2021 | Katzenstein, Michael | 0.8 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 9/23/2021 | Katzenstein, Michael | 0.5 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 9/23/2021 | Katzenstein, Michael | 0.7 | Review correspondence from FTI team re: certain Portfolio Companies' monetization process updates. |
| 5 | 9/23/2021 | Katzenstein, Michael | 0.8 | Review analysis re: certain Portfolio Companies' latest financial reporting. |
| 5 | 9/23/2021 | Tully, Conor | 0.5 | Participate in call with J. Sternberg re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/23/2021 | Tully, Conor | 0.2 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/23/2021 | Tully, Conor | 0.4 | Prepare correspondence to Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/23/2021 | Tully, Conor | 0.9 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 9/23/2021 | Tully, Conor | 0.4 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 9/23/2021 | West, Harrison | 0.3 | Review correspondence from FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/23/2021 | West, Harrison | 1.0 | Review monetization process materials re: a certain Portfolio Company. |
| 5 | 9/23/2021 | West, Harrison | 0.7 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 9/23/2021 | West, Harrison | 1.0 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 9/23/2021 | West, Harrison | 0.5 | Participate in call with J. Sternberg re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/23/2021 | West, Harrison | 0.4 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 9/23/2021 | Sternberg, Joseph | 0.5 | Participate in call with H. West re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/23/2021 | Sternberg, Joseph | 1.4 | Prepare correspondence to FTI team re: a certain Portfolio Company's case updates. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/23/2021 | Sternberg, Joseph | 0.5 | Participate in call with C. Tully re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/23/2021 | VanPraag, Christopher | 3.0 | Review monetization process materials re: a certain Portfolio Company. |
| 5 | 9/23/2021 | VanPraag, Christopher | 1.3 | Prepare analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 9/23/2021 | Landzberg, Justin | 0.3 | Review monetization process updates re: certain Portfolio Companies. |
| 5 | 9/24/2021 | Katzenstein, Michael | 0.8 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 9/24/2021 | Katzenstein, Michael | 0.9 | Review correspondence from FTI team re: certain Portfolio Companies' monetization process updates. |
| 5 | 9/24/2021 | Katzenstein, Michael | 1.5 | Review monetization process updates re: certain Portfolio Companies. |
| 5 | 9/24/2021 | Tully, Conor | 0.3 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 9/24/2021 | Tully, Conor | 0.5 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 9/24/2021 | West, Harrison | 2.0 | Prepare analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 9/24/2021 | West, Harrison | 0.6 | Participate in call with C. Van Praag re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/24/2021 | West, Harrison | 0.2 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/24/2021 | West, Harrison | 0.3 | Participate in call with FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/24/2021 | West, Harrison | 0.9 | Participate in call with Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/24/2021 | West, Harrison | 0.4 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 9/24/2021 | Sternberg, Joseph | 0.3 | Participate in call with FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/24/2021 | Sternberg, Joseph | 0.5 | Prepare correspondence to a certain Portfolio Company's management re: case updates. |
| 5 | 9/24/2021 | Sternberg, Joseph | 1.3 | Review monetization process materials re: a certain Portfolio Company. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/24/2021 | Sternberg, Joseph | 0.5 | Prepare correspondence to FTI team re: a certain Portfolio Company's corporate governance. |
| 5 | 9/24/2021 | VanPraag, Christopher | 1.0 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/24/2021 | VanPraag, Christopher | 0.6 | Participate in call with H. West re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/24/2021 | VanPraag, Christopher | 0.2 | Review monetization process materials re: a certain Portfolio Company. |
| 5 | 9/24/2021 | VanPraag, Christopher | 0.9 | Participate in call with Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/24/2021 | VanPraag, Christopher | 0.4 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 9/24/2021 | Halevy, Richard | 0.6 | Prepare analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 9/25/2021 | Katzenstein, Michael | 0.6 | Review correspondence from Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/26/2021 | Katzenstein, Michael | 0.8 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 9/26/2021 | Katzenstein, Michael | 0.4 | Review correspondence from FTI team re: a certain Portfolio Company's corporate governance matters. |
| 5 | 9/26/2021 | Katzenstein, Michael | 0.7 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 9/26/2021 | Katzenstein, Michael | 1.5 | Participate in call with Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/27/2021 | Katzenstein, Michael | 0.9 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 9/27/2021 | Katzenstein, Michael | 2.0 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 9/27/2021 | Katzenstein, Michael | 0.8 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 9/27/2021 | Tully, Conor | 0.8 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 9/27/2021 | Balcom, James | 0.6 | Review correspondence from FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/27/2021 | Balcom, James | 0.5 | Review latest cash flow reporting re: a certain Portfolio Company. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/27/2021 | Balcom, James | 0.7 | Participate in call with FTI team re: a certain Portfolio Company's latest financial reporting. |
| 5 | 9/27/2021 | Balcom, James | 1.4 | Participate in call with a certain Portfolio Company's management re: latest financial reporting. |
| 5 | 9/27/2021 | Moser, Edward | 0.7 | Participate in call with FTI team re: a certain Portfolio Company's latest financial reporting. |
| 5 | 9/27/2021 | Moser, Edward | 0.5 | Review correspondence from FTI team re: a certain Portfolio Company's latest financial reporting. |
| 5 | 9/27/2021 | Moser, Edward | 1.4 | Participate in call with a certain Portfolio Company's management re: latest financial reporting. |
| 5 | 9/27/2021 | West, Harrison | 1.0 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 9/27/2021 | West, Harrison | 1.0 | Participate in call with J. Sternberg re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/27/2021 | West, Harrison | 0.7 | Participate in call with FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/27/2021 | West, Harrison | 1.1 | Participate in call with Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/27/2021 | West, Harrison | 1.0 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 9/27/2021 | West, Harrison | 0.3 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 9/27/2021 | West, Harrison | 0.4 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 9/27/2021 | West, Harrison | 0.3 | Participate in call with a second certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 9/27/2021 | Sternberg, Joseph | 1.1 | Participate in call with Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/27/2021 | Sternberg, Joseph | 0.7 | Participate in call with FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/27/2021 | Sternberg, Joseph | 1.0 | Participate in call with H. West re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/27/2021 | Sternberg, Joseph | 0.4 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 9/27/2021 | VanPraag, Christopher | 0.5 | Prepare correspondence to a certain Portfolio Company's management re: latest financial reporting. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/27/2021 | VanPraag, Christopher | 0.4 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/27/2021 | VanPraag, Christopher | 1.0 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 9/27/2021 | VanPraag, Christopher | 0.7 | Participate in call with FTI team re: a certain Portfolio Company's latest financial reporting. |
| 5 | 9/27/2021 | VanPraag, Christopher | 0.8 | Prepare correspondence to FTI team re: a certain Portfolio Company's latest financial reporting. |
| 5 | 9/27/2021 | VanPraag, Christopher | 1.4 | Participate in call with a certain Portfolio Company's management re: latest financial reporting. |
| 5 | 9/27/2021 | Halevy, Richard | 2.5 | Prepare analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 9/27/2021 | Halevy, Richard | 0.3 | Prepare correspondence to FTI team re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 9/27/2021 | Halevy, Richard | 0.8 | Prepare analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 9/27/2021 | Halevy, Richard | 0.8 | Prepare correspondence to FTI team re: a certain Portfolio Company's latest financial reporting. |
| 5 | 9/27/2021 | Halevy, Richard | 0.5 | Review correspondence from FTI team re: a certain Portfolio Company's latest financial reporting. |
| 5 | 9/27/2021 | Halevy, Richard | 0.3 | Review analysis re: a certain Portfolio Company's monetization process. |
| 5 | 9/27/2021 | Halevy, Richard | 0.8 | Prepare analysis re: certain Portfolio Companies' monetization process updates. |
| 5 | 9/27/2021 | Halevy, Richard | 1.4 | Participate in call with a certain Portfolio Company's management re: latest financial reporting. |
| 5 | 9/28/2021 | Katzenstein, Michael | 1.2 | Participate in call with Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/28/2021 | Katzenstein, Michael | 2.7 | Participate in call with Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/28/2021 | Moser, Edward | 0.8 | Participate in call with C. Van Praag re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 9/28/2021 | Moser, Edward | 1.0 | Participate in call with Counsel re: certain Portfolio Companies' monetization process updates. |
| 5 | 9/28/2021 | Moser, Edward | 0.9 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/28/2021 | Moser, Edward | 0.4 | Participate in call with a certain Portfolio Company's independent director re: corporate governance matters. |
| 5 | 9/28/2021 | West, Harrison | 0.1 | Review correspondence from Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 9/28/2021 | West, Harrison | 0.5 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 9/28/2021 | West, Harrison | 1.0 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 9/28/2021 | West, Harrison | 0.5 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 9/28/2021 | West, Harrison | 1.0 | Continue to review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 9/28/2021 | West, Harrison | 0.6 | Review monetization process updates re: a third certain Portfolio Company. |
| 5 | 9/28/2021 | West, Harrison | 0.7 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 9/28/2021 | Sternberg, Joseph | 2.3 | Prepare analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 9/28/2021 | VanPraag, Christopher | 1.3 | Participate in call with R. Halevy re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 9/28/2021 | VanPraag, Christopher | 1.6 | Prepare analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 9/28/2021 | VanPraag, Christopher | 0.8 | Participate in call with E. Moser re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 9/28/2021 | VanPraag, Christopher | 0.7 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 9/28/2021 | VanPraag, Christopher | 0.4 | Participate in call with a certain Portfolio Company's independent director re: corporate governance matters. |
| 5 | 9/28/2021 | VanPraag, Christopher | 0.9 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |
| 5 | 9/28/2021 | Dawson, Maxwell | 0.1 | Prepare analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 9/28/2021 | Dawson, Maxwell | 1.7 | Continue to prepare analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 9/28/2021 | Halevy, Richard | 1.3 | Participate in call with C. Van Praag re: a certain Portfolio Company's latest cash flow reporting. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/28/2021 | Halevy, Richard | 1.0 | Prepare analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 9/28/2021 | Halevy, Richard | 0.4 | Prepare correspondence to FTI team re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 9/28/2021 | Halevy, Richard | 0.7 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 9/28/2021 | Halevy, Richard | 0.9 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |
| 5 | 9/29/2021 | Katzenstein, Michael | 1.0 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 9/29/2021 | Balcom, James | 0.3 | Review correspondence from a certain Portfolio Company re: latest financial reporting. |
| 5 | 9/29/2021 | West, Harrison | 0.5 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 9/29/2021 | VanPraag, Christopher | 0.8 | Prepare analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 9/29/2021 | VanPraag, Christopher | 0.5 | Participate in call with R. Halevy re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 9/29/2021 | Dawson, Maxwell | 1.6 | Prepare analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 9/29/2021 | Halevy, Richard | 0.5 | Participate in call with C. Van Praag re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 9/29/2021 | Halevy, Richard | 2.4 | Prepare analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 9/29/2021 | Halevy, Richard | 1.5 | Continue to prepare analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 9/30/2021 | Katzenstein, Michael | 0.6 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 9/30/2021 | Katzenstein, Michael | 0.5 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 9/30/2021 | Katzenstein, Michael | 0.7 | Participate in call with Houlihan re: certain Portfolio Companies' monetization process updates. |
| 5 | 9/30/2021 | Tully, Conor | 0.4 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 9/30/2021 | Tully, Conor | 0.2 | Review correspondence from FTI team re: a certain Portfolio Company's latest financial reporting. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/30/2021 | Balcom, James | 0.7 | Participate in call with a certain Portfolio Company's management re: monetization process updates. |
| 5 | 9/30/2021 | West, Harrison | 0.2 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 9/30/2021 | West, Harrison | 0.7 | Participate in call with a certain Portfolio Company's management re: monetization process updates. |
| 5 | 9/30/2021 | West, Harrison | 0.4 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 9/30/2021 | Sternberg, Joseph | 1.0 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 9/30/2021 | Sternberg, Joseph | 0.7 | Participate in call with a certain Portfolio Company's management re: monetization process updates. |
| 5 | 9/30/2021 | VanPraag, Christopher | 0.5 | Review monetization process materials re: a certain Portfolio Company. |
| 5 | 9/30/2021 | Dawson, Maxwell | 0.1 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 9/30/2021 | Dawson, Maxwell | 1.5 | Prepare analysis re: a certain Portfolio Company's monetization process. |
| **5 Total** | | | **306.4** | |
| 8 | 9/20/2021 | VanPraag, Christopher | 1.0 | Prepare illustrative waterfall re: a certain Portfolio Company. |
| 8 | 9/20/2021 | VanPraag, Christopher | 0.8 | Continue to prepare illustrative waterfall re: a certain Portfolio Company. |
| 8 | 9/21/2021 | Tully, Conor | 0.5 | Review illustrative waterfall re: a certain Portfolio Company. |
| 8 | 9/22/2021 | VanPraag, Christopher | 0.3 | Prepare illustrative waterfall re: a certain Portfolio Company. |
| 8 | 9/23/2021 | VanPraag, Christopher | 1.0 | Prepare illustrative waterfall re: a certain Portfolio Company. |
| 8 | 9/27/2021 | Sternberg, Joseph | 1.8 | Prepare illustrative waterfall re: a certain Portfolio Company. |
| 8 | 9/27/2021 | VanPraag, Christopher | 0.8 | Prepare illustrative waterfall re: a certain Portfolio Company. |
| **8 Total** | | | **6.2** | |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 9/7/2021 | Katzenstein, Michael | 0.6 | Participate in Board call re: case updates. |
| 11 | 9/7/2021 | Tully, Conor | 0.6 | Participate in Board call re: case updates. |
| 11 | 9/7/2021 | Balcom, James | 0.6 | Participate in Board call re: case updates. |
| 11 | 9/7/2021 | Moser, Edward | 0.6 | Participate in Board call re: case updates. |
| 11 | 9/15/2021 | Katzenstein, Michael | 0.4 | Participate in Board call re: case updates. |
| 11 | 9/15/2021 | Tully, Conor | 0.4 | Participate in Board call re: case updates. |
| 11 | 9/15/2021 | Balcom, James | 0.4 | Participate in Board call re: case updates. |
| 11 | 9/15/2021 | Moser, Edward | 0.4 | Participate in Board call re: case updates. |
| 11 | 9/21/2021 | Katzenstein, Michael | 0.7 | Participate in Board call re: case updates. |
| 11 | 9/21/2021 | Tully, Conor | 0.7 | Participate in Board call re: case updates. |
| 11 | 9/21/2021 | Balcom, James | 0.7 | Participate in Board call re: case updates. |
| 11 | 9/21/2021 | West, Harrison | 0.7 | Participate in Board call re: case updates. |
| 11 | 9/28/2021 | Katzenstein, Michael | 1.0 | Participate in Board call re: case updates. |
| 11 | 9/28/2021 | Moser, Edward | 1.0 | Participate in Board call re: case updates. |
| 11 | 9/28/2021 | West, Harrison | 1.0 | Participate in Board call re: case updates. |
| 11 | 9/28/2021 | Sternberg, Joseph | 1.0 | Participate in Board call re: case updates. |
| **11 Total** | | | **10.8** | |
| 12 | 9/2/2021 | Tully, Conor | 1.0 | Participate in weekly call with Counsel re: case updates. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 9/2/2021 | Balcom, James | 1.0 | Participate in weekly call with Counsel re: case updates. |
| 12 | 9/2/2021 | Moser, Edward | 1.0 | Participate in weekly call with Counsel re: case updates. |
| 12 | 9/2/2021 | West, Harrison | 1.0 | Participate in weekly call with Counsel re: case updates. |
| 12 | 9/10/2021 | Tully, Conor | 0.4 | Participate in call with Counsel re: case updates. |
| 12 | 9/16/2021 | Katzenstein, Michael | 0.5 | Participate in weekly call with Counsel re: case updates. |
| 12 | 9/16/2021 | Tully, Conor | 0.3 | Participate in call with Counsel re: a certain Portfolio Company's monetization process updates. |
| 12 | 9/16/2021 | Balcom, James | 0.5 | Participate in weekly call with Counsel re: case updates. |
| 12 | 9/16/2021 | West, Harrison | 0.5 | Participate in weekly call with Counsel re: case updates. |
| 12 | 9/16/2021 | West, Harrison | 0.5 | Participate in weekly call with Counsel re: case updates. |
| 12 | 9/17/2021 | Landzberg, Justin | 0.5 | Participate in call with Counsel re: case updates. |
| 12 | 9/17/2021 | Halevy, Richard | 0.5 | Participate in call with Counsel re: case updates. |
| 12 | 9/23/2021 | Katzenstein, Michael | 0.4 | Participate in weekly call with Counsel re: case updates. |
| 12 | 9/23/2021 | Tully, Conor | 0.4 | Participate in weekly call with Counsel re: case updates. |
| 12 | 9/23/2021 | Balcom, James | 0.4 | Participate in weekly call with Counsel re: case updates. |
| 12 | 9/23/2021 | West, Harrison | 0.4 | Participate in weekly call with Counsel re: case updates. |
| 12 | 9/24/2021 | West, Harrison | 0.1 | Review correspondence from Counsel re: a certain Portfolio Company's monetization process updates. |
| 12 | 9/24/2021 | VanPraag, Christopher | 0.5 | Prepare correspondence to Counsel re: case updates. |
| 12 | 9/24/2021 | Halevy, Richard | 0.3 | Prepare correspondence to Counsel re: case updates. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 9/30/2021 | Katzenstein, Michael | 0.7 | Participate in weekly call with Counsel re: case updates. |
| 12 | 9/30/2021 | Tully, Conor | 0.7 | Participate in weekly call with Counsel re: case updates. |
| 12 | 9/30/2021 | Balcom, James | 0.7 | Participate in weekly call with Counsel re: case updates. |
| 12 | 9/30/2021 | Moser, Edward | 0.7 | Participate in weekly call with Counsel re: case updates. |
| **12 Total** | | | **13.0** | |
| 13 | 9/3/2021 | Katzenstein, Michael | 0.8 | Participate in call with a Secured Creditor re: case updates. |
| 13 | 9/3/2021 | Tully, Conor | 0.8 | Participate in call with a Secured Creditor re: case updates. |
| 13 | 9/9/2021 | Tully, Conor | 0.5 | Participate in call with a Secured Creditor re: case updates. |
| 13 | 9/9/2021 | West, Harrison | 0.5 | Participate in call with a Secured Creditor re: case updates. |
| 13 | 9/10/2021 | Katzenstein, Michael | 0.4 | Participate in call with a Secured Creditor re: case updates. |
| 13 | 9/10/2021 | Tully, Conor | 0.4 | Participate in call with a Secured Creditor re: case updates. |
| 13 | 9/10/2021 | Moser, Edward | 0.4 | Participate in call with a Secured Creditor re: case updates. |
| 13 | 9/17/2021 | Katzenstein, Michael | 0.7 | Prepare correspondence to a Secured Creditor re: case updates. |
| 13 | 9/22/2021 | Katzenstein, Michael | 2.3 | Participate in call with a Secured Creditor re: case updates. |
| 13 | 9/23/2021 | Katzenstein, Michael | 1.0 | Participate in call with a Secured Creditor re: case updates. |
| 13 | 9/24/2021 | Katzenstein, Michael | 0.7 | Participate in call with a Secured Creditor re: case updates. |
| 13 | 9/24/2021 | Tully, Conor | 0.7 | Participate in call with a Secured Creditor re: case updates. |
| 13 | 9/28/2021 | Katzenstein, Michael | 0.8 | Participate in call with a Secured Creditor re: case updates. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 9/28/2021 | Tully, Conor | 0.8 | Participate in call with a Secured Creditor re: case updates. |
| 13 | 9/28/2021 | West, Harrison | 0.8 | Participate in call with a Secured Creditor re: case updates. |
| **13 Total** | | | **11.6** | |
| 14 | 9/22/2021 | West, Harrison | 0.5 | Prepare correspondence to admin agent re: case updates. |
| 14 | 9/24/2021 | West, Harrison | 0.3 | Review correspondence from admin agent re: case updates. |
| 14 | 9/30/2021 | VanPraag, Christopher | 0.4 | Participate in call with admin agent re: case updates. |
| **14 Total** | | | **1.2** | |
| 15 | 9/2/2021 | Tully, Conor | 1.2 | Review draft historical MORs. |
| 15 | 9/3/2021 | Tully, Conor | 0.3 | Participate in call with Counsel re: draft historical MORs. |
| 15 | 9/3/2021 | Kirchgraber, James | 0.4 | Participate in call with Counsel re: draft historical MORs. |
| 15 | 9/3/2021 | Kirchgraber, James | 0.9 | Prepare draft June MOR. |
| 15 | 9/7/2021 | Kirchgraber, James | 2.1 | Prepare draft July MOR. |
| 15 | 9/10/2021 | Kirchgraber, James | 2.0 | Prepare draft August MOR. |
| 15 | 9/13/2021 | Tully, Conor | 0.9 | Review draft historical MORs. |
| 15 | 9/14/2021 | Kirchgraber, James | 0.8 | Prepare draft historical MORs. |
| 15 | 9/16/2021 | Kirchgraber, James | 1.2 | Prepare draft August MOR. |
| 15 | 9/24/2021 | Kirchgraber, James | 2.1 | Prepare draft August MOR. |
| 15 | 9/24/2021 | Kirchgraber, James | 2.2 | Continue to prepare draft August MOR. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 9/24/2021 | VanPraag, Christopher | 0.3 | Prepare correspondence to FTI team re: draft historical MORs. |
| 15 | 9/27/2021 | Kirchgraber, James | 1.1 | Prepare draft August MOR. |
| **15 Total** | | | **15.5** | |
| 19 | 9/1/2021 | West, Harrison | 3.0 | Prepare analysis re: certain Estate tax matters. |
| 19 | 9/1/2021 | West, Harrison | 1.1 | Participate in call with FTI team re: analysis in connection with certain Estate tax matters. |
| 19 | 9/1/2021 | West, Harrison | 0.2 | Review certain Estate tax matters. |
| 19 | 9/1/2021 | Sternberg, Joseph | 1.1 | Participate in call with FTI team re: analysis in connection with certain Estate tax matters. |
| 19 | 9/1/2021 | Sternberg, Joseph | 2.7 | Prepare analysis re: certain Estate tax matters. |
| 19 | 9/1/2021 | Sternberg, Joseph | 0.6 | Prepare correspondence to KPMG re: certain Estate tax matters. |
| 19 | 9/1/2021 | Halevy, Richard | 2.3 | Review analysis re: certain Estate tax matters. |
| 19 | 9/1/2021 | Halevy, Richard | 0.5 | Review correspondence from FTI team re: certain Estate tax matters. |
| 19 | 9/1/2021 | Halevy, Richard | 0.7 | Continue to review analysis re: certain Estate tax matters. |
| 19 | 9/1/2021 | Halevy, Richard | 1.1 | Participate in call with FTI team re: analysis in connection with certain Estate tax matters. |
| 19 | 9/2/2021 | Joffe, Steven | 1.3 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 9/2/2021 | Tully, Conor | 1.3 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 9/2/2021 | West, Harrison | 1.3 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 9/2/2021 | West, Harrison | 0.5 | Review certain Estate tax matters. |
| 19 | 9/2/2021 | West, Harrison | 0.3 | Prepare correspondence to FTI team re: certain Estate tax matters. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 9/2/2021 | West, Harrison | 0.6 | Participate in call with J. Sternberg re: analysis in connection with certain Estate tax matters. |
| 19 | 9/2/2021 | West, Harrison | 3.0 | Prepare analysis re: certain Estate tax matters. |
| 19 | 9/2/2021 | West, Harrison | 2.0 | Continue to prepare analysis re: certain Estate tax matters. |
| 19 | 9/2/2021 | Sternberg, Joseph | 1.3 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 9/2/2021 | Sternberg, Joseph | 0.6 | Participate in call with H. West re: analysis in connection with certain Estate tax matters. |
| 19 | 9/2/2021 | Sternberg, Joseph | 0.7 | Review correspondence from FTI team re: certain Estate tax matters. |
| 19 | 9/2/2021 | Sternberg, Joseph | 3.3 | Prepare analysis re: certain Estate tax matters. |
| 19 | 9/2/2021 | VanPraag, Christopher | 1.0 | Prepare correspondence to KPMG re: certain Estate tax matters. |
| 19 | 9/2/2021 | VanPraag, Christopher | 0.5 | Participate in separate call with KPMG re: certain Estate tax matters. |
| 19 | 9/2/2021 | VanPraag, Christopher | 0.5 | Review correspondence from KPMG re: certain Estate tax matters. |
| 19 | 9/3/2021 | Sternberg, Joseph | 1.3 | Prepare analysis re: certain Estate tax matters. |
| 19 | 9/7/2021 | Tully, Conor | 0.6 | Review analysis re: certain Estate tax matters. |
| 19 | 9/7/2021 | West, Harrison | 0.5 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 9/7/2021 | West, Harrison | 1.0 | Prepare analysis re: certain Estate tax matters. |
| 19 | 9/7/2021 | Sternberg, Joseph | 0.5 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 9/7/2021 | Sternberg, Joseph | 0.5 | Prepare correspondence to FTI team re: certain Estate tax matters. |
| 19 | 9/7/2021 | Sternberg, Joseph | 1.4 | Prepare analysis re: certain Estate tax matters. |
| 19 | 9/7/2021 | Sternberg, Joseph | 0.5 | Prepare correspondence to Counsel re: certain Estate tax matters. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 9/8/2021 | West, Harrison | 2.4 | Participate in call with J. Sternberg re: certain Estate tax matters. |
| 19 | 9/8/2021 | West, Harrison | 2.0 | Prepare analysis re: certain Estate tax matters. |
| 19 | 9/8/2021 | Sternberg, Joseph | 2.4 | Participate in call with H. West re: certain Estate tax matters. |
| 19 | 9/8/2021 | Sternberg, Joseph | 0.8 | Prepare analysis re: certain Estate tax matters. |
| 19 | 9/9/2021 | Joffe, Steven | 0.9 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 9/9/2021 | Tully, Conor | 0.4 | Review analysis re: certain Estate tax matters. |
| 19 | 9/9/2021 | Tully, Conor | 0.9 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 9/9/2021 | West, Harrison | 0.9 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 9/9/2021 | West, Harrison | 0.3 | Participate in additional call with KPMG re: certain Estate tax matters. |
| 19 | 9/9/2021 | West, Harrison | 0.3 | Participate in call with J. Sternberg re: certain Estate tax matters. |
| 19 | 9/9/2021 | West, Harrison | 0.5 | Prepare correspondence to KPMG re: certain Estate tax matters. |
| 19 | 9/9/2021 | Sternberg, Joseph | 0.3 | Participate in call with H. West re: certain Estate tax matters. |
| 19 | 9/9/2021 | Sternberg, Joseph | 0.2 | Prepare correspondence to KPMG re: certain Estate tax matters. |
| 19 | 9/9/2021 | Landzberg, Justin | 0.6 | Prepare analysis re: certain Estate tax matters. |
| 19 | 9/9/2021 | Landzberg, Justin | 0.3 | Prepare correspondence to FTI team re: certain Estate tax matters. |
| 19 | 9/10/2021 | Katzenstein, Michael | 0.7 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 9/10/2021 | Joffe, Steven | 0.7 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 9/10/2021 | Tully, Conor | 0.7 | Participate in call with KPMG re: certain Estate tax matters. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 9/10/2021 | West, Harrison | 0.7 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 9/10/2021 | West, Harrison | 0.5 | Prepare correspondence to FTI team re: certain Estate tax matters. |
| 19 | 9/10/2021 | West, Harrison | 2.0 | Prepare analysis re: certain Estate tax matters. |
| 19 | 9/10/2021 | West, Harrison | 0.5 | Review analysis re: certain Estate tax matters. |
| 19 | 9/10/2021 | VanPraag, Christopher | 0.5 | Review correspondence from KPMG re: certain Estate tax matters. |
| 19 | 9/13/2021 | West, Harrison | 1.0 | Prepare analysis re: certain Estate tax matters. |
| 19 | 9/13/2021 | West, Harrison | 1.0 | Continue to prepare analysis re: certain Estate tax matters. |
| 19 | 9/13/2021 | Sternberg, Joseph | 3.8 | Prepare analysis re: certain Estate tax matters. |
| 19 | 9/13/2021 | Sternberg, Joseph | 1.4 | Review tax matters re: a certain Portfolio Company. |
| 19 | 9/14/2021 | Joffe, Steven | 1.4 | Review analysis re: certain Estate tax matters. |
| 19 | 9/14/2021 | Tully, Conor | 0.4 | Review analysis re: certain Estate tax matters. |
| 19 | 9/14/2021 | West, Harrison | 1.1 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 9/14/2021 | West, Harrison | 1.5 | Prepare analysis re: certain Estate tax matters. |
| 19 | 9/14/2021 | West, Harrison | 0.6 | Participate in call with J. Sternberg re: analysis in connection with certain Estate tax matters. |
| 19 | 9/14/2021 | Sternberg, Joseph | 2.7 | Prepare analysis re: certain Estate tax matters. |
| 19 | 9/14/2021 | Sternberg, Joseph | 0.6 | Participate in call with H. West re: analysis in connection with certain Estate tax matters. |
| 19 | 9/14/2021 | Sternberg, Joseph | 1.1 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 9/14/2021 | Sternberg, Joseph | 0.6 | Prepare correspondence to FTI team re: certain Estate tax matters. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 9/14/2021 | Sternberg, Joseph | 0.4 | Prepare correspondence to FTI team re: a certain Portfolio Company's tax matters. |
| 19 | 9/14/2021 | Halevy, Richard | 0.3 | Review tax matters re: a certain Portfolio Company. |
| 19 | 9/14/2021 | Halevy, Richard | 0.8 | Continue to review tax matters re: a certain Portfolio Company. |
| 19 | 9/14/2021 | Halevy, Richard | 0.8 | Prepare analysis re: certain Estate tax matters. |
| 19 | 9/15/2021 | Joffe, Steven | 1.3 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 9/15/2021 | Tully, Conor | 1.3 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 9/15/2021 | West, Harrison | 1.3 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 9/15/2021 | West, Harrison | 3.0 | Prepare analysis re: certain Estate tax matters. |
| 19 | 9/15/2021 | West, Harrison | 0.4 | Prepare correspondence to FTI team re: certain Estate tax matters. |
| 19 | 9/15/2021 | West, Harrison | 0.8 | Participate in call with J. Sternberg re: certain Estate tax matters. |
| 19 | 9/15/2021 | Sternberg, Joseph | 1.3 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 9/15/2021 | Sternberg, Joseph | 3.7 | Prepare analysis re: certain Estate tax matters. |
| 19 | 9/15/2021 | Sternberg, Joseph | 0.8 | Participate in call with H. West re: certain Estate tax matters. |
| 19 | 9/15/2021 | Sternberg, Joseph | 0.5 | Review tax matters re: a certain Portfolio Company. |
| 19 | 9/16/2021 | Katzenstein, Michael | 0.3 | Review certain Estate tax matters. |
| 19 | 9/16/2021 | West, Harrison | 1.1 | Participate in call with J. Sternberg re: certain Estate tax matters. |
| 19 | 9/16/2021 | West, Harrison | 3.0 | Prepare analysis re: certain Estate tax matters. |
| 19 | 9/16/2021 | West, Harrison | 0.6 | Participate in call with KPMG re: certain Estate tax matters. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 9/16/2021 | Sternberg, Joseph | 0.4 | Prepare correspondence to FTI team re: certain Estate tax matters. |
| 19 | 9/16/2021 | Sternberg, Joseph | 0.5 | Review correspondence from FTI team re: certain Estate tax matters. |
| 19 | 9/16/2021 | Sternberg, Joseph | 1.1 | Participate in call with H. West re: certain Estate tax matters. |
| 19 | 9/16/2021 | Sternberg, Joseph | 0.5 | Review analysis re: certain Estate tax matters. |
| 19 | 9/16/2021 | Sternberg, Joseph | 3.8 | Prepare analysis re: certain Estate tax matters. |
| 19 | 9/17/2021 | West, Harrison | 0.9 | Participate in call with Counsel re: certain Estate tax matters. |
| 19 | 9/17/2021 | West, Harrison | 3.0 | Prepare analysis re: certain Estate tax matters. |
| 19 | 9/17/2021 | West, Harrison | 0.5 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 9/17/2021 | Sternberg, Joseph | 0.9 | Participate in call with Counsel re: certain Estate tax matters. |
| 19 | 9/17/2021 | Sternberg, Joseph | 0.7 | Review analysis re: certain Estate tax matters. |
| 19 | 9/17/2021 | Sternberg, Joseph | 0.5 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 9/17/2021 | Sternberg, Joseph | 1.5 | Prepare analysis re: certain Estate tax matters. |
| 19 | 9/19/2021 | West, Harrison | 3.0 | Prepare analysis re: certain Estate tax matters. |
| 19 | 9/20/2021 | Tully, Conor | 1.0 | Participate in call with FTI team re: certain Estate tax matters. |
| 19 | 9/20/2021 | Tully, Conor | 0.8 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 9/20/2021 | West, Harrison | 3.8 | Prepare analysis re: certain Estate tax matters. |
| 19 | 9/20/2021 | West, Harrison | 1.3 | Participate in call with J. Sternberg re: certain Estate tax matters. |
| 19 | 9/20/2021 | West, Harrison | 0.8 | Participate in call with KPMG re: certain Estate tax matters. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 9/20/2021 | West, Harrison | 0.5 | Participate in additional call with KPMG re: certain Estate tax matters. |
| 19 | 9/20/2021 | West, Harrison | 1.0 | Participate in call with FTI team re: certain Estate tax matters. |
| 19 | 9/20/2021 | West, Harrison | 0.7 | Review correspondence from KPMG re: certain Estate tax matters. |
| 19 | 9/20/2021 | Sternberg, Joseph | 1.0 | Participate in call with FTI team re: certain Estate tax matters. |
| 19 | 9/20/2021 | Sternberg, Joseph | 0.8 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 9/20/2021 | Sternberg, Joseph | 1.3 | Participate in call with H. West re: certain Estate tax matters. |
| 19 | 9/20/2021 | Sternberg, Joseph | 3.8 | Prepare analysis re: certain Estate tax matters. |
| 19 | 9/20/2021 | Sternberg, Joseph | 0.7 | Prepare correspondence to FTI team re: certain Estate tax matters. |
| 19 | 9/20/2021 | Landzberg, Justin | 0.5 | Prepare analysis re: certain Estate tax matters. |
| 19 | 9/20/2021 | Landzberg, Justin | 0.3 | Prepare correspondence to FTI team re: certain Estate tax matters. |
| 19 | 9/21/2021 | Tully, Conor | 0.4 | Participate in call with FTI team re: certain Estate tax matters. |
| 19 | 9/21/2021 | West, Harrison | 1.0 | Prepare analysis re: certain Estate tax matters. |
| 19 | 9/21/2021 | West, Harrison | 0.4 | Participate in call with FTI team re: certain Estate tax matters. |
| 19 | 9/21/2021 | West, Harrison | 0.5 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 9/21/2021 | West, Harrison | 0.8 | Review correspondence from KPMG re: certain Estate tax matters. |
| 19 | 9/21/2021 | Sternberg, Joseph | 0.4 | Participate in call with FTI team re: certain Estate tax matters. |
| 19 | 9/21/2021 | Sternberg, Joseph | 2.0 | Prepare analysis re: certain Estate tax matters. |
| 19 | 9/21/2021 | Landzberg, Justin | 0.8 | Prepare analysis re: certain Estate tax matters. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 9/21/2021 | Landzberg, Justin | 0.5 | Prepare correspondence to FTI team re: certain Estate tax matters. |
| 19 | 9/22/2021 | West, Harrison | 0.8 | Participate in call with J. Sternberg re: analysis in connection with certain Estate tax matters. |
| 19 | 9/22/2021 | West, Harrison | 0.5 | Review correspondence from  KPMG re: certain Estate tax matters. |
| 19 | 9/22/2021 | West, Harrison | 0.2 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 9/22/2021 | West, Harrison | 0.5 | Review certain Estate tax matters. |
| 19 | 9/22/2021 | Sternberg, Joseph | 0.8 | Participate in call with H. West re: analysis in connection with certain Estate tax matters. |
| 19 | 9/22/2021 | Sternberg, Joseph | 1.4 | Prepare analysis re: certain Estate tax matters. |
| 19 | 9/22/2021 | Landzberg, Justin | 0.4 | Prepare analysis re: certain Estate tax matters. |
| 19 | 9/23/2021 | Joffe, Steven | 0.4 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 9/23/2021 | West, Harrison | 0.4 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 9/24/2021 | Katzenstein, Michael | 0.5 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 9/24/2021 | Tully, Conor | 0.5 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 9/24/2021 | West, Harrison | 0.5 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 9/24/2021 | West, Harrison | 0.5 | Review correspondence from KPMG re: certain Estate tax matters. |
| 19 | 9/24/2021 | Sternberg, Joseph | 0.5 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 9/24/2021 | Sternberg, Joseph | 0.3 | Prepare correspondence to FTI team re: certain Estate tax matters. |
| 19 | 9/27/2021 | West, Harrison | 0.5 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 9/27/2021 | West, Harrison | 0.5 | Review correspondence from KPMG re: certain Estate tax matters. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 9/27/2021 | Sternberg, Joseph | 0.5 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 9/27/2021 | Sternberg, Joseph | 0.3 | Review correspondence from KPMG re: certain Estate tax matters. |
| 19 | 9/27/2021 | Sternberg, Joseph | 0.3 | Review certain Estate tax matters. |
| 19 | 9/27/2021 | Sternberg, Joseph | 0.5 | Prepare correspondence to FTI team re: certain Estate tax matters. |
| 19 | 9/27/2021 | Sternberg, Joseph | 0.6 | Prepare analysis re: certain Estate tax matters. |
| 19 | 9/27/2021 | Landzberg, Justin | 0.3 | Review correspondence from FTI team re: certain Estate tax matters. |
| 19 | 9/28/2021 | Joffe, Steven | 3.9 | Prepare analysis re: certain Estate tax matters. |
| 19 | 9/28/2021 | Joffe, Steven | 3.7 | Review analysis re: certain Estate tax matters. |
| 19 | 9/28/2021 | West, Harrison | 0.2 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 9/28/2021 | Sternberg, Joseph | 0.5 | Prepare correspondence to FTI team re: certain Estate tax matters. |
| 19 | 9/28/2021 | Sternberg, Joseph | 0.5 | Prepare analysis re: certain Estate tax matters. |
| 19 | 9/29/2021 | Joffe, Steven | 1.4 | Review analysis re: certain Estate tax matters. |
| 19 | 9/29/2021 | Moser, Edward | 1.1 | Review analysis re: certain Estate tax matters. |
| 19 | 9/29/2021 | Moser, Edward | 0.6 | Prepare correspondence to a certain Portfolio Company's management re: tax matters. |
| 19 | 9/29/2021 | West, Harrison | 1.1 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 9/29/2021 | West, Harrison | 2.7 | Participate in call with J. Sternberg re: certain Estate tax matters. |
| 19 | 9/29/2021 | West, Harrison | 0.5 | Prepare analysis re: certain Estate tax matters. |
| 19 | 9/29/2021 | Sternberg, Joseph | 2.7 | Participate in call with H. West re: certain Estate tax matters. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 9/29/2021 | Sternberg, Joseph | 1.1 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 9/29/2021 | Sternberg, Joseph | 3.5 | Prepare analysis re: certain Estate tax matters. |
| 19 | 9/30/2021 | Joffe, Steven | 1.0 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 9/30/2021 | Tully, Conor | 1.0 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 9/30/2021 | Moser, Edward | 0.5 | Prepare correspondence to a certain Portfolio Company's management re: tax matters. |
| 19 | 9/30/2021 | West, Harrison | 1.0 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 9/30/2021 | West, Harrison | 2.0 | Prepare analysis re: certain Estate tax matters. |
| 19 | 9/30/2021 | West, Harrison | 1.2 | Participate in call with J. Sternberg re: certain Estate tax matters. |
| 19 | 9/30/2021 | West, Harrison | 0.5 | Review correspondence from FTI team re: certain Estate tax matters. |
| 19 | 9/30/2021 | Sternberg, Joseph | 1.2 | Participate in call with H. West re: certain Estate tax matters. |
| 19 | 9/30/2021 | Sternberg, Joseph | 0.4 | Participate in call with M. Dawson re: analysis in connection with certain Estate tax matters. |
| 19 | 9/30/2021 | Sternberg, Joseph | 1.0 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 9/30/2021 | Sternberg, Joseph | 3.5 | Prepare analysis re: certain Estate tax matters. |
| 19 | 9/30/2021 | Sternberg, Joseph | 0.8 | Review analysis re: certain Estate tax matters. |
| 19 | 9/30/2021 | Dawson, Maxwell | 0.4 | Participate in call with J. Sternberg re: analysis in connection with certain Estate tax matters. |
| 19 | 9/30/2021 | Dawson, Maxwell | 1.2 | Prepare analysis re: certain Estate tax matters. |
| 19 | 9/30/2021 | Dawson, Maxwell | 0.7 | Continue to prepare analysis re: certain Estate tax matters. |
| **19 Total** | | | **190.2** | |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 9/2/2021 | Tully, Conor | 0.2 | Review creditor committee update report. |
| 20 | 9/7/2021 | VanPraag, Christopher | 2.0 | Prepare latest Portfolio Company update report. |
| 20 | 9/8/2021 | Sternberg, Joseph | 3.6 | Prepare latest Portfolio Company update report. |
| 20 | 9/8/2021 | Sternberg, Joseph | 1.0 | Participate in call with C. Van Praag, J. Landzberg, and R. Halevy re: latest Portfolio Company update report. |
| 20 | 9/8/2021 | VanPraag, Christopher | 1.0 | Prepare Portfolio Company update report. |
| 20 | 9/8/2021 | VanPraag, Christopher | 0.5 | Continue to prepare latest Portfolio Company update report. |
| 20 | 9/8/2021 | VanPraag, Christopher | 3.0 | Further prepare latest Portfolio Company update report. |
| 20 | 9/8/2021 | VanPraag, Christopher | 1.0 | Participate in call with J. Sternberg, J. Landzberg, and R. Halevy re: latest Portfolio Company update report. |
| 20 | 9/8/2021 | VanPraag, Christopher | 0.3 | Review correspondence from FTI team re: latest Portfolio Company update report. |
| 20 | 9/8/2021 | Landzberg, Justin | 0.8 | Prepare status update to the Court re: case updates. |
| 20 | 9/8/2021 | Landzberg, Justin | 1.3 | Prepare latest Portfolio Company update report. |
| 20 | 9/8/2021 | Landzberg, Justin | 1.0 | Participate in call with J. Sternberg, C. Van Praag, and R. Halevy re: latest Portfolio Company update report. |
| 20 | 9/8/2021 | Halevy, Richard | 0.7 | Prepare latest Portfolio Company update report. |
| 20 | 9/8/2021 | Halevy, Richard | 1.0 | Participate in call with J. Sternberg, C. Van Praag, and J. Landzberg re: latest Portfolio Company update report. |
| 20 | 9/9/2021 | Tully, Conor | 0.2 | Review status update to the Court re: case updates. |
| 20 | 9/9/2021 | Moser, Edward | 1.2 | Review latest Portfolio Company update report. |
| 20 | 9/9/2021 | Moser, Edward | 0.9 | Review status update to the Court re: case updates. |
| 20 | 9/9/2021 | West, Harrison | 1.0 | Prepare latest Portfolio Company update report. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 9/9/2021 | Sternberg, Joseph | 0.5 | Review latest Portfolio Company update report. |
| 20 | 9/9/2021 | Sternberg, Joseph | 0.3 | Continue to review latest Portfolio Company update report. |
| 20 | 9/9/2021 | VanPraag, Christopher | 0.8 | Prepare status update to the Court re: case updates. |
| 20 | 9/9/2021 | VanPraag, Christopher | 2.5 | Continue to prepare status update to the Court re: case updates. |
| 20 | 9/9/2021 | VanPraag, Christopher | 1.0 | Prepare correspondence to FTI team re: status update to the Court. |
| 20 | 9/9/2021 | VanPraag, Christopher | 0.3 | Continue to prepare correspondence to FTI team re: status update to the Court. |
| 20 | 9/9/2021 | VanPraag, Christopher | 0.8 | Further prepare status update to the Court re: case updates. |
| 20 | 9/9/2021 | Landzberg, Justin | 1.7 | Prepare latest Portfolio Company update report. |
| 20 | 9/9/2021 | Landzberg, Justin | 0.7 | Continue to prepare latest Portfolio Company update report. |
| 20 | 9/9/2021 | Landzberg, Justin | 0.9 | Prepare status update to the Court re: case updates. |
| 20 | 9/9/2021 | Landzberg, Justin | 0.4 | Prepare correspondence to FTI team re: status update to the Court. |
| 20 | 9/9/2021 | Halevy, Richard | 0.5 | Review status update to the Court re: case updates. |
| 20 | 9/9/2021 | Halevy, Richard | 0.3 | Prepare latest Portfolio Company update report. |
| 20 | 9/10/2021 | West, Harrison | 2.0 | Prepare latest Portfolio Company update report. |
| 20 | 9/10/2021 | VanPraag, Christopher | 1.5 | Prepare latest Portfolio Company update report. |
| 20 | 9/10/2021 | VanPraag, Christopher | 1.0 | Continue to prepare latest Portfolio Company update report. |
| 20 | 9/10/2021 | Landzberg, Justin | 1.1 | Prepare latest Portfolio Company update report. |
| 20 | 9/12/2021 | Balcom, James | 1.1 | Review latest Portfolio Company update report. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 9/13/2021 | Katzenstein, Michael | 0.7 | Review latest Portfolio Company update report. |
| 20 | 9/13/2021 | Moser, Edward | 0.7 | Review latest Portfolio Company update report. |
| 20 | 9/13/2021 | West, Harrison | 0.4 | Prepare status update to the Court re: case updates. |
| 20 | 9/13/2021 | West, Harrison | 0.2 | Review latest Portfolio Company update report. |
| 20 | 9/13/2021 | Sternberg, Joseph | 0.7 | Prepare status update to the Court re: case updates. |
| 20 | 9/13/2021 | VanPraag, Christopher | 0.3 | Review latest Portfolio Company update report. |
| 20 | 9/13/2021 | Landzberg, Justin | 0.6 | Prepare latest Portfolio Company update report. |
| 20 | 9/13/2021 | Landzberg, Justin | 0.8 | Prepare status update to the Court re: case updates. |
| 20 | 9/14/2021 | West, Harrison | 0.4 | Review latest Portfolio Company update report. |
| 20 | 9/14/2021 | VanPraag, Christopher | 0.6 | Prepare correspondence to Counsel re: latest Portfolio Company update report. |
| 20 | 9/15/2021 | Sternberg, Joseph | 1.0 | Prepare status update to the Court re: case updates. |
| 20 | 9/15/2021 | VanPraag, Christopher | 0.8 | Prepare status update to the Court re: case updates. |
| 20 | 9/15/2021 | Landzberg, Justin | 2.3 | Participate in call with R. Halevy re: creditor committee update report. |
| 20 | 9/15/2021 | Halevy, Richard | 2.3 | Participate in call with J. Landzberg re: creditor committee update report. |
| 20 | 9/17/2021 | West, Harrison | 1.0 | Prepare creditor committee update report. |
| 20 | 9/18/2021 | West, Harrison | 1.0 | Prepare creditor committee update report. |
| 20 | 9/20/2021 | West, Harrison | 0.3 | Prepare creditor committee update report. |
| 20 | 9/20/2021 | Landzberg, Justin | 0.7 | Review creditor committee update report. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 9/20/2021 | Dawson, Maxwell | 0.4 | Review creditor committee update report. |
| 20 | 9/20/2021 | Halevy, Richard | 1.6 | Prepare creditor committee update report. |
| 20 | 9/20/2021 | Halevy, Richard | 0.4 | Prepare correspondence to Counsel re: creditor committee update report. |
| 20 | 9/21/2021 | Katzenstein, Michael | 0.5 | Review creditor committee update report. |
| 20 | 9/21/2021 | VanPraag, Christopher | 0.5 | Prepare analysis re: certain Portfolio Companies' latest financial reporting. |
| 20 | 9/21/2021 | VanPraag, Christopher | 0.5 | Continue to prepare analysis re: certain Portfolio Companies' latest financial reporting. |
| 20 | 9/21/2021 | VanPraag, Christopher | 1.3 | Further prepare analysis re: certain Portfolio Companies' latest financial reporting. |
| 20 | 9/21/2021 | Dawson, Maxwell | 0.9 | Review creditor committee update report. |
| 20 | 9/21/2021 | Halevy, Richard | 0.5 | Review correspondence from Counsel re: creditor committee update report. |
| 20 | 9/21/2021 | Halevy, Richard | 0.3 | Prepare correspondence to FTI team re: creditor committee update report. |
| 20 | 9/21/2021 | Halevy, Richard | 0.4 | Prepare creditor committee update report. |
| 20 | 9/22/2021 | Moser, Edward | 1.5 | Review analysis re: certain Portfolio Company's latest financial reporting. |
| 20 | 9/22/2021 | West, Harrison | 0.5 | Prepare creditor committee update report. |
| 20 | 9/22/2021 | Sternberg, Joseph | 2.0 | Prepare analysis re: certain Portfolio Companies' latest financial reporting. |
| 20 | 9/22/2021 | VanPraag, Christopher | 0.8 | Prepare analysis re: certain Portfolio Companies' latest financial reporting. |
| 20 | 9/22/2021 | VanPraag, Christopher | 0.5 | Continue to prepare analysis re: certain Portfolio Companies' latest financial reporting. |
| 20 | 9/22/2021 | VanPraag, Christopher | 0.8 | Further prepare analysis re: certain Portfolio Companies' latest financial reporting. |
| 20 | 9/22/2021 | Landzberg, Justin | 0.4 | Participate in call with R. Halevy re: creditor committee update report. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 9/22/2021 | Landzberg, Justin | 0.3 | Review creditor committee update report. |
| 20 | 9/22/2021 | Halevy, Richard | 0.4 | Participate in call with J. Landzberg re: creditor committee update report. |
| 20 | 9/22/2021 | Halevy, Richard | 0.8 | Prepare creditor committee update report. |
| 20 | 9/22/2021 | Halevy, Richard | 0.3 | Prepare correspondence to FTI team re: creditor committee update report. |
| 20 | 9/24/2021 | Katzenstein, Michael | 0.5 | Review creditor committee update report. |
| 20 | 9/24/2021 | West, Harrison | 0.3 | Review creditor committee update report. |
| 20 | 9/27/2021 | West, Harrison | 1.0 | Prepare creditor committee update report. |
| 20 | 9/27/2021 | West, Harrison | 0.3 | Prepare correspondence to FTI team re: creditor committee update report. |
| 20 | 9/27/2021 | West, Harrison | 0.3 | Continue to prepare correspondence to FTI team re: creditor committee update report. |
| 20 | 9/27/2021 | Sternberg, Joseph | 1.1 | Prepare analysis re: certain Portfolio Companies' latest financial reporting. |
| 20 | 9/27/2021 | Dawson, Maxwell | 1.9 | Review creditor committee update report. |
| 20 | 9/28/2021 | Moser, Edward | 0.5 | Review creditor committee update report. |
| 20 | 9/28/2021 | West, Harrison | 0.5 | Prepare creditor committee update report. |
| 20 | 9/28/2021 | West, Harrison | 0.3 | Continue to prepare creditor committee update report. |
| 20 | 9/28/2021 | Sternberg, Joseph | 0.4 | Prepare correspondence to Counsel re: certain Portfolio Companies' latest financial reporting. |
| 20 | 9/28/2021 | VanPraag, Christopher | 0.7 | Prepare analysis re: certain Portfolio Companies' latest financial reporting. |
| **20 Total** | | | **76.3** | |
| 22 | 9/16/2021 | Moser, Edward | 0.5 | Participate in call with C. Van Praag re: certain Portfolio Companies' liabilities. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 9/16/2021 | Moser, Edward | 1.2 | Review analysis re: certain Portfolio Companies' liabilities. |
| 22 | 9/16/2021 | VanPraag, Christopher | 0.5 | Review certain Portfolio Companies' liabilities. |
| 22 | 9/16/2021 | VanPraag, Christopher | 1.0 | Prepare analysis re: certain Portfolio Companies' liabilities. |
| 22 | 9/16/2021 | VanPraag, Christopher | 0.5 | Participate in call with E. Moser re: certain Portfolio Companies' liabilities. |
| 22 | 9/21/2021 | Landzberg, Justin | 0.4 | Prepare Paid in Full calculation. |
| 22 | 9/21/2021 | Landzberg, Justin | 0.2 | Review Paid in Full calculation. |
| **22 Total** | | | **4.3** | |
| 29 | 9/1/2021 | Katzenstein, Michael | 1.4 | Review draft pleadings re: a certain Portfolio Company. |
| 29 | 9/1/2021 | Katzenstein, Michael | 0.5 | Review correspondence from FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/1/2021 | Moser, Edward | 1.5 | Participate in call with Counsel re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/1/2021 | Moser, Edward | 1.0 | Review analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/1/2021 | Moser, Edward | 1.5 | Participate in call with C. Van Praag re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/1/2021 | Sternberg, Joseph | 1.2 | Review analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/1/2021 | Sternberg, Joseph | 0.9 | Prepare analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/1/2021 | Sternberg, Joseph | 0.7 | Participate in call with C. Van Praag and R. Halevy re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/1/2021 | VanPraag, Christopher | 1.5 | Participate in call with Counsel re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/1/2021 | VanPraag, Christopher | 0.3 | Prepare analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/1/2021 | VanPraag, Christopher | 1.5 | Participate in call with E. Moser re: certain legal proceedings in connection with a certain Portfolio Company. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 9/1/2021 | VanPraag, Christopher | 2.2 | Continue to prepare analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/1/2021 | VanPraag, Christopher | 2.3 | Further prepare analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/1/2021 | VanPraag, Christopher | 0.7 | Participate in call with J. Sternberg and R. Halevy re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/1/2021 | Landzberg, Justin | 0.4 | Review documents re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/1/2021 | Halevy, Richard | 1.0 | Prepare analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/1/2021 | Halevy, Richard | 0.7 | Participate in call with J. Sternberg and C. Van Praag re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/1/2021 | Halevy, Richard | 0.8 | Continue to prepare analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/2/2021 | Katzenstein, Michael | 0.4 | Review correspondence from FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/2/2021 | Tully, Conor | 0.5 | Participate in call with Counsel re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/2/2021 | Tully, Conor | 0.3 | Review correspondence from FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/2/2021 | Moser, Edward | 0.5 | Participate in call with Counsel re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/2/2021 | Moser, Edward | 0.8 | Participate in call with C. Van Praag re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/2/2021 | Moser, Edward | 1.1 | Participate in additional call with C. Van Praag re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/2/2021 | Moser, Edward | 1.0 | Participate in call with R. Halevy re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/2/2021 | West, Harrison | 0.6 | Participate in call with J. Sternberg re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/2/2021 | Sternberg, Joseph | 0.6 | Participate in call with H. West re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/2/2021 | Sternberg, Joseph | 0.4 | Participate in call with C. Van Praag re: adversary proceedings in connection with a certain Portfolio Company. |
| 29 | 9/2/2021 | Sternberg, Joseph | 0.2 | Review correspondence from FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 9/2/2021 | Sternberg, Joseph | 0.3 | Participate in call with C. Van Praag and R. Halevy re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/2/2021 | VanPraag, Christopher | 0.3 | Participate in call with J. Sternberg and R. Halevy re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/2/2021 | VanPraag, Christopher | 0.8 | Participate in call with E. Moser re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/2/2021 | VanPraag, Christopher | 0.4 | Participate in call with J. Sternberg re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/2/2021 | VanPraag, Christopher | 0.9 | Participate in call with R. Halevy re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/2/2021 | VanPraag, Christopher | 1.1 | Participate in additional call with E. Moser re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/2/2021 | VanPraag, Christopher | 0.5 | Prepare correspondence to Counsel re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/2/2021 | Halevy, Richard | 0.3 | Participate in call with J. Sternberg and C. Van Praag re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/2/2021 | Halevy, Richard | 0.5 | Prepare correspondence to FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/2/2021 | Halevy, Richard | 0.9 | Participate in call with C. Van Praag re: certain legal proceedings in connection with certain Portfolio Companies. |
| 29 | 9/2/2021 | Halevy, Richard | 0.8 | Prepare analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/2/2021 | Halevy, Richard | 0.2 | Review analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/2/2021 | Halevy, Richard | 0.6 | Continue to prepare analysis re: certain legal proceedings in connection with certain Portfolio Companies. |
| 29 | 9/2/2021 | Halevy, Richard | 1.0 | Participate in call with E. Moser re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/3/2021 | Katzenstein, Michael | 1.2 | Review draft pleadings re: a certain Portfolio Company. |
| 29 | 9/3/2021 | Tully, Conor | 0.6 | Participate in call with E. Moser re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/3/2021 | Moser, Edward | 0.6 | Participate in call with C. Tully re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/6/2021 | Sternberg, Joseph | 2.9 | Review analysis re: certain legal proceedings in connection with a certain Portfolio Company. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 9/6/2021 | VanPraag, Christopher | 1.0 | Prepare correspondence to Counsel re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/6/2021 | VanPraag, Christopher | 1.0 | Review analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/6/2021 | VanPraag, Christopher | 0.5 | Prepare analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/6/2021 | VanPraag, Christopher | 1.5 | Continue to prepare analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/7/2021 | Katzenstein, Michael | 1.3 | Participate in call with Counsel re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/7/2021 | Katzenstein, Michael | 0.5 | Review analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/7/2021 | West, Harrison | 0.2 | Review certain legal proceedings re: a certain Portfolio Company. |
| 29 | 9/8/2021 | Katzenstein, Michael | 0.9 | Review correspondence from FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/8/2021 | Tully, Conor | 0.5 | Review correspondence from Counsel re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/8/2021 | Balcom, James | 0.3 | Review correspondence from Counsel re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/8/2021 | Sternberg, Joseph | 0.5 | Review analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/9/2021 | Tully, Conor | 0.6 | Participate in call with Counsel re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/9/2021 | Tully, Conor | 0.9 | Prepare correspondence to Counsel re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/9/2021 | Tully, Conor | 0.5 | Participate in call with C. Van Praag and R. Halevy re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/9/2021 | Moser, Edward | 3.3 | Prepare analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/9/2021 | VanPraag, Christopher | 0.3 | Prepare analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/9/2021 | VanPraag, Christopher | 0.6 | Participate in call with Counsel re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/9/2021 | VanPraag, Christopher | 0.5 | Participate in call with C. Tully and R. Halevy re: certain legal proceedings in connection with a certain Portfolio Company. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 9/9/2021 | VanPraag, Christopher | 0.5 | Continue to review documents re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/9/2021 | Halevy, Richard | 0.5 | Participate in call with C. Tully and C .Van Praag re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/10/2021 | Tully, Conor | 0.3 | Prepare correspondence to Counsel re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/10/2021 | Tully, Conor | 1.1 | Review analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/10/2021 | Tully, Conor | 1.1 | Review analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/10/2021 | VanPraag, Christopher | 0.5 | Review analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/11/2021 | VanPraag, Christopher | 1.5 | Prepare analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/12/2021 | Katzenstein, Michael | 0.5 | Participate in call with Counsel re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/12/2021 | Tully, Conor | 0.5 | Participate in call with Counsel re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/12/2021 | Tully, Conor | 0.2 | Review certain legal proceedings re: a certain Portfolio Company. |
| 29 | 9/12/2021 | Moser, Edward | 0.5 | Participate in call with Counsel re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/12/2021 | Moser, Edward | 0.9 | Review analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/13/2021 | Katzenstein, Michael | 0.8 | Review correspondence from Counsel re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/13/2021 | Katzenstein, Michael | 0.7 | Review analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/13/2021 | VanPraag, Christopher | 0.3 | Prepare correspondence to FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/13/2021 | VanPraag, Christopher | 1.3 | Prepare analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/14/2021 | Katzenstein, Michael | 1.1 | Participate in call with Counsel re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/14/2021 | Moser, Edward | 1.1 | Participate in call with Counsel re: certain legal proceedings in connection with a certain Portfolio Company. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 9/15/2021 | Katzenstein, Michael | 1.3 | Review analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/15/2021 | Tully, Conor | 0.2 | Review correspondence from FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/15/2021 | Moser, Edward | 0.8 | Participate in call with C. Van Praag re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/15/2021 | Moser, Edward | 2.1 | Review analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/15/2021 | VanPraag, Christopher | 0.8 | Participate in call with E. Moser re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/15/2021 | VanPraag, Christopher | 1.3 | Prepare analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/16/2021 | Katzenstein, Michael | 0.6 | Review analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/16/2021 | Tully, Conor | 0.4 | Review analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/16/2021 | Moser, Edward | 1.7 | Review analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/16/2021 | West, Harrison | 0.5 | Review draft pleadings re: a certain Portfolio Company. |
| 29 | 9/16/2021 | Sternberg, Joseph | 0.6 | Participate in call with C. Van Praag and R. Halevy re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/16/2021 | Sternberg, Joseph | 1.2 | Prepare analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/16/2021 | VanPraag, Christopher | 0.3 | Prepare correspondence to FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/16/2021 | VanPraag, Christopher | 0.6 | Participate in call with J. Sternberg and R. Halevy re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/16/2021 | VanPraag, Christopher | 3.3 | Prepare analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/16/2021 | VanPraag, Christopher | 0.7 | Continue to prepare analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/16/2021 | VanPraag, Christopher | 0.3 | Review correspondence from FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/16/2021 | Halevy, Richard | 0.6 | Participate in call with J. Sternberg and C. Van Praag re: certain legal proceedings in connection with a certain Portfolio Company. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 9/16/2021 | Halevy, Richard | 1.1 | Prepare analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/16/2021 | Halevy, Richard | 0.3 | Prepare correspondence to FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/16/2021 | Halevy, Richard | 0.5 | Continue to prepare analysis re: certain legal proceedings in connection with certain Portfolio Companies. |
| 29 | 9/16/2021 | Halevy, Richard | 0.8 | Review correspondence from FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/16/2021 | Halevy, Richard | 0.4 | Review analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/17/2021 | VanPraag, Christopher | 1.0 | Prepare analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/20/2021 | Katzenstein, Michael | 0.4 | Review certain legal proceedings re: a certain Portfolio Company. |
| 29 | 9/20/2021 | VanPraag, Christopher | 0.3 | Prepare analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/21/2021 | Katzenstein, Michael | 1.4 | Review analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/21/2021 | Moser, Edward | 1.0 | Participate in call with C. Van Praag re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/21/2021 | VanPraag, Christopher | 1.0 | Participate in call with E. Moser re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/24/2021 | Katzenstein, Michael | 0.7 | Review certain legal proceedings re: a certain Portfolio Company. |
| 29 | 9/26/2021 | Katzenstein, Michael | 0.4 | Review analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/27/2021 | Katzenstein, Michael | 0.5 | Review analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/27/2021 | Moser, Edward | 0.6 | Prepare correspondence to Counsel re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/28/2021 | VanPraag, Christopher | 0.3 | Review correspondence from Counsel re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/29/2021 | Katzenstein, Michael | 0.7 | Review certain legal proceedings re: a certain Portfolio Company. |
| 29 | 9/29/2021 | Moser, Edward | 0.4 | Review correspondence from Counsel re: certain legal proceedings in connection with a certain Portfolio Company. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 9/29/2021 | Moser, Edward | 0.5 | Participate in call with J. Sternberg and C. Van Praag re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/29/2021 | West, Harrison | 0.5 | Review analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/29/2021 | Sternberg, Joseph | 0.5 | Participate in call with E. Moser and C. Van Praag re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/29/2021 | VanPraag, Christopher | 1.6 | Prepare analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/29/2021 | VanPraag, Christopher | 0.7 | Continue to prepare analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/29/2021 | VanPraag, Christopher | 0.5 | Participate in call with E. Moser and J. Sternberg re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/29/2021 | VanPraag, Christopher | 1.7 | Review analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/29/2021 | Halevy, Richard | 0.5 | Prepare analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/30/2021 | Katzenstein, Michael | 1.2 | Review analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/30/2021 | Katzenstein, Michael | 0.8 | Review correspondence from FTI team re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/30/2021 | Tully, Conor | 0.5 | Review analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/30/2021 | Moser, Edward | 1.1 | Participate in call with Counsel re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/30/2021 | Moser, Edward | 1.3 | Review analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/30/2021 | Moser, Edward | 0.6 | Participate in call with C. Van Praag re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/30/2021 | West, Harrison | 0.8 | Review documents re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/30/2021 | Sternberg, Joseph | 1.1 | Participate in call with Counsel re: legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/30/2021 | VanPraag, Christopher | 1.1 | Participate in call with Counsel re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/30/2021 | VanPraag, Christopher | 1.0 | Prepare analysis re: certain legal proceedings in connection with a certain Portfolio Company. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 9/30/2021 | VanPraag, Christopher | 0.6 | Participate in call with E. Moser re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 9/30/2021 | VanPraag, Christopher | 3.0 | Continue to prepare analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| **29 Total** | | | **117.4** | |
| 35 | 9/8/2021 | Halevy, Richard | 0.2 | Prepare correspondence to FTI team re: August fee report. |
| 35 | 9/8/2021 | Halevy, Richard | 0.5 | Review correspondence from FTI team re: August fee report. |
| 35 | 9/8/2021 | Hellmund-Mora, Marili | 0.5 | Prepare July fee report. |
| 35 | 9/9/2021 | Landzberg, Justin | 1.7 | Prepare August fee report. |
| 35 | 9/9/2021 | Landzberg, Justin | 0.7 | Review August fee report. |
| 35 | 9/10/2021 | Halevy, Richard | 3.0 | Prepare August fee report. |
| 35 | 9/10/2021 | Halevy, Richard | 2.3 | Continue to prepare August fee report. |
| 35 | 9/13/2021 | Halevy, Richard | 0.8 | Prepare August fee report. |
| 35 | 9/14/2021 | Landzberg, Justin | 3.3 | Prepare August fee report. |
| 35 | 9/14/2021 | Halevy, Richard | 0.6 | Prepare August fee report. |
| 35 | 9/14/2021 | Halevy, Richard | 0.5 | Prepare September fee estimate. |
| 35 | 9/15/2021 | Landzberg, Justin | 2.7 | Prepare August fee report. |
| 35 | 9/15/2021 | Halevy, Richard | 0.7 | Prepare August fee report. |
| 35 | 9/15/2021 | Halevy, Richard | 0.4 | Prepare correspondence to FTI team re: September fee estimate. |
| 35 | 9/15/2021 | Halevy, Richard | 0.5 | Continue to prepare August fee report. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 9/15/2021 | Halevy, Richard | 1.1 | Further prepare August fee report. |
| 35 | 9/15/2021 | Halevy, Richard | 0.7 | Review August fee report. |
| 35 | 9/16/2021 | Landzberg, Justin | 2.1 | Review August fee report. |
| 35 | 9/16/2021 | Halevy, Richard | 0.9 | Review August fee report. |
| 35 | 9/16/2021 | Halevy, Richard | 1.9 | Continue to review August fee report. |
| 35 | 9/16/2021 | Halevy, Richard | 2.6 | Prepare August fee report. |
| 35 | 9/20/2021 | Balcom, James | 0.2 | Review August fee report. |
| 35 | 9/20/2021 | Sternberg, Joseph | 3.7 | Review August fee report. |
| 35 | 9/20/2021 | Halevy, Richard | 0.5 | Prepare August fee report. |
| 35 | 9/21/2021 | Sternberg, Joseph | 3.3 | Review August fee report. |
| 35 | 9/21/2021 | Halevy, Richard | 0.7 | Prepare September fee estimate. |
| 35 | 9/21/2021 | Halevy, Richard | 1.8 | Prepare August fee report. |
| 35 | 9/22/2021 | Landzberg, Justin | 0.4 | Prepare correspondence to FTI team re: August fee report. |
| 35 | 9/22/2021 | Halevy, Richard | 1.0 | Prepare August fee report. |
| 35 | 9/22/2021 | Halevy, Richard | 0.5 | Prepare correspondence to FTI team re: August fee report. |
| 35 | 9/23/2021 | Balcom, James | 1.0 | Review August fee report. |
| 35 | 9/23/2021 | Halevy, Richard | 2.5 | Prepare historical fee summary. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 9/23/2021 | Halevy, Richard | 0.8 | Continue to prepare historical fee summary. |
| 35 | 9/24/2021 | Halevy, Richard | 0.8 | Prepare historical fee summary. |
| **35 Total** | | | **44.9** | |
| **Grand Total** | | | **1,007.4** | |

**EXHIBIT E**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Expense Type | Amount |
|---|---:|
| Wi-Fi | $ 39.95 |
| **Total** | **$ 39.95** |

**EXHIBIT F**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**ITEMIZED EXPENSES**
**FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 09/21/21 | Katzenstein, Michael | Wi-Fi | Wi-Fi for work on the Zohar case. | 39.95 |
| | | **Wi-Fi Total** | | **$ 39.95** |
| | | **Grand Total** | | **$ 39.95** |