# **EXHIBIT A**

28776051.1

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DELAWARE 19801

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

(302) 571-6600
(800) 253-2234 (DE ONLY)

TAX I.D. NO. 51-0082644

(302) 571-1253 FAX
www.ycst.com

Writer's Direct Dial
(302) 571-6699

Writer's E-Mail
mnestor@ycst.com

|                   |                   |
|-------------------|-------------------|
| Invoice Date:     | November 3, 2021  |
| Invoice Number:   | 50028454          |
| Matter Number:    | 076834.1001       |
| **Invoice through October 31, 2021** |  |

Re:  Debtor Representation

## CURRENT INVOICE

| | | |
|---|---|---|
| Professional Services | $ | 1,197,647.00 |
| Disbursements | $ | 238,247.36 |
| Total Due This Invoice | $ | 1,435,894.36 |

Zohar III, Corp.

| | |
|---|---|
| Invoice Date: | November 3, 2021 |
| Invoice Number: | 50028454 |
| Matter Number: | 076834.1001 |

**Time Detail**

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/01/21 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 31.00 |
| 10/01/21 | REAST | Email correspondence with C. Corazza and E. Hockenberger re: docket updates; review dockets | B001 | 0.40 | 180.00 |
| 10/04/21 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.20 | 62.00 |
| 10/04/21 | CCORA | Review and update Critical Dates | B001 | 0.60 | 186.00 |
| 10/05/21 | CCORA | Review Critical Dates for Gorham Paper | B001 | 0.10 | 31.00 |
| 10/05/21 | CCORA | Review and update Critical Dates | B001 | 0.30 | 93.00 |
| 10/05/21 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.30 | 93.00 |
| 10/06/21 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.20 | 62.00 |
| 10/06/21 | SREIL | Emails with E. Justison re: sealing of motion re: a certain Portfolio Company | B001 | 0.10 | 57.50 |
| 10/06/21 | SREIL | Review motions and other documents recently filed by Patriarch in chapter 11 case and related cases | B001 | 0.50 | 287.50 |
| 10/06/21 | SREIL | Emails with M. Nestor re: Galey & Lord | B001 | 0.10 | 57.50 |
| 10/07/21 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.20 | 62.00 |
| 10/08/21 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.20 | 62.00 |
| 10/11/21 | CCORA | Review and update Critical Dates | B001 | 0.40 | 124.00 |
| 10/11/21 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 31.00 |
| 10/12/21 | CCORA | Review and update Critical Dates | B001 | 0.30 | 93.00 |
| 10/12/21 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 31.00 |
| 10/12/21 | KHELL | Circulate and docket motion to compel to distribution team | B001 | 0.20 | 64.00 |
| 10/12/21 | RBRAD | Review updated critical dates calendar | B001 | 0.20 | 215.00 |

Zohar III, Corp.

| | | Invoice Date: | November 3, 2021 |
| | | Invoice Number: | 50028454 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 10/12/21 | SREIL | Emails with R. Eastes and C. Corazza re: service of certain sealed pleadings | B001 | 0.10 | 57.50 |
| 10/13/21 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.40 | 124.00 |
| 10/13/21 | CCORA | Review and update Critical Dates | B001 | 0.10 | 31.00 |
| 10/13/21 | KHELL | Review deposition recordings and correspondence with A. Chavez re same (0.6); circulate and docket motion pro hac vice of J. Fuisz to distribution team (0.2); circulate and docket stipulation re briefing to distribution team (0.2) re: Chancery Action | B001 | 1.00 | 320.00 |
| 10/14/21 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.20 | 62.00 |
| 10/18/21 | BWALT | Review docket update | B001 | 0.10 | 32.00 |
| 10/18/21 | BWALT | Review amended agenda for 10/19/21 hearing | B001 | 0.10 | 32.00 |
| 10/18/21 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.40 | 124.00 |
| 10/18/21 | CCORA | Review and update Critical Dates | B001 | 0.40 | 124.00 |
| 10/18/21 | CCORA | Review Critical Dates for Gorham Paper | B001 | 0.10 | 31.00 |
| 10/18/21 | KHELL | Circulate and save letter to the Court to distribution team | B001 | 0.20 | 64.00 |
| 10/19/21 | BWALT | Review docket update | B001 | 0.10 | 32.00 |
| 10/19/21 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.20 | 62.00 |
| 10/20/21 | CCORA | Review and update Critical Dates | B001 | 0.10 | 31.00 |
| 10/21/21 | MNEST | Review task list re: various workstreams and strategies/timing re: same (.4); prepare for and conduct teleconference with YCST re: same (.7) | B001 | 1.10 | 1,127.50 |
| 10/21/21 | RBART | Internal team call re: status of case admin | B001 | 0.70 | 514.50 |
| 10/21/21 | SREIL | Emails with YCST and FTI re: monthly status report (.1); review and comments to same (.4) | B001 | 0.50 | 287.50 |
| 10/25/21 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.30 | 93.00 |
| 10/26/21 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.20 | 62.00 |

Zohar III, Corp.

| | Invoice Date: | November 3, 2021 |
|---|---|---|
| | Invoice Number: | 50028454 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 10/27/21 | CCORA | Download and distribute pleadings filed with the Court for Gorham Paper | B001 | 0.10 | 31.00 |
| 10/27/21 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 31.00 |
| 10/28/21 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 31.00 |
| 10/28/21 | CCORA | Review and update Critical Dates | B001 | 0.40 | 124.00 |
| 10/28/21 | CCORA | Download and distribute pleadings filed with the Court for Gorham Paper | B001 | 0.10 | 31.00 |
| 10/28/21 | KHELL | Review transcripts and exhibits and correspondence with A. Chavez re same | B001 | 0.40 | 128.00 |
| 10/29/21 | CCORA | Review and update Critical Dates for Gorham Paper | B001 | 0.30 | 93.00 |
| 10/29/21 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.20 | 62.00 |
| 10/11/21 | CCORA | Email from and to E. Justison re: hearing dates | B002 | 0.10 | 31.00 |
| 10/12/21 | CCORA | Email from and to J. Barry re: Agenda for October 19, 2021 Hearing | B002 | 0.10 | 31.00 |
| 10/12/21 | CCORA | Draft Agenda re: October 19, 2021 Hearing | B002 | 0.90 | 279.00 |
| 10/13/21 | CCORA | Draft Agenda re: October 19, 2021 Hearing | B002 | 0.60 | 186.00 |
| 10/13/21 | CCORA | Email to and from T. Parkouh re: Ex-Cell Home October 15, 2021 Hearing and case status | B002 | 0.10 | 31.00 |
| 10/13/21 | JBARR | Work with C. Corazza to finalize hearing agenda | B002 | 0.10 | 88.50 |
| 10/14/21 | CCORA | Revise Agenda re: October 19, 2021 Hearing | B002 | 0.10 | 31.00 |
| 10/15/21 | CCORA | Email to YCST Team re: Zoom appearances for October 19, 2021 Hearing | B002 | 0.10 | 31.00 |
| 10/15/21 | CCORA | Finalize for filing and coordinate service of Agenda re: October 19, 2021 Hearing | B002 | 0.50 | 155.00 |
| 10/15/21 | CCORA | Review and revise Agenda re: October 19, 2021 Hearing (.3); emails from and to J. Barry re: same (.1) | B002 | 0.40 | 124.00 |
| 10/15/21 | CCORA | Prepare E-Binder re: October 19, 2021 Hearing | B002 | 0.50 | 155.00 |
| 10/15/21 | RBRAD | Review agenda for 10/19/21 hearing | B002 | 0.10 | 107.50 |
| 10/18/21 | CCORA | Review and revise Amended Agenda re: October 19, 2021 Hearing (.3); emails from and to J. Barry re: same (.1) | B002 | 0.40 | 124.00 |

Zohar III, Corp.

| | Invoice Date: | November 3, 2021 |
| | Invoice Number: | 50028454 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 10/18/21 | CCORA | Arrange Zoom appearances re: October 19, 2021 Hearing (.2); emails to and from YCST Team re: same (.1) | B002 | 0.30 | 93.00 |
| 10/18/21 | CCORA | Finalize for filing and coordinate service of Amended Agenda re: October 19, 2021 Hearing | B002 | 0.50 | 155.00 |
| 10/18/21 | CCORA | Draft Agenda re: October 27, 2021 Hearing | B002 | 1.10 | 341.00 |
| 10/18/21 | CCORA | Prepare and update E-Binder re: October 19, 2021 Hearing | B002 | 0.30 | 93.00 |
| 10/18/21 | CCORA | Email to and from R. Bartley re: Agenda for October 27, 2021 Hearing | B002 | 0.10 | 31.00 |
| 10/18/21 | MNEST | Review docs/exhibits Patriarch seeks to admit at trial re: mediation issues | B002 | 0.40 | 410.00 |
| 10/18/21 | RBRAD | Review amended agenda | B002 | 0.10 | 107.50 |
| 10/19/21 | CCORA | Prepare E-Binder re: October 27, 2021 Hearing | B002 | 0.40 | 124.00 |
| 10/19/21 | CCORA | Email from and to M. Nestor re: October 27, 2021 Hearing | B002 | 0.10 | 31.00 |
| 10/19/21 | CCORA | Prepare and file Certificate of Service re: Agenda for October 19, 2021 Hearing | B002 | 0.20 | 62.00 |
| 10/19/21 | CCORA | Email to YCST Team re: October 19, 2021 Hearing Transcript | B002 | 0.10 | 31.00 |
| 10/19/21 | CCORA | Email to YCST Team re: Amended Agenda for October 19, 2021 Hearing | B002 | 0.10 | 31.00 |
| 10/19/21 | CCORA | Prepare and file Certificate of Service re: Amended Agenda for October 19, 2021 Hearing | B002 | 0.20 | 62.00 |
| 10/19/21 | JBARR | Continue prep for and attend contested hearing re: mediation privilege (4.1); meeting with M. Nestor re: hearing results (.2); call with M. Katzenstein and M. Nestor re: hearing results (.3); working group emails re: same and related (.5); research correspondence and proposals re: mediation privilege issues (1.1) | B002 | 6.20 | 5,487.00 |
| 10/19/21 | MNEST | Review pleadings/issues re: mediation privilege dispute (.7); represent Debtors at hearing re: same (1.4); confer with J. Barry and R. Bartley re: same (.3) | B002 | 2.40 | 2,460.00 |
| 10/19/21 | SREIL | Review transcript of recent omnibus hearing | B002 | 0.50 | 287.50 |
| 10/20/21 | CCORA | Draft Agenda re: October 27, 2021 Hearing | B002 | 0.50 | 155.00 |

Zohar III, Corp.

Invoice Date: November 3, 2021
Invoice Number: 50028454
Matter Number: 076834.1001

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 10/25/21 | CCORA | Email to team re: Zoom appearances for October 27, 2021 Hearing | B002 | 0.10 | 31.00 |
| 10/25/21 | CCORA | Email to and from S. Reil re: October 27, 2021 hearing preparation for Gorham Paper | B002 | 0.10 | 31.00 |
| 10/25/21 | CCORA | Finalize for filing and coordinate service of Agenda re: October 27, 2021 Hearing | B002 | 0.50 | 155.00 |
| 10/25/21 | CCORA | Review and revise Agenda re: October 27, 2021 Hearing (.4); emails to and from J. Barry re: same (.1) | B002 | 0.50 | 155.00 |
| 10/25/21 | CCORA | Prepare E-Binder re: October 27, 2021 Hearing | B002 | 0.60 | 186.00 |
| 10/26/21 | CCORA | Prepare and update E-Binder re: October 27, 2021 Hearing | B002 | 0.20 | 62.00 |
| 10/26/21 | CCORA | Arrange Zoom appearances for October 27, 2021 Gorham Paper Hearing; email to and from S. Reil re: same | B002 | 0.10 | 31.00 |
| 10/26/21 | CCORA | Arrange Zoom appearances for October 27, 2021 Hearing (.4); emails to and from YCST Team re: same (.1) | B002 | 0.50 | 155.00 |
| 10/26/21 | CCORA | Prepare and file Certificate of Service re: Agenda for October 27, 2021 Hearing | B002 | 0.20 | 62.00 |
| 10/26/21 | CCORA | Draft Amended Agenda re: October 27, 2021 Hearing (.2); email to YCST Team re: same (.1) | B002 | 0.30 | 93.00 |
| 10/27/21 | CCORA | Revise Amended Agenda re: October 27, 2021 Hearing (.4); emails to and from YCST Team re: same (.1) | B002 | 0.50 | 155.00 |
| 10/27/21 | CCORA | Finalize for filing and coordinate service of Amended Agenda re: October 27, 2021 Hearing | B002 | 0.50 | 155.00 |
| 10/27/21 | CCORA | Email to and from S. Reil re: October 27, 2021 Gorham Paper hearing preparation | B002 | 0.10 | 31.00 |
| 10/27/21 | SREIL | Attend Gorham omnibus hearing (.3) and prepare for same (.1) | B002 | 0.40 | 230.00 |
| 10/28/21 | CCORA | Prepare and file Certificate of Service re: Amended Agenda for October 27, 2021 Hearing | B002 | 0.30 | 93.00 |
| 10/01/21 | CCORA | Prepare and file Certificate of Service re: Notice of DIP Budget | B003 | 0.20 | 62.00 |
| 10/01/21 | MNEST | Review/revise correspondence to PC re: credit agreement rights (.6); confer with YCST, W&C re: same (.8) | B003 | 1.40 | 1,435.00 |
| 10/01/21 | MNEST | Prepare for and conduct teleconference with noteholders re: pending issues | B003 | 0.80 | 820.00 |

Zohar III, Corp.

| | | | Invoice Date: | | November 3, 2021 |
|---|---|---|---|---|---|
| | | | Invoice Number: | | 50028454 |
| | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 10/03/21 | MNEST | Review/revise letter re: lender rights at PC | B003 | 0.30 | 307.50 |
| 10/05/21 | MNEST | Review cash issues/budget and stip (.6); confer with YCST/FTI re: same (.4) | B003 | 1.00 | 1,025.00 |
| 10/05/21 | RBART | DIP/Cash collateral call | B003 | 0.60 | 441.00 |
| 10/11/21 | MNEST | Review revised budget (.2), updated cash collateral stip (.1) and teleconference with R. Bartley re: same (.2) | B003 | 0.50 | 512.50 |
| 10/11/21 | RBART | Call with FTI (.9) and M. Nestor (.1) re: cash collateral issues | B003 | 1.00 | 735.00 |
| 10/13/21 | MNEST | Review issues re: cash collateral, proceeds and stip re: same (.3); confer with R. Bartley re: same (.2); confer with J. Farnan re: same (.3) | B003 | 0.80 | 820.00 |
| 10/13/21 | RBART | Correspondence with J. Barry, M. Nestor and J. Balcom re: cash collateral/excess cash issues | B003 | 0.20 | 147.00 |
| 10/14/21 | MNEST | Review revised budget (.3) and resend cash collateral stip and budget re: same (.2) | B003 | 0.50 | 512.50 |
| 10/14/21 | RBART | Brief review of tax returns and follow up correspondence to FTI and KPMG | B003 | 0.40 | 294.00 |
| 10/14/21 | RBART | Review budget materials (.1), call with C. Van Praag (.3) and correspondence with FTI re: CC issues (.3) | B003 | 0.70 | 514.50 |
| 10/15/21 | RBART | Review cash issues and follow up call with C. Can Praag | B003 | 0.20 | 147.00 |
| 10/19/21 | RBART | Correspondence with CWT re: cash collateral matters | B003 | 0.20 | 147.00 |
| 10/21/21 | RBART | Call with DIP lender and follow up correspondence with ream re: status of DIP | B003 | 0.50 | 367.50 |
| 10/28/21 | CCORA | Draft Notice re: DIP Budget; email from and to R. Bartley re: same | B003 | 0.10 | 31.00 |
| 10/28/21 | JBARR | Working group emails re: plan and cash collateral issues. | B003 | 0.50 | 442.50 |
| 10/28/21 | MNEST | Review cash collateral budget/account issues/analysis (.4); confer with Debtor advisors re: same (.3); correspondence to counsel for stakeholders re: same (.2) | B003 | 0.90 | 922.50 |
| 10/28/21 | RBART | Calls with FTI (.3), I. Bagby (.1), B. Lohan (.2) re: cash collateral matters; follow up to M. Katzenstein (.1) | B003 | 0.70 | 514.50 |
| 10/29/21 | CCORA | Finalize for filing and coordinate service of Notice re: DIP Budget | B003 | 0.30 | 93.00 |

Zohar III, Corp.

| | | Invoice Date: | November 3, 2021 |
| | | Invoice Number: | 50028454 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 10/19/21 | JBARR | Working group emails re: CMA fees (.2); call from I. Bagby re: same and related (.2); follow up correspondence to Milbank (.1) | B005 | 0.50 | 442.50 |
| 10/26/21 | JBARR | Work to finalize landlord settlement | B005 | 0.20 | 177.00 |
| 10/01/21 | JBARR | Prepare for and attend call with FTI and YCS&T team re: various issues including sale motion re: PC sale | B006 | 0.40 | 354.00 |
| 10/01/21 | JBARR | Work with A. Kephart re: PC post-sale closing issue | B006 | 0.10 | 88.50 |
| 10/01/21 | JBARR | Work to finalize motion re: PC sale process and related (.5); working group emails re: same (.5); review mark up comments from parties (.2) | B006 | 1.20 | 1,062.00 |
| 10/01/21 | RBART | Call with T. Wolinsky re: sale process issues (.2); weekly call with creditor and debtor advisors re: same (.7); calls and correspondence with YC re: PC/loan issues (.6); call with J. Kochensah re: PC sale order and notice and PC loan issues (.7) and related research (.5) and review and comment on sale approval docs (.4); brief review of offer for PC assets and follow up with C. Nunez re: same (.2) | B006 | 3.30 | 2,425.50 |
| 10/01/21 | RBRAD | Review revised status report to Court re: portfolio company monetization process | B006 | 0.30 | 322.50 |
| 10/01/21 | REAST | Email correspondence with YCST team and QE team re: PC sale process | B006 | 0.30 | 135.00 |
| 10/04/21 | JBARR | Prepare for and attend call with PC counsel re: PC sale process motion (.3); follow up call with M. Nestor (.3) | B006 | 0.60 | 531.00 |
| 10/04/21 | MNEST | Review/revise motion re: market check (1.3); review motion re: PC sale process (.7) | B006 | 2.00 | 2,050.00 |
| 10/04/21 | RBART | Call with WC team re: background on PC (.5); review and comment on issue list re: PC transaction and related correspondence (.5) | B006 | 1.00 | 735.00 |
| 10/05/21 | JBARR | Work to finalize motion re: PC sale (includes several research and drafting sessions) (1.1); working group emails re: same (.4); call with M. Nestor (.2); call with S. Uhland re: same (.2); finalize motion (.3) | B006 | 2.20 | 1,947.00 |
| 10/05/21 | MNEIB | Review motion concerning company G transactions and related relief | B006 | 0.30 | 217.50 |

Zohar III, Corp.

| | | Invoice Date: | November 3, 2021 |
| | | Invoice Number: | 50028454 |
| | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/05/21 | MNEST | Review/revise motion re: PC process for filing/service (.8); confer with YCST re: same (.4) | B006 | 1.20 | 1,230.00 |
| 10/05/21 | RBART | Correspondence with team re: PC transaction motion (.1); call with Ankura and Debtors (.4) and Same plus PC (.5) re PC issues | B006 | 1.10 | 808.50 |
| 10/05/21 | RBART | Call with L. Pillich re: sale process | B006 | 0.70 | 514.50 |
| 10/05/21 | RBRAD | Review Patriarch motion for authority to disclose mediation privileged information | B006 | 0.90 | 967.50 |
| 10/06/21 | JBARR | Review and respond to inquiries re: Company G motion | B006 | 0.50 | 442.50 |
| 10/06/21 | MNEST | Review/revise NDA re: PC sale process (.6); confer with A. Kephart and R. Bartley re: same (.3); confer with creditors re: PC sale processes (.4) | B006 | 1.30 | 1,332.50 |
| 10/06/21 | RBART | Review and comment on NDA for sale process | B006 | 0.30 | 220.50 |
| 10/07/21 | RBART | Call with PC counsel re: various issues relative to sale process and follow up with M. Nestor | B006 | 0.40 | 294.00 |
| 10/07/21 | RBART | Weekly advisor call re: sale process and case strategy | B006 | 0.40 | 294.00 |
| 10/08/21 | JBARR | Work to resolve issues re: Company G sale process motion and related seal issues (.6); call with D. Dean re; same (.3); follow up and work to resolve issues (.3) | B006 | 1.20 | 1,062.00 |
| 10/08/21 | RBRAD | Review correspondence from J. Barry re: Patriarch issues with Company G motion | B006 | 0.20 | 215.00 |
| 10/08/21 | SREIL | Emails with E. Justison re: sealing issues (.1); respond to email from Patriarch re: motion re: a certain PC sale process (.2) | B006 | 0.30 | 172.50 |
| 10/09/21 | JBARR | Review and analyze proposal to resolve motion re: sale process | B006 | 0.40 | 354.00 |
| 10/09/21 | MNEST | Review/revise drafts of NDA re: sale process (.7); teleconference with counsel for company re: same (.5) | B006 | 1.20 | 1,230.00 |
| 10/09/21 | RBART | Call with PC counsel re: sale process NDA (.5) and review revisions (.2); review emails re: revised order of PC transaction motion (.1) | B006 | 0.80 | 588.00 |
| 10/10/21 | JBARR | Work to resolve issues re: motion re: PC sale process | B006 | 0.50 | 442.50 |
| 10/10/21 | RBART | Review and comment on revised order on PC sale transaction | B006 | 0.30 | 220.50 |

Zohar III, Corp.

| | | | | Invoice Date: | | November 3, 2021 |
| | | | | Invoice Number: | | 50028454 |
| | | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/10/21 | RBART | Review and consider revision to NDA | B006 | 0.80 | 588.00 |
| 10/10/21 | REAST | Email correspondence with J. Barry re: edits to motion for mediation documents (0.4); update motion re: same (2.9) | B006 | 3.20 | 1,440.00 |
| 10/11/21 | JBARR | Work to resolve Patriarch objection to motion re: PC sale process (calls to/from M. Nestor (several) (.4); call to S. Uhland (.2); call to M. Katzenstein (.2); emails with D. Dean (.2); review, revise and edit order and revised drafts (.3); YCS&T working group emails re: same (.3); consider and develop strategy re: same (.3)) | B006 | 1.90 | 1,681.50 |
| 10/11/21 | JDUDA | Review PC sale agreement | B006 | 2.40 | 1,560.00 |
| 10/11/21 | RBART | Revise and update NDA re: sale process at PC (.3) and review, consider company revisions and follow up to debtor advisor (.3) | B006 | 0.60 | 441.00 |
| 10/11/21 | RBART | Correspondence with company counsel and KPMG re: PC sale transaction docs | B006 | 0.10 | 73.50 |
| 10/11/21 | REAST | Email correspondence with M. Neiburg, T. Pakrouh and C. Corazza re: Katzenstein deposition transcript | B006 | 0.20 | 90.00 |
| 10/11/21 | REAST | Email correspondence with YCST team re: plan process motion | B006 | 0.30 | 135.00 |
| 10/11/21 | REAST | Email correspondence with M. Nestor re: Zohar status report | B006 | 0.20 | 90.00 |
| 10/11/21 | REAST | Draft and revise objection for mediation documents re: updating citations and text (4.9); email correspondence with YCST team re: same (0.5); email correspondence with C. Corazza re: same (0.2) | B006 | 5.60 | 2,520.00 |
| 10/11/21 | REAST | Legal research re: objection to mediation motion (4.7); email correspondence with A. Mark, R. Bleiler, E. Leon and N. Yanoch re: same (0.6); review email memo from R. Bleiler re: same (0.4) | B006 | 5.70 | 2,565.00 |
| 10/11/21 | REAST | Draft and revise stipulation re: nominal defendants (0.6); email correspondence with S. Reil and M. Neiburg re: same (0.2); email correspondence with YCST team re: updates to stipulation for review (0.1) re: Chancery Action | B006 | 0.90 | 405.00 |
| 10/11/21 | REAST | Email correspondence with K. Hellstern and C. Corazza re: docket updates, review briefing re: Chancery Action | B006 | 0.10 | 45.00 |

Zohar III, Corp.

| | | Invoice Date: | November 3, 2021 |
| | | Invoice Number: | 50028454 |
| | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/12/21 | JBARR | Finalize settlement re: Group A PC sale process | B006 | 0.50 | 442.50 |
| 10/12/21 | JDUDA | Review and edit PC sale documents | B006 | 5.10 | 3,315.00 |
| 10/12/21 | MNEST | Review revised form of NDA and open issues re: PC process (.7); confer with YCST/WC re: same (.3); teleconference with counsel to PC re: same (.3) | B006 | 1.30 | 1,332.50 |
| 10/12/21 | RBART | Review materials in connection with mediation motion (.1), follow up with J. Barry and M. Nestor re: same (.2), and revise creditor opposition papers (.2) | B006 | 0.50 | 367.50 |
| 10/12/21 | RBART | Further review and comment on NDA issue and follow up wtih advisor group | B006 | 0.40 | 294.00 |
| 10/12/21 | RBART | Call with PC counsel re: NDA on sale process | B006 | 0.20 | 147.00 |
| 10/12/21 | RBART | Reviewand comment on PC transaction agreement and follow up to J. Duda | B006 | 0.50 | 367.50 |
| 10/12/21 | REAST | Email correspondence with J. Barry re: legal research for objection to mediation documents motion (0.4); review cases and legal research re: same (0.3); update objection re: same (1.2); telephone conference with C. Corazza re: same (0.1); Email correspondence with C. Corazza re: same (0.8); email correspondence with J. Barry and C. Corazza re: redactions to exhibits and getting on file (0.6); email correspondence with E. Leon re: legal research (0.3); email correspondence with word processing re: document formatting (0.3) | B006 | 4.00 | 1,800.00 |
| 10/12/21 | REAST | Email correspondence with C. Corazza re: docket updates; review pleadings | B006 | 0.10 | 45.00 |
| 10/12/21 | REAST | Email correspondence with notice parties re: service of filed objection (0.8); email correspondence with S. Reil and C. Corazza re: same (0.2) | B006 | 1.00 | 450.00 |
| 10/13/21 | JBARR | Working group emails and review COC and order re: possible PC transaction motion (.2); email with C. Corazza re: same (.1) | B006 | 0.30 | 265.50 |
| 10/13/21 | JBARR | Ongoing working group emails re PC asset analysis and sale process issues | B006 | 0.30 | 265.50 |

Zohar III, Corp.

| | | Invoice Date: | November 3, 2021 |
| | | Invoice Number: | 50028454 |
| | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 10/13/21 | JBARR | Working group emails re: PC sale process and related asset analysis (.5); discussions with R. Bartley and M. Nestor re: same (.5) | B006 | 1.00 | 885.00 |
| 10/13/21 | JDUDA | Review and edit PC sale documents | B006 | 1.10 | 715.00 |
| 10/13/21 | MNEST | Review drafts of revised NDA (.2); correspondence/confer with parties and YCST re: same (.2) | B006 | 0.40 | 410.00 |
| 10/13/21 | RBART | Correspondence and calls with H. West and A. Kephart (.3) and review docs (.4) re: PC transaction diligence | B006 | 0.70 | 514.50 |
| 10/13/21 | RBART | Confer with J. Duda re: SPA issues for PC sale transaction | B006 | 0.20 | 147.00 |
| 10/13/21 | RBART | Correspondence with YC, PC and CWT re: finalizing NDA | B006 | 0.50 | 367.50 |
| 10/14/21 | JBARR | Work with J. Duda and M. Nestor re: mark up of Group A PC sale agreement and review and analyze mark ups of same (several mark ups) | B006 | 1.10 | 973.50 |
| 10/14/21 | JDUDA | Review comments to PC sale document | B006 | 2.60 | 1,690.00 |
| 10/14/21 | JDUDA | Review and edit PC sale documents | B006 | 1.10 | 715.00 |
| 10/15/21 | JBARR | Work on issues re: draft EPA re: pending PC sale and work with J. Duda re: same (1); emails to/from J. Koschenash re: preparation of bankruptcy documents (.2) | B006 | 1.20 | 1,062.00 |
| 10/15/21 | JDUDA | Call with Latham and FTI regarding PC sale | B006 | 1.10 | 715.00 |
| 10/15/21 | JDUDA | Review comments and draft email regarding PC sale agreement | B006 | 3.70 | 2,405.00 |
| 10/15/21 | JDUDA | Call with Latham and FTI regarding PC sale | B006 | 0.70 | 455.00 |
| 10/15/21 | JDUDA | Prepare for call with FTI and professionals regarding PC sale agreement | B006 | 0.50 | 325.00 |
| 10/15/21 | MNEST | Review issues re: sale processes/agreements for PCs (.5); confer with counsel re: same (.4) | B006 | 0.90 | 922.50 |
| 10/15/21 | RBART | Resolve NDA issues in connection with PC sale transaction | B006 | 0.30 | 220.50 |

Zohar III, Corp.

| | Invoice Date: | November 3, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50028454 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 10/15/21 | RBART | Calls with CWT (.3) B. Lohan (.2), M. Nestor (.1) and D. Tobin (.3) re: PC Sale process; follow up call with PC advisors re: due diligence items (.1); call with PC counsel, banker, FTI and YC (1.5); prepare NDA joinder to NDA and related correspondence (.4) | B006 | 3.70 | 2,719.50 |
| 10/16/21 | MNEST | Review process letter and CIP re: PC sale process | B006 | 0.80 | 820.00 |
| 10/16/21 | RBART | Brief review of marketing materials for PC sale | B006 | 0.30 | 220.50 |
| 10/17/21 | JBARR | Voluminous YCS&T and FTI working group emails re: plan and sale process issues and strategies. | B006 | 0.90 | 796.50 |
| 10/17/21 | JKOCH | Draft Portfolio Company monetization transaction notice | B006 | 1.70 | 765.00 |
| 10/18/21 | JBARR | Work to address issues re: pending PC sale | B006 | 0.90 | 796.50 |
| 10/18/21 | JDUDA | Call with J. Barry regarding PC sale issues | B006 | 0.20 | 130.00 |
| 10/18/21 | JDUDA | Call with J. Barry regarding PC sale issues | B006 | 0.20 | 130.00 |
| 10/18/21 | JDUDA | Call with E. Parhami regarding PC sale issues | B006 | 0.30 | 195.00 |
| 10/18/21 | JDUDA | Review emails regarding PC sale | B006 | 0.10 | 65.00 |
| 10/18/21 | MNEST | Teleconference/correspondence with stakeholders re: pending issues and PC sale process (.7); teleconference with counsel for PC re: same (.2); confer with Debtor reps re: same (.8) | B006 | 1.70 | 1,742.50 |
| 10/18/21 | RBART | Discuss pending PC transaction with M. Nestor and J. Barry (.5) and follow up with J. Barry re: transaction structuring issue (.2) | B006 | 0.70 | 514.50 |
| 10/18/21 | RBART | Call with L. Pillich (.2) and revise transaction notice (.7) re: PC transaction | B006 | 1.10 | 808.50 |
| 10/18/21 | RBART | Research issues related to potential PC transaction (1.6); correspondence with advisor group (.2) | B006 | 1.80 | 1,323.00 |
| 10/18/21 | TPAKR | Emails with YCST re: PC sale update issues | B006 | 0.10 | 50.00 |
| 10/19/21 | JBARR | Meeting with J. Koschenash re: PC sale docs (.1); meetings (x2) with J. Duda re: same (.3); working group emails re: same (.2); consider and develop strategy re: same (.3) | B006 | 0.90 | 796.50 |

Zohar III, Corp.

| | Invoice Date: | November 3, 2021 |
|---|---|---|
| | Invoice Number: | 50028454 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 10/19/21 | JDUDA | Review and edit PC sale notice | B006 | 1.00 | 650.00 |
| 10/19/21 | JDUDA | Call with J. Kochenash regarding sale notice | B006 | 0.20 | 130.00 |
| 10/19/21 | JDUDA | Review and edit PC sale issues list | B006 | 0.80 | 520.00 |
| 10/19/21 | JKOCH | Calls (3x) with J. Duda re: Portfolio Companies monetization transaction notice (.4); draft notice (2.1) | B006 | 2.50 | 1,125.00 |
| 10/19/21 | RBART | Call with C. Tully and H. West re: Commitee report | B006 | 0.20 | 147.00 |
| 10/19/21 | RBRAD | Review draft WE 10/8/21 report to Creditors Committee re: monetization process | B006 | 0.30 | 322.50 |
| 10/19/21 | SREIL | Review creditors' committee report and circulate same | B006 | 0.40 | 230.00 |
| 10/20/21 | JDUDA | Respond to email regarding PC sale | B006 | 0.30 | 195.00 |
| 10/20/21 | JDUDA | Review and edit notice regarding PC sale | B006 | 0.50 | 325.00 |
| 10/20/21 | MNEST | Review/revise status update re: PCs (.4); detailed review of various workstreams, record and issues (.7); teleconference with YCST re: same (.6) | B006 | 1.70 | 1,742.50 |
| 10/20/21 | MNEST | Review issues re: PC sale process, performance and analysis re: same from prior periods (1.1); overview of sale docs re: PC sales (.4) and correspondence with counsel re: same (.3) | B006 | 1.80 | 1,845.00 |
| 10/21/21 | JBARR | Work to address and resolve issues re: pending PC sale transaction (.5); work with J. Duda re: same (.3) | B006 | 0.80 | 708.00 |
| 10/21/21 | JBARR | Review, revise and edit draft documents for filing re: pending PC sale transaction and work with J. Duda and J. Kochenash re: same | B006 | 1.10 | 973.50 |
| 10/21/21 | JDUDA | Send and review emails regarding PC sale | B006 | 0.20 | 130.00 |
| 10/21/21 | MNEST | Prepare for and conduct strategy call with parties re: sale of PC (2.3); revising memo re: same (.4); correspondence with counsel for 2 PCs re: sale process, revisions to documents (.5) | B006 | 3.20 | 3,280.00 |
| 10/21/21 | RBART | Attention to withdrawal of Rand sale enforcement motion | B006 | 0.10 | 73.50 |

Zohar III, Corp.

| | Invoice Date: | November 3, 2021 |
|---|---|---|
| | Invoice Number: | 50028454 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 10/22/21 | JBARR | Work to finalize draft PC sale documents for distribution to client and Latham | B006 | 0.90 | 796.50 |
| 10/22/21 | JBARR | Prepare for and attend call with Teneo, FTI and Houlihan re: PC sale process issues (.5); two follow up calls with J. Duda re: same (.4) | B006 | 0.90 | 796.50 |
| 10/22/21 | JDUDA | Review issues regarding retained claims in connection with PC sale | B006 | 0.80 | 520.00 |
| 10/22/21 | JDUDA | Review and edit PC sale order | B006 | 1.90 | 1,235.00 |
| 10/22/21 | JDUDA | Call with J. Barry regarding PC sale matters | B006 | 0.30 | 195.00 |
| 10/22/21 | JDUDA | Call with FTI regarding PC sale | B006 | 0.70 | 455.00 |
| 10/23/21 | JBARR | Working group emails re: post-closing sale issue re: Hussey sale and draft documentation re: pending sale process | B006 | 0.40 | 354.00 |
| 10/24/21 | JBARR | Emails from M. Katzenstein and D. Tobin re: pending PC sale process | B006 | 0.10 | 88.50 |
| 10/24/21 | RBART | Correspondence with YC and FTI teams re: diligence in connection with PC sale transaction | B006 | 0.30 | 220.50 |
| 10/24/21 | SREIL | Emails with counsel for Ankura re: GAS | B006 | 0.10 | 57.50 |
| 10/25/21 | JBARR | Work to resolve various issues re: pending PC sale transaction (.5); call with client working group re: same (.5); follow up from M. Katzenstein (.1); follow up calls (x2) with J. Duda re: same (.5); ongoing working group emails (.4) | B006 | 2.00 | 1,770.00 |
| 10/25/21 | JDUDA | Review email regarding PC sale issues | B006 | 0.30 | 195.00 |
| 10/25/21 | JDUDA | Review PC sale documents | B006 | 1.90 | 1,235.00 |
| 10/25/21 | JDUDA | Participate on call with Debtors professionals regarding PC sale | B006 | 0.70 | 455.00 |
| 10/25/21 | JDUDA | Participate on call with Debtors professionals regarding PC sale | B006 | 1.00 | 650.00 |
| 10/25/21 | JDUDA | Prepare for call regarding PC sale | B006 | 0.80 | 520.00 |
| 10/25/21 | MNEST | Brief review of issues/docs re: PC sales (.8); review/revise analysis re: PC sale process and issues re: same (.8) | B006 | 1.60 | 1,640.00 |
| 10/25/21 | RBART | Correspondence with stakeholders re: NDA for sale process | B006 | 0.20 | 147.00 |

Zohar III, Corp.

| | | | | Invoice Date: | November 3, 2021 |
| | | | | Invoice Number: | 50028454 |
| | | | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/25/21 | RBART | Review and comment on revisions to SPA | B006 | 0.70 | 514.50 |
| 10/25/21 | RBRAD | Review Judge Owen ruling on Patriarch motion to disclose mediation information | B006 | 0.30 | 322.50 |
| 10/25/21 | TPAKR | Emails with YCST re: mediation ruling precedent | B006 | 0.10 | 50.00 |
| 10/26/21 | JBARR | Review voluminous materials in advance of all hands negotiation session re: pending PC sale (1.1); attend all hands meeting (principals in person; advisors by Zoom) (partial attendance) (2.5) | B006 | 3.60 | 3,186.00 |
| 10/26/21 | JBARR | Attention to pending PC sale process and related documentation | B006 | 0.50 | 442.50 |
| 10/26/21 | JDUDA | Call with J. Barry regarding PC sale issues | B006 | 0.10 | 65.00 |
| 10/26/21 | JDUDA | Participate on call with Buyers regarding PC sale | B006 | 2.30 | 1,495.00 |
| 10/26/21 | JDUDA | Review and edit PC sale documents | B006 | 0.90 | 585.00 |
| 10/26/21 | RBART | Further review SPA/issues and correspondence with PC counsel re: same | B006 | 0.30 | 220.50 |
| 10/26/21 | RBART | Review matters related to PC sale transaction (1.6); call with WC and YC re: same (.6) | B006 | 2.20 | 1,617.00 |
| 10/27/21 | JBARR | Work to resolve outstanding issues re: pending PC sale transaction (.9); prepare for and attend call with buyer counsel re: same (.5); follow up call to R. Kost (.3); follow up working group emails (.5) | B006 | 2.20 | 1,947.00 |
| 10/27/21 | JDUDA | Send and review emails regarding PC sales | B006 | 0.20 | 130.00 |
| 10/27/21 | JDUDA | Call with buyer's counsel regarding PC sale | B006 | 0.40 | 260.00 |
| 10/27/21 | RBART | Correspondence with court and PC counsel re: sale timing and approval hearing | B006 | 0.20 | 147.00 |
| 10/27/21 | RBART | Meet with J. Barry and M. Nestor (.4), call with creditor group (.8) and follow up calls with M. Neiburg (.1), J. Barry (.1) and B. Lohan (.3) re: litigation matters; correspondence with parties re: equitabel sub AP and status conference (.3); meet with B. Flinn to discuss Stila litigation matters (.4), follow up call with B. Campbell and email to B. Flinn (.4) | B006 | 2.80 | 2,058.00 |
| 10/27/21 | RBART | Meet with M. Nestor to discuss plan issues | B006 | 0.50 | 367.50 |

Zohar III, Corp.

| | | | | |
|---|---|---|---|---|
| | Invoice Date: | | | November 3, 2021 |
| | Invoice Number: | | | 50028454 |
| | Matter Number: | | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 10/28/21 | MNEST | Review PC sale/op issues and docs (.6); teleconference with counsel to PC re: sale process (.2) | B006 | 0.80 | 820.00 |
| 10/28/21 | RBART | Comprehensive review of materials related to PC and potential sale transaction (3.4); discussion with A. Kephart re: same (.4) | B006 | 3.80 | 2,793.00 |
| 10/29/21 | JDUDA | Review sale documents regarding PC sales | B006 | 2.90 | 1,885.00 |
| 10/29/21 | JDUDA | Send and review emails regarding PC sales | B006 | 0.20 | 130.00 |
| 10/29/21 | MNEST | Review issues re: claims at PCs (.8); confer with R. Bartley, M. Katzenstein, C. Grear re: same (.5); review correspondence/docs re: same (.4) | B006 | 1.70 | 1,742.50 |
| 10/30/21 | MNEST | Review/revise drafts of document re: PC sale process (.6); confer with YCST re: same (.3) | B006 | 0.90 | 922.50 |
| 10/30/21 | RBART | Review and comment on sale docs for potential PC transaction (.4); call with H. West re: PC sale (.2), follow up with C. Tully (.1), and review and comment on declarations in support (1.5) | B006 | 2.20 | 1,617.00 |
| 10/31/21 | RBART | Review C. Tully revision to declarations in support of sale and follow up with advisor group re: same | B006 | 0.20 | 147.00 |
| 10/01/21 | CCORA | Prepare and file Affidavit re: Publication of Bar Date Notice | B007 | 0.20 | 62.00 |
| 10/01/21 | REAST | Email correspondence with S. Reil re: Bar Date Notice | B007 | 0.30 | 135.00 |
| 10/01/21 | SREIL | Emails with publishing agent, C. Corazza re: bar date publication and affidavit | B007 | 0.20 | 115.00 |
| 10/18/21 | CCORA | Email from and to R. Bartley and S. Reil re: proofs of claim | B007 | 0.10 | 31.00 |
| 10/19/21 | CCORA | Emails from and to R. Bartley re: proofs of claim | B007 | 0.10 | 31.00 |
| 10/19/21 | JBARR | Emails to/from R. Bartley re: PC sale admin claim issues (.1); emails to/from J. Young re: same (.1) | B007 | 0.20 | 177.00 |
| 10/20/21 | JBARR | Prepare for and attend call with J. Young re: admin claims bar date and follow up with YCS&T team re: same | B007 | 0.30 | 265.50 |
| 10/20/21 | JBARR | YCS&T working group emails re: admin bar date. | B007 | 0.30 | 265.50 |
| 10/20/21 | MNEIB | Email from J. Barry re: PC purchaser administrative expense claim | B007 | 0.10 | 72.50 |

Zohar III, Corp.

| | |
|---|---|
| Invoice Date: | November 3, 2021 |
| Invoice Number: | 50028454 |
| Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/20/21 | TPAKR | Emails with YCST re: admin claim issues | B007 | 0.10 | 50.00 |
| 10/22/21 | JBARR | Call with I. Bagby re: CMAs (.2); emails to Ankura re: same (.1) | B007 | 0.30 | 265.50 |
| 10/24/21 | JBARR | Emails to/from D. Dean re: admin claim bar date | B007 | 0.20 | 177.00 |
| 10/24/21 | TPAKR | Emails with YCST re: Admin claim ROR issues | B007 | 0.10 | 50.00 |
| 10/25/21 | MNEIB | Initial review of MBIA and Bardin Hill admin expense claims | B007 | 0.40 | 290.00 |
| 10/25/21 | MNEIB | Emails from R. Bartley and J. Barry re: Patriarch admin expense claim | B007 | 0.20 | 145.00 |
| 10/25/21 | MNEST | Begin review admin claim motions/requests for payment | B007 | 1.30 | 1,332.50 |
| 10/25/21 | RBART | Brief review of claims/admin claims | B007 | 0.30 | 220.50 |
| 10/25/21 | SREIL | Multiple emails with T. Pakrouh and C. Corazza re: internal/docket research re: paragraph 18 claims | B007 | 0.30 | 172.50 |
| 10/25/21 | SREIL | Review Patriarch administrative expense claim | B007 | 0.40 | 230.00 |
| 10/25/21 | TPAKR | Emails with YCST re: Patriarch admin claims issues | B007 | 0.20 | 100.00 |
| 10/26/21 | CCORA | Review claims register and upload proofs of claims into database (1.1); emails from and to R. Eastes re: same (.1) | B007 | 1.40 | 434.00 |
| 10/26/21 | CCORA | Prepare binder re: proofs of claim (.5); email from and to R. Bartley re: same (.1) | B007 | 0.70 | 217.00 |
| 10/26/21 | SREIL | Call with T. Pakrouh re: claims research | B007 | 0.20 | 115.00 |
| 10/26/21 | TPAKR | Review and revise claims summary research (.3); emails with YCST re: same (.2) | B007 | 0.50 | 250.00 |
| 10/26/21 | TPAKR | Emails with R. Eastes re: claim strategy issues(.4); emails with C. Corazza and R. Eastes re: same (.2) | B007 | 0.60 | 300.00 |
| 10/27/21 | MNEIB | Emails with C. Lambe and R. Eastes re: Patriarch admin expense claim | B007 | 0.20 | 145.00 |
| 10/28/21 | MNEIB | Analysis re: Patriarch admin expense claims and related issues (1.2); emails with R. Bartley re: same (.1) | B007 | 1.30 | 942.50 |
| 10/28/21 | RBRAD | Review Patriarch administrative claim | B007 | 0.60 | 645.00 |
| 10/29/21 | CCORA | Email from and to R. Bartley re: Patriarch claims | B007 | 0.10 | 31.00 |

Zohar III, Corp.

| | | | | Invoice Date: | November 3, 2021 |
| | | | | Invoice Number: | 50028454 |
| | | | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 10/29/21 | CLAMB | Analyze multiple claims and develop objections and argument re: same | B007 | 0.90 | 405.00 |
| 10/29/21 | MNEIB | Emails with YCST attorneys re: Patriarch admin expense claims | B007 | 0.20 | 145.00 |
| 10/29/21 | MNEIB | Analysis re: Patriarch, MBIA and Bardin Hill admin expense claims | B007 | 1.30 | 942.50 |
| 10/01/21 | SREIL | Attend YCST and FTI weekly PC status update call | B008 | 0.30 | 172.50 |
| 10/05/21 | JBARR | Meeting with M. Nestor re: case strategy | B008 | 0.50 | 442.50 |
| 10/05/21 | JBARR | Attend 2 advisor calls re: loan agreement/rights review re PC | B008 | 0.60 | 531.00 |
| 10/07/21 | CGREA | Telephone conference with FTI, PC management, PC counsel, and R. Brady re: issues with respect to wind down | B008 | 0.70 | 752.50 |
| 10/07/21 | CGREA | Conference with R. Bartley re: tax compliance and reporting issues | B008 | 0.40 | 430.00 |
| 10/07/21 | JBARR | Attend strategy session with R. Bartley and M. Nestor (.5); follow up meetings with M. Nestor re: same (several) (.6) | B008 | 1.10 | 973.50 |
| 10/07/21 | JBARR | Prepare for and attend weekly advisors call | B008 | 0.50 | 442.50 |
| 10/07/21 | RBART | Discussion with J.Barry and M. Nestor re: various case matters (motions for 10/19 hearing, Stila litigation, PC matters) | B008 | 0.30 | 220.50 |
| 10/07/21 | SREIL | Attend weekly update call with YCST, FTI, Houlihan, W&C and Kost | B008 | 0.40 | 230.00 |
| 10/11/21 | CGREA | Telephone conference with FTI and R. Brady re: D&O insurance and management issues at PC | B008 | 0.30 | 322.50 |
| 10/11/21 | CGREA | Telephone conference with C. Nunez re: tax model and assumptions re: same | B008 | 0.30 | 322.50 |
| 10/11/21 | CGREA | Telephone conference with FTI, KPMG, and R. Bartley re: tax filing and compliance issues | B008 | 0.60 | 645.00 |
| 10/12/21 | MNEST | Teleconference with counsel for certain noteholders | B008 | 0.40 | 410.00 |
| 10/12/21 | RBART | Weekly call with Zohar III creditors re: case status | B008 | 0.50 | 367.50 |
| 10/13/21 | JBARR | Prepare for and attend call with creditor representatives and attention to follow up issues | B008 | 1.00 | 885.00 |
| 10/14/21 | JBARR | Prepare for and attend weekly advisors call and follow up discussions with R. Bartley and M. Nestor | B008 | 1.20 | 1,062.00 |

Zohar III, Corp.

| | | | | Invoice Date: | November 3, 2021 |
| | | | | Invoice Number: | 50028454 |
| | | | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|------|----------|-------------|------|-------|--------|
| 10/14/21 | RBART | Weekly advisor update call and follow up with J. Barry and M. Nestor | B008 | 0.70 | 514.50 |
| 10/14/21 | SREIL | Attend weekly YCST, FTI, Kost, W&C, and HL update call | B008 | 0.40 | 230.00 |
| 10/15/21 | RBRAD | Conference call with YCST and FTI teams re: case issues, updates, and strategy | B008 | 0.30 | 322.50 |
| 10/15/21 | SREIL | Attend YCST/FTI PC update call | B008 | 0.20 | 115.00 |
| 10/18/21 | JBARR | Meeting with R. Bartley and M. Nestor re: PC process and related issues | B008 | 0.50 | 442.50 |
| 10/20/21 | JBARR | Meeting with R. Eastes re: hearing results and follow up | B008 | 0.30 | 265.50 |
| 10/20/21 | JBARR | Prepare for and attend call with counsel to creditors committee (.3) and White & Case (.5) re: litigation strategies | B008 | 0.80 | 708.00 |
| 10/21/21 | JBARR | Prepare for and attend YCS&T team call re: status and strategy of various matters and follow up discussions with M. Nestor re: same | B008 | 1.00 | 885.00 |
| 10/21/21 | RBART | Calls with stakeholders re: PC sales and exit process | B008 | 2.70 | 1,984.50 |
| 10/21/21 | SREIL | Attend call with YCST, W&C, FTI, and certain stakeholders/counsel re: plan and general case updates | B008 | 0.80 | 460.00 |
| 10/21/21 | SREIL | Internal call with YCST re: WIP list | B008 | 0.50 | 287.50 |
| 10/22/21 | CGREA | Telephone conference with KPMG, FTI, and R. Bartley re: tax filing and compliance issues and tax modeling for emergence | B008 | 0.40 | 430.00 |
| 10/25/21 | CGREA | Telephone conference with PC mgmt, board, and counsel, FTI, and R. Brady re: performance, status, and movement toward ability to market company | B008 | 1.20 | 1,290.00 |
| 10/26/21 | CGREA | Telephone conference with FTI re: forbearance agreement for PC credit facility | B008 | 0.40 | 430.00 |
| 10/26/21 | CGREA | Telephone conference with White & Case and YCST team re: PC security interest issues | B008 | 0.70 | 752.50 |
| 10/27/21 | CGREA | Telephone conference with White & Case and R. Bartley re: security interest issues with respect to PC | B008 | 0.50 | 537.50 |
| 10/27/21 | CGREA | Telephone conference with J. Balcom and C. Van Praag re: D&O coverages at PC | B008 | 0.50 | 537.50 |

Zohar III, Corp.

| | Invoice Date: | November 3, 2021 |
|---|---|---|
| | Invoice Number: | 50028454 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 10/27/21 | JBARR | Prepare for and attend strategy call with R. Bartley and M. Nestor (.5); prepare for and attend strategy call with counsel to creditors (partial) (.4); follow up call to R. Bartley (.2); emails with M. Nestor re; same (.1); consider and develop strategy re: same (.2) | B008 | 1.40 | 1,239.00 |
| 10/27/21 | RBART | Meet with creditors re: case issues | B008 | 1.60 | 1,176.00 |
| 10/29/21 | CGREA | Telephone conference with FTI re: interest calculations at PC | B008 | 0.30 | 322.50 |
| 10/29/21 | CGREA | Telephone conference with Cadwalader, YCST team, and KPMG re: tax modelling issues | B008 | 3.00 | 3,225.00 |
| 10/29/21 | JBARR | Prepare for and attend call with YCS&T team re: plan and related strategy and follow up. | B008 | 0.60 | 531.00 |
| 10/01/21 | ACHAV | Confer with YCST team re: depositions re: Chancery Action | B011 | 0.90 | 436.50 |
| 10/01/21 | ACHAV | Emails with YCST team and e-Discovery vendor re: L. Tilton deposition preparation re: Chancery Action | B011 | 0.60 | 291.00 |
| 10/01/21 | ACHAV | Confer with YCST team and e-Discovery vendor re: L. Tilton deposition preparation re: Chancery Action | B011 | 1.10 | 533.50 |
| 10/01/21 | ACHAV | Confer with YCST team and client re: client deposition preparation re: Chancery Action | B011 | 3.00 | 1,455.00 |
| 10/01/21 | ACHAV | Review and analyze Zohar 30(b)(6) notice re: Chancery Action | B011 | 0.40 | 194.00 |
| 10/01/21 | BWALT | Communications with C. Corazza, create sharefile folder for documents for Tilton deposition binders | B011 | 0.20 | 64.00 |
| 10/01/21 | CCORA | Email from and to M. Neiburg and R. Eastes re: Stila Background binder | B011 | 0.10 | 31.00 |
| 10/01/21 | CCORA | Finalize for filing and coordinate service of Redacted First Amended Complaint for Adv. Case No. 20-50534 | B011 | 0.50 | 155.00 |
| 10/01/21 | CCORA | Emails from and to T. Pakrouh and R. Bleiler re: seal motions and orders | B011 | 0.10 | 31.00 |
| 10/01/21 | CCORA | Emails to and from S. Reil and D. Laskin re: Third Circuit Ct. admission papers for Case No. 21-2799 | B011 | 0.10 | 31.00 |
| 10/01/21 | CCORA | Review and prepare redactions re: First Amended Complaint for Adv. Case No. 20-50534 (.5); emails from and to S. Reil and R. Eastes re: same (.1) | B011 | 0.60 | 186.00 |

Zohar III, Corp.

| | | | | Invoice Date: | November 3, 2021 |
| | | | | Invoice Number: | 50028454 |
| | | | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/01/21 | CCORA | Email from and to E. Justison re: filing and service of Motion for PC Debt Transactions | B011 | 0.10 | 31.00 |
| 10/01/21 | CCORA | Prepare binders re: L. Tilton deposition (2.9); emails from and to A. Chavez and K. Morales re: same (.2) | B011 | 3.10 | 961.00 |
| 10/01/21 | CCORA | Review and prepare documents re: FTI depositions (1.0); emails from and to T. Pakrouh and A. Chavez re: same (.2) | B011 | 1.20 | 372.00 |
| 10/01/21 | CCORA | Email from and to R. Hotz and M. Nestor re: sealed First Amended Complaint for Adv. Case No. 20-50534 | B011 | 0.10 | 31.00 |
| 10/01/21 | EBURT | Prepare for depositions (2.6); telephone to T. Pakrouh re: confidentiality issues in Chancery action (0.7); correspondence with A. Chavez re: motion to compel in Chancery action (0.1); correspondence with YCST re: Chancery action (0.1); correspondence with J. Atkins et al. re: expert testimony in Chancery action (0.1); telephone from FTI et al. re: Chancery action (2.0) | B011 | 5.60 | 4,116.00 |
| 10/01/21 | EHOCK | Calendar Deposition of Zohar III Limited re: Chancery Action | B011 | 0.20 | 57.00 |
| 10/01/21 | EHOCK | Circulate and docket Subpoena Ad Testificandum Directed to Bardin Hill Investment Partners LP re: Chancery Action | B011 | 0.20 | 57.00 |
| 10/01/21 | EHOCK | Locate and circulate counsel of record and emails with T. Pakrouh re same re: Chancery Action | B011 | 0.30 | 85.50 |
| 10/01/21 | EHOCK | Emails re Subpoena re: Chancery Action | B011 | 0.20 | 57.00 |
| 10/01/21 | EHOCK | Circulate and docket Defendant L. Tilton's Notice of Subpoena Ad Testificandum Directed to Kevin Carey re: Chancery Action | B011 | 0.20 | 57.00 |
| 10/01/21 | EHOCK | Coordinate with counsel to get Subpoenas and cover letter to go to Ohio and correspondence re same re: Chancery Action | B011 | 0.80 | 228.00 |
| 10/01/21 | EHOCK | Circulate and docket Lynn Tilton's Notice of 30(b)(6) Deposition of Zohar III Limited re: Chancery Action | B011 | 0.20 | 57.00 |
| 10/01/21 | JBARR | Review legal analysis re; potential remedies in adversary proceeding and emails with YCS&T group re: same | B011 | 0.30 | 265.50 |

Zohar III, Corp.

| | | | Invoice Date: | | November 3, 2021 |
| | | | Invoice Number: | | 50028454 |
| | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/01/21 | JBROO | Stila - Deposition preparation for Portfolio Company | B011 | 6.70 | 2,680.00 |
| 10/01/21 | JBROO | Stila -Deposition preparation for Portfolio Company | B011 | 2.30 | 920.00 |
| 10/01/21 | JBROO | Stila - Further research re: evidentiary issues | B011 | 3.40 | 1,360.00 |
| 10/01/21 | KMORA | Draft deposition outlines re: Chancery Action | B011 | 12.80 | 6,208.00 |
| 10/01/21 | KMORA | YCST group strategy call re: deposition outlines re: Chancery Action | B011 | 1.10 | 533.50 |
| 10/01/21 | KRICK | Review documents in preparation for depositions in PC Chancery action | B011 | 1.40 | 651.00 |
| 10/01/21 | MCARB | Document review and question drafting re: upcoming depositions | B011 | 10.20 | 3,825.00 |
| 10/01/21 | MCARB | Meeting with YCST re: deposition preparation | B011 | 1.10 | 412.50 |
| 10/01/21 | MNEIB | Emails with T. Pakrouh re: privilege and discovery issues in Chancery Court action | B011 | 0.10 | 72.50 |
| 10/01/21 | MNEIB | Review deposition subpoena to proposed manager in connection with Chancery Court action | B011 | 0.10 | 72.50 |
| 10/01/21 | MNEIB | Review deposition subpoena to Bardin Hill in connection with Chancery Court action | B011 | 0.10 | 72.50 |
| 10/01/21 | MNEIB | Emails with R. Bartley re: deposition prep in Chancery Court action | B011 | 0.10 | 72.50 |
| 10/01/21 | MNEIB | Emails with E. Burton re: deposition prep in Chancery Court action | B011 | 0.10 | 72.50 |
| 10/01/21 | MNEIB | Emails with T. Pakrouh and R. Eastes re: deposition prep in Chancery Court action | B011 | 0.30 | 217.50 |
| 10/01/21 | MNEIB | Emails with YCST team re: nominal defendants in adversary proceeding against Tilton/Patriarch | B011 | 0.30 | 217.50 |
| 10/01/21 | MNEIB | Emails with J. Barry re: litigation strategy issues relating to adversary proceeding against Tilton/Patriarch | B011 | 0.10 | 72.50 |
| 10/01/21 | MNEIB | Analysis re: complaint and discovery papers in Chancery Court action | B011 | 2.40 | 1,740.00 |
| 10/01/21 | MNEIB | Emails with YCST attorneys re: stipulation concerning nominal defendants in adversary proceeding against Tilton/Patriarch | B011 | 0.30 | 217.50 |
| 10/01/21 | MNEIB | Participate in dep prep session with FTI and YCST teams re: Chancery Court action | B011 | 2.00 | 1,450.00 |

Zohar III, Corp.

| | | Invoice Date: | | | November 3, 2021 |
|---|---|---|---|---|---|
| | | Invoice Number: | | | 50028454 |
| | | Matter Number: | | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 10/01/21 | MNEIB | Emails with A. Chavez and T. Pakrouh re: deposition prep in Chancery Court action | B011 | 0.20 | 145.00 |
| 10/01/21 | MNEIB | Review 30b6 notice to Zohar III in Chancery Court action (.1); emails with E. Burton and R. Bartley re: same (.2) | B011 | 0.30 | 217.50 |
| 10/01/21 | MNEST | Review options/precedent re: relief in case [REDACTED] (2.4); teleconference with YCST/W&C re: same (.6) | B011 | 3.00 | 3,075.00 |
| 10/01/21 | NHANO | Review and analyze document production in preparation for deposition outlines for Gittens | B011 | 4.00 | 1,500.00 |
| 10/01/21 | NHANO | Review and analyze document production in preparation for deposition outlines for Stila's 30(b)(6) | B011 | 0.60 | 225.00 |
| 10/01/21 | NHANO | Draft deposition outline for Stila's 30(b)(6) | B011 | 8.50 | 3,187.50 |
| 10/01/21 | NHANO | Teleconference with YCST Team re: deposition outline for Gittens | B011 | 1.00 | 375.00 |
| 10/01/21 | RBART | Stila litigation - Participate in depo prep with M. Katzenstein (.7), review 30b6 and and follow up correspondence with team and M. Katzenstein (.3); Adv. Pro - Correspondence and call with S. Reil: nominal defendants in litigation (.2) | B011 | 1.20 | 882.00 |
| 10/01/21 | REAST | Email correspondence with M. Neiburg and S. Reil re: Stila stipulation | B011 | 0.30 | 135.00 |
| 10/01/21 | REAST | Email correspondence with M. Nestor re: status report (0.4); review and update report re: same (0.5) | B011 | 0.90 | 405.00 |
| 10/01/21 | REAST | Email correspondence with YCST team and FTI re: PC updates | B011 | 0.20 | 90.00 |
| 10/01/21 | REAST | Telephone conference with T. Pakrouh re: legal research (0.2); email correspondence with T. Pakrouh re: same (0.9); legal research re: same (1.8); Email correspondence with T. Pakrouh, R. Bleiler and J. Brooks re: same (0.5) re: Chancery Action | B011 | 3.40 | 1,530.00 |
| 10/01/21 | REAST | Email correspondence with M.Neiburg, T. Pakrouh and C. Corazza re: Stila deposition binder | B011 | 0.30 | 135.00 |
| 10/01/21 | REAST | Email correspondence with YCST team re: Libertas dba Hussey | B011 | 0.20 | 90.00 |
| 10/01/21 | REAST | Email correspondence with C. Corazza re: redactions to amended brief (0.2); review redactions re: same (1.2) | B011 | 1.40 | 630.00 |

Zohar III, Corp.

Invoice Date: November 3, 2021
Invoice Number: 50028454
Matter Number: 076834.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/01/21 | REAST | Telephone conference with YCST team and FTI re: case status and case updates | B011 | 0.30 | 135.00 |
| 10/01/21 | SREIL | Call with R. Bartley re: adversary complaint | B011 | 0.10 | 57.50 |
| 10/01/21 | SREIL | Emails with R. Bartley, M. Nestor and FTI re: inquiry re: amended adversary compliant, and review of amended adversary complaint re: same | B011 | 0.50 | 287.50 |
| 10/01/21 | TPAKR | (Chancery Lit) Research privilege log related issues (.4); emails with YCST re: same (.1) | B011 | 0.50 | 250.00 |
| 10/01/21 | TPAKR | (Chancery Lit) Research expert document issues (1.9); multiple emails with J. Brooks, R. Eastes and R. Bleiler re: same (.2); confer with E. Burton re: same (.8) | B011 | 2.90 | 1,450.00 |
| 10/01/21 | TPAKR | (Chancery Lit) Draft affirmative evidence letter to Tilton (1.0); research confidential issues re: same (1.0) emails with YCST re: same (.2) | B011 | 2.20 | 1,100.00 |
| 10/01/21 | TPAKR | (Chancery Lit) Emails with opposing counsel re: 30b6 issues | B011 | 0.20 | 100.00 |
| 10/01/21 | TPAKR | (Chancery Lit) Emails with YCST re: BBVA subpoena (.2); confer with BBVA re: same (.4) | B011 | 0.60 | 300.00 |
| 10/01/21 | TPAKR | (Chancery Lit) Draft Chancery litigation open items list (.2); multiple emails with K. Rickert and A. Chavez re: same (.2) | B011 | 0.40 | 200.00 |
| 10/01/21 | TPAKR | (Chancery Lit) Emails with C. Corazza and R. Bleiler re: expert docs research issues (.2); confer with R. Bleiler re: same (.6) | B011 | 0.80 | 400.00 |
| 10/01/21 | TPAKR | (Chancery Lit) Multiple emails with YCST re: M. Katzenstein deposition preparation binder issues | B011 | 0.20 | 100.00 |
| 10/01/21 | TPAKR | (Chancery Lit) Emails with YCST: revised BBVA subpoenas (.2); draft same (.2); coordinate service of same (.2) | B011 | 0.40 | 200.00 |
| 10/01/21 | TPAKR | (Chancery Lit) Emails with YCST and expert re: report issues | B011 | 0.20 | 100.00 |
| 10/01/21 | TPAKR | (Chancery Lit) Attend M. Katzenstein deposition preparation session (2.0); multiple emails with YCST re: same (.2) | B011 | 2.20 | 1,100.00 |
| 10/01/21 | TPAKR | (Chancery Lit) Emails with YCST re: opposing to MTC | B011 | 0.20 | 100.00 |
| 10/02/21 | EBURT | Prepare for depositions in Chancery litigation (6.5); correspondence with YCST re: Chancery litigation (0.5) | B011 | 7.00 | 5,145.00 |

Zohar III, Corp.

| | | Invoice Date: | November 3, 2021 |
| | | Invoice Number: | 50028454 |
| | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/02/21 | JBROO | Stila - Deposition preparation for Portfolio Company | B011 | 7.60 | 3,040.00 |
| 10/02/21 | KMORA | Draft deposition outlines re: Chancery Action | B011 | 6.50 | 3,152.50 |
| 10/02/21 | KRICK | Review documents and draft litigation timeline in PC Chancery action | B011 | 5.60 | 2,604.00 |
| 10/02/21 | MCARB | Drafting questions re: deposition preparation | B011 | 8.80 | 3,300.00 |
| 10/02/21 | MCARB | Organizing and preparing documents re: deposition | B011 | 1.70 | 637.50 |
| 10/02/21 | MCARB | Document review re: deposition preparation | B011 | 2.30 | 862.50 |
| 10/02/21 | MNEST | Review info, notices, documents re: Stila action | B011 | 1.20 | 1,230.00 |
| 10/02/21 | NHANO | Review and analyze document production in preparation for deposition outlines for Gittens; draft deposition outline | B011 | 11.90 | 4,462.50 |
| 10/02/21 | RBART | Stila Lit - Correspondence re: discovery and depo preparation | B011 | 0.60 | 441.00 |
| 10/02/21 | REAST | Email correspondence with S. Reil re: Stila stipulation | B011 | 0.20 | 90.00 |
| 10/02/21 | TPAKR | (Chancery Lit) Emails with YCST re: affirmative evidence documents (.2); research issues with same (1.0) | B011 | 1.20 | 600.00 |
| 10/02/21 | TPAKR | (Chancery Lit) Emails with YCST re: Chancery issues analysis | B011 | 0.20 | 100.00 |
| 10/02/21 | TPAKR | (Chancery Lit) Multiple emails with YCST re: expert docs (.2); research docs for same (.6); emails with expert re: same (.2) | B011 | 1.00 | 500.00 |
| 10/02/21 | TPAKR | (Chancery Lit) Emails with A. Chavez and K. Rickert re: Chancery open items list (.2); emails with YCST re: summary of same (.1) | B011 | 0.30 | 150.00 |
| 10/03/21 | BWALT | Prepare exhibit binders re: preparation for depositions in Chancery Court action | B011 | 5.00 | 1,600.00 |
| 10/03/21 | EBURT | Prepare for depositions in Chancery action | B011 | 7.50 | 5,512.50 |
| 10/03/21 | JBROO | Stila - Deposition preparation for Portfolio Company | B011 | 16.80 | 6,720.00 |
| 10/03/21 | KRICK | Research contract interpretation question in PC Chancery action | B011 | 3.40 | 1,581.00 |
| 10/03/21 | MCARB | Organizing and preparing documents re: deposition | B011 | 1.10 | 412.50 |

Zohar III, Corp.

| | Invoice Date: | November 3, 2021 |
|---|---|---|
| | Invoice Number: | 50028454 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 10/03/21 | MCARB | Reviewed privilege log re: deposition preparation | B011 | 5.10 | 1,912.50 |
| 10/03/21 | MNEIB | Email from T. Pakrouh re: discovery issues relating to adversary proceeding against Tilton/Patriarch | B011 | 0.10 | 72.50 |
| 10/03/21 | MNEIB | Emails with M. Katzenstein and R. Bartley re: 30b6 deposition prep in Chancery Court action | B011 | 0.10 | 72.50 |
| 10/03/21 | MNEIB | Initial review of draft responses and objections to 30b6 notice in Chancery Court action (.2); email from K. Rickert re: same (.1) | B011 | 0.30 | 217.50 |
| 10/03/21 | NHANO | Teleconference with K. Morales and J. Brooks re: Gittens deposition outline | B011 | 0.50 | 187.50 |
| 10/03/21 | NHANO | Draft deposition outline for Gittens | B011 | 7.40 | 2,775.00 |
| 10/03/21 | NHANO | Review and analyze document production to prepare timeline of facts; draft timeline | B011 | 2.10 | 787.50 |
| 10/03/21 | RBART | Stila Lit - Work with Expert team on background, report (.8) and review files and comment on deposition outlines (.8) | B011 | 1.60 | 1,176.00 |
| 10/03/21 | REAST | Email correspondence with S. Reil re: stipulation (0.2); draft stipulation re: same (1.0) re: Chancery Action | B011 | 1.20 | 540.00 |
| 10/03/21 | REAST | Email correspondence with YCST team re: discovery database re: Chancery Action | B011 | 0.30 | 135.00 |
| 10/03/21 | TPAKR | (Chancery Lit) Emails with YCST and the expert re: document research (.2); attend call with YCST and expert re: same (1.0) | B011 | 1.20 | 600.00 |
| 10/03/21 | TPAKR | (Chancery Lit) Emails with YCST expert privilege issues (.2); research same (.9) | B011 | 1.10 | 550.00 |
| 10/03/21 | TPAKR | (Chancery Lit) Emails with Reliable and YCST re: deposition preparation issues | B011 | 0.20 | 100.00 |
| 10/03/21 | TPAKR | Emails with DLS (.1) and YCST (.1) re: omnibus adversary documents issue | B011 | 0.20 | 100.00 |
| 10/03/21 | TPAKR | (Chancery Lit) Multiple emails with YCST re: deposition outline preparation | B011 | 0.20 | 100.00 |
| 10/03/21 | TPAKR | (Chancery Lit) Emails with YCST and expert re: expert analysis issues | B011 | 0.20 | 100.00 |
| 10/04/21 | ACHAV | Confer with YCST team re: depositions re: Chancery Action | B011 | 2.30 | 1,115.50 |
| 10/04/21 | ACHAV | Plan and prepare for depositions re: Chancery Action | B011 | 6.30 | 3,055.50 |
| 10/04/21 | ACHAV | Emails with YCST team re: depositions and preparation re: Chancery Action | B011 | 2.10 | 1,018.50 |

| Zohar III, Corp. | | Invoice Date: | November 3, 2021 |
| | | Invoice Number: | 50028454 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 10/04/21 | BLINT | Multiple email correspondence with YCST team re: revised M. Katzenstein deposition preparation binders (.2); prepare binder cover page and binder spine cover re: same (.1) re: Chancery Action | B011 | 0.30 | 85.50 |
| 10/04/21 | BWALT | Email with C. Corazza re: deposition binders re: Chancery Action | B011 | 0.10 | 32.00 |
| 10/04/21 | CCORA | Emails and telephone calls from and to R. Eastes re: status report | B011 | 0.20 | 62.00 |
| 10/04/21 | CCORA | Emails from and to J. Barry and S. Reil re: Motion for Company G Transactions | B011 | 0.20 | 62.00 |
| 10/04/21 | CCORA | Prepare and file Certificate of Service re: Redacted First Amended Complaint for Adv. Case No. 20-50534 | B011 | 0.20 | 62.00 |
| 10/04/21 | CCORA | Emails from and to S. Reil re: Corporate Disclosure Statement for Third Circuit Ct. Case No. 21-2799 (.2); draft and revise same (.3) | B011 | 0.50 | 155.00 |
| 10/04/21 | CCORA | Emails from and to T. Pakrouh re: M. Katzenstein deposition arrangements | B011 | 0.10 | 31.00 |
| 10/04/21 | CCORA | Emails from and to K. Ferrier re: related case trial transcripts | B011 | 0.20 | 62.00 |
| 10/04/21 | CCORA | Review and prepare documents and binders re: M. Katzenstein deposition (4.9); emails from and to T. Pakrouh, A. Chavez and Parcels re: same (.4) | B011 | 5.30 | 1,643.00 |
| 10/04/21 | CCORA | Emails from and to T. Pakrouh, A. Chavez and K. Rickert re: BBVA subpoena | B011 | 0.40 | 124.00 |
| 10/04/21 | CCORA | Emails from and to T. Pakrouh and B. Walters re: Stila deposition preparation | B011 | 0.10 | 31.00 |
| 10/04/21 | EBURT | Prepare for depositions in Chancery action (10.7); meeting with A. Chavez re: deposition preparation in Chancery action (0.5); telephone from YCST re: preparation for depositions in the Chancery action (0.5); telephone from FTI et al. re: preparation for depositions in Chancery action (1.6); telephone from R. Bartley re: deposition preparation (0.6); telephone to D. Dunn re: subpoena to K. Carey in Chancery Action (1.0); telephone from FTI re: deposition preparation (1.1); telephone from YCST re: deposition preparation for Chancery action (0.6) | B011 | 16.60 | 12,201.00 |

Zohar III, Corp.

| | | | | Invoice Date: | | November 3, 2021 |
| | | | | Invoice Number: | | 50028454 |
| | | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/04/21 | EHOCK | Update calendar with zoom information | B011 | 0.20 | 57.00 |
| 10/04/21 | EHOCK | Circulate and docket Letter Dated October 4, 2021 to The Honorable Joseph R. Slights, III from Patricia R. Urban, Esq., Enclosing Courtesy Copies of [Confidential] Defendant Stila Styles, LLC's Opposition To Plaintiff Zohar III Limited's Motion to Compel | B011 | 0.20 | 57.00 |
| 10/04/21 | EHOCK | Circulate and docket [Confidential] Defendant Stila Styles, LLC's Opposition To Plaintiff Zohar III Limited's Motion to Compel and[Proposed] Order to [Confidential] Defendant Stila Styles, LLC's Opposition To Plaintiff Zohar III Limited's Motion to Compel | B011 | 0.20 | 57.00 |
| 10/04/21 | EHOCK | Emails re calendar for depositions and locate subpoenas and depositions notices for A. Chávez | B011 | 0.70 | 199.50 |
| 10/04/21 | EHOCK | Emails re Subpoena mailing | B011 | 0.10 | 28.50 |
| 10/04/21 | EHOCK | Emails re deposition preparations | B011 | 0.10 | 28.50 |
| 10/04/21 | EHOCK | Locate and distribute documents to A. Chávez and emails re same | B011 | 0.30 | 85.50 |
| 10/04/21 | EHOCK | Calendar hearing on Motion to Compel and emails re same | B011 | 0.30 | 85.50 |
| 10/04/21 | EHOCK | Emails with T. Pakrouh re circulations | B011 | 0.20 | 57.00 |
| 10/04/21 | EHOCK | Calendar entries for depositions | B011 | 0.30 | 85.50 |
| 10/04/21 | JBROO | Stila - Deposition prep team call | B011 | 0.80 | 320.00 |
| 10/04/21 | JBROO | Stila - Deposition preparation for Portfolio Company | B011 | 9.90 | 3,960.00 |
| 10/04/21 | JBROO | Stila - multiple emails re: deposition prep with deposition prep team | B011 | 0.20 | 80.00 |
| 10/04/21 | KHELL | Multiple correspondence re depositions | B011 | 0.20 | 64.00 |
| 10/04/21 | KMORA | Review complaint re: equitable subordination. | B011 | 1.80 | 873.00 |
| 10/04/21 | KMORA | Review documents and create outline for deposition preparation re: Stila Chancery Action (2); Call with YCST team re: same (.7). | B011 | 2.70 | 1,309.50 |

Zohar III, Corp.

| | | Invoice Date: | November 3, 2021 |
|---|---|---|---|
| | | Invoice Number: | 50028454 |
| | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 10/04/21 | KRICK | Assist with deposition preparation in PC Chancery action | B011 | 5.20 | 2,418.00 |
| 10/04/21 | MCARB | Call with YCST Team re: deposition preparation | B011 | 0.80 | 300.00 |
| 10/04/21 | MCARB | Editing deposition questions and preparing materials | B011 | 12.10 | 4,537.50 |
| 10/04/21 | MNEIB | Review proposed judgment in ND Cal action | B011 | 0.10 | 72.50 |
| 10/04/21 | MNEIB | Analysis re: PC objection to motion to compel filed in Chancery Court action | B011 | 0.20 | 145.00 |
| 10/04/21 | MNEIB | Email from R. Eastes re: draft stipulation concerning nominal defendants in adversary proceeding against Tilton/Patriarch | B011 | 0.10 | 72.50 |
| 10/04/21 | MNEIB | Email from E. Burton re: dispute concerning Bardin Hill deposition in Chancery Court action | B011 | 0.10 | 72.50 |
| 10/04/21 | MNEIB | Call with E. Burton and R. Bartley re: deposition prep | B011 | 0.60 | 435.00 |
| 10/04/21 | MNEIB | Deposition prep in connection with Chancery Court action | B011 | 1.60 | 1,160.00 |
| 10/04/21 | MNEIB | Review revised draft R&Os to 30b6 notice in Chancery Court action | B011 | 0.20 | 145.00 |
| 10/04/21 | MNEIB | Emails with T. Pakrouh and A. Chavez re: deposition prep in Chancery Court action | B011 | 0.20 | 145.00 |
| 10/04/21 | MNEST | Review issues/objection re: motion to compel in Chancery Court Stila lit (.9); review issue re: 30b6 issues, depositions and testimony/docs (.8); confer with YCST and counsel to parties re: same (1.6) | B011 | 3.30 | 3,382.50 |
| 10/04/21 | NHANO | Multiple emails with M. Carbonara re: adding documents to Share File folder for Gittens deposition | B011 | 0.40 | 150.00 |
| 10/04/21 | NHANO | Emails with YCST Tech Support re: Gittens deposition preparation | B011 | 0.10 | 37.50 |
| 10/04/21 | NHANO | Conference with A. Chavez re: deposition preparation and strategy | B011 | 0.70 | 262.50 |
| 10/04/21 | NHANO | Conferences with E. Burton re: Gittens deposition preparation; securing documents and preparing materials | B011 | 4.60 | 1,725.00 |
| 10/04/21 | NHANO | Draft and revise Gittens deposition outline for A. Chavez | B011 | 1.80 | 675.00 |

Zohar III, Corp.

| | | | Invoice Date: | | November 3, 2021 |
| Invoice Number: | | 50028454 |
| Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/04/21 | NHANO | Review and analyze produced documents for E. Burton re: Gittens deposition outline; conference with E. Burton re: strategy | B011 | 4.20 | 1,575.00 |
| 10/04/21 | NHANO | Review and revise Gittens deposition outline | B011 | 0.70 | 262.50 |
| 10/04/21 | RBART | Stila Lit - Calls with YC (2.0) and YC and FTI re: Katzenstein depo prep (2.5); review and analyze production materials in connection with deposition (.9); review and comment on deposition outline (.8) | B011 | 6.30 | 4,630.50 |
| 10/04/21 | REAST | Email correspondence with YCST team and FTI re: PC sale updates | B011 | 0.20 | 90.00 |
| 10/04/21 | REAST | Email correspondence with S. Reil re: updates (0.1); draft and revise stipulation re: same (0.6); email correspondence with YCST team re: same (0.1) | B011 | 0.80 | 360.00 |
| 10/04/21 | REAST | Update and revise draft re: Zohar status report (0.3); email correspondence with C. Corazza re: same (0.3) | B011 | 0.60 | 270.00 |
| 10/04/21 | REAST | Email correspondence with E. Hockenberger and C. Corazza re: docket updates; review updates | B011 | 0.40 | 180.00 |
| 10/04/21 | REAST | Email correspondence with M. Neiburg, C. Lambe and T. Pakrouh re: Katzenstein deposition preparation | B011 | 0.30 | 135.00 |
| 10/04/21 | SREIL | Review and provide comments to draft stipulation re: amended complaint | B011 | 0.70 | 402.50 |
| 10/04/21 | SREIL | Review and provide comments to corporate disclosure statement for Oasis/PPMG appeal | B011 | 0.50 | 287.50 |
| 10/04/21 | TPAKR | (Chancery Lit) Emails with YCST re: M. Katzenstein deposition preparation issues | B011 | 0.20 | 100.00 |
| 10/04/21 | TPAKR | (Chancery Lit) Emails with YCST re: BBVA bank statement analysis | B011 | 0.20 | 100.00 |
| 10/04/21 | TPAKR | (Chancery Lit) Emails with M. Nestor re: revisions to the omnibus adversary document analysis (.2); revise same with R. Eastes and DLS (1.0) | B011 | 1.20 | 600.00 |
| 10/04/21 | TPAKR | (Chancery Lit) Emails with BBVA counsel and YCST re: discovery issues (.1); emails with YCST re: strategy on same (.2); draft and revised subpoenas (.4) and research issues (.3) re: same; emails with BBVA and YCST re: same (.2) | B011 | 1.20 | 600.00 |

Zohar III, Corp.

| | | | Invoice Date: | | November 3, 2021 |
| | | | Invoice Number: | | 50028454 |
| | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/04/21 | TPAKR | (Chancery Lit) Emails with W&C and YCST re: deposition coordination issues | B011 | 0.20 | 100.00 |
| 10/04/21 | TPAKR | (Chancery Lit) Emails with YCST re: revised R&Os to 30b6 topics | B011 | 0.10 | 50.00 |
| 10/04/21 | TPAKR | (Chancery Lit) Emails with opposing counsel and YCST re: 30b6 issues | B011 | 0.10 | 50.00 |
| 10/04/21 | TPAKR | (Chancery Lit) Emails with YCST re: chancery research analysis issues | B011 | 0.20 | 100.00 |
| 10/04/21 | TPAKR | (Chancery Lit) Emails with YCST re: preparing for 30b6 deposition (.2); coordinate same (.4) | B011 | 0.60 | 300.00 |
| 10/04/21 | TPAKR | (Chancery Lit) Calls (.4) and emails with BBVA and YCST re: BBVA discovery issues (.2) | B011 | 0.60 | 300.00 |
| 10/04/21 | TPAKR | (Chancery Lit) Emails with YCST re: researching 30b6 documents for M. Katzenstein (.2); gather same (.5) | B011 | 0.70 | 350.00 |
| 10/04/21 | TPAKR | (Chancery Lit) Emails with opposing counsel and YCST re: Gittens deposition issues | B011 | 0.10 | 50.00 |
| 10/05/21 | ACHAV | Attend deposition of G. Gittens | B011 | 10.50 | 5,092.50 |
| 10/05/21 | ACHAV | Review and revise L. Tilton deposition outline | B011 | 2.00 | 970.00 |
| 10/05/21 | ACHAV | Confer with YCST team re: deposition preparation | B011 | 0.60 | 291.00 |
| 10/05/21 | ACHAV | Draft and prepare C. Mercado and L. Tilton deposition outlines | B011 | 3.60 | 1,746.00 |
| 10/05/21 | ACHAV | Review, revise, finalize G. Gittens deposition outline | B011 | 3.20 | 1,552.00 |
| 10/05/21 | CCORA | Email from and to M. Nestor re: letter on related case ruling | B011 | 0.10 | 31.00 |
| 10/05/21 | CCORA | Telephone call from and email to R. Eastes re: M. Katzenstein deposition preparation | B011 | 0.20 | 62.00 |
| 10/05/21 | CCORA | Email from and to transcriber re: G. Gittens deposition preparation and exhibits | B011 | 0.10 | 31.00 |
| 10/05/21 | CCORA | Emails from and to A. Chavez, T. Pakrouh and Parcels re: M. Katzenstein deposition binders | B011 | 0.30 | 93.00 |
| 10/05/21 | CCORA | Finalize for filing and coordinate service of Sealed Motion re: Company G Transactions | B011 | 0.40 | 124.00 |

Zohar III, Corp.

| | | Invoice Date: | November 3, 2021 |
| --- | --- | --- | --- |
| | | Invoice Number: | 50028454 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 10/05/21 | CCORA | Emails from and to M. Nestor, K. Ferrier and court reporter re: related case trial transcripts | B011 | 0.40 | 124.00 |
| 10/05/21 | CCORA | Review and revise Corporate Disclosure Statement re: Third Circuit Ct. Case No. 21-2799 (.4); emails from and to S. Reil re: same (.1) | B011 | 0.50 | 155.00 |
| 10/05/21 | CCORA | Review and revise BBVA subpoenas (.8); emails from and to T. Pakrouh and A. Chavez re: same (.2); emails to and from Parcels re: service of same (.2) | B011 | 1.20 | 372.00 |
| 10/05/21 | CCORA | Emails from and to J. Barry and E. Justison re: Motion for Company G Transactions (.2); review and prepare same (.3) | B011 | 0.50 | 155.00 |
| 10/05/21 | EBURT | Prepare for depositions in Chancery action | B011 | 11.00 | 8,085.00 |
| 10/05/21 | EBURT | Depose G. Gittens | B011 | 8.00 | 5,880.00 |
| 10/05/21 | EHOCK | Calendar case deadlines and emails re same | B011 | 0.20 | 57.00 |
| 10/05/21 | JBARR | Detailed review of opinions in qui tam case, SDNY RICO matter and related research | B011 | 1.40 | 1,239.00 |
| 10/05/21 | JBARR | Review motion of Patriarch re: sale process and develop arguments for objection (1.1); call with M. Nestor re: same (.4); working group correspondence re: same (.4) | B011 | 1.90 | 1,681.50 |
| 10/05/21 | JBROO | Attend and assist with Gittens Deposition | B011 | 7.50 | 3,000.00 |
| 10/05/21 | JBROO | Stila - Deposition preparation for Portfolio Company | B011 | 0.60 | 240.00 |
| 10/05/21 | KHELL | Multiple correspondence re deposition logistics | B011 | 0.40 | 128.00 |
| 10/05/21 | KMORA | Review documents and draft outlines in preparation for depositions re: Stila Chancery Action (4.3); Call with M. Carbonara re: same (.1). | B011 | 4.40 | 2,134.00 |
| 10/05/21 | KMORA | Review complaint re: equitable subordination and related pleading (5.1); Research re: same (1.2). | B011 | 6.30 | 3,055.50 |
| 10/05/21 | KRICK | Assis with deposition preparation in PC Chancery action | B011 | 11.20 | 5,208.00 |
| 10/05/21 | MCARB | Editing deposition questions and preparing materials | B011 | 13.30 | 4,987.50 |

Zohar III, Corp.

| | | Invoice Date: | November 3, 2021 |
| | | Invoice Number: | 50028454 |
| | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/05/21 | MCARB | Phone call with YCST team re: Tilton deposition preparation | B011 | 0.90 | 337.50 |
| 10/05/21 | MNEIB | Email to FTI team re: draft R&Os concerning 30b6 notice in Chancery Court action | B011 | 0.10 | 72.50 |
| 10/05/21 | MNEIB | Analysis re: complaint in Chancery Court action | B011 | 1.20 | 870.00 |
| 10/05/21 | MNEIB | Emails with M. Katzenstein and M. Nestor re: prep for deposition in Chancery Court action | B011 | 0.20 | 145.00 |
| 10/05/21 | MNEIB | Emails with A. Chavez, T. Pakrouh and R. Eastes re: deposition prep in Chancery Court action | B011 | 0.30 | 217.50 |
| 10/05/21 | MNEIB | Review and revise draft responses and objections to 30b6 notice in Chancery Court action | B011 | 1.80 | 1,305.00 |
| 10/05/21 | MNEIB | Emails with YCST team re: Gittens deposition in Chancery Court action | B011 | 0.20 | 145.00 |
| 10/05/21 | MNEST | Review issues/deposition testimony re: Stila litigation (.8); confer with R. Bartley re: same (.4); review judgments against/caused by Tilton and actions post-petition (1.1) | B011 | 2.30 | 2,357.50 |
| 10/05/21 | NHANO | Reviewing and revising final Gittens depo outline; preparing and reviewing deposition materials for Gittens deposition | B011 | 7.20 | 2,700.00 |
| 10/05/21 | NHANO | Reviewed and revised Tilton's deposition outline | B011 | 1.00 | 375.00 |
| 10/05/21 | NHANO | Assisted YCST team in Gittens deposition; taking summary notes, preparing questions, searching and gathering documents, coordinating with printing team to bring documents to deposition room; and discussing strategy with YCST team | B011 | 10.00 | 3,750.00 |
| 10/05/21 | RBART | Brief review of Patriarch mediation motion and related correspondence | B011 | 0.40 | 294.00 |
| 10/05/21 | RBART | Stila Litigation - Correspondence with team re: discovery/depo prep (.2) Review and comment on deposition outlines (Gittens and Mercado) (1.6); participate in portions of CFO deposition and follow up with team re debrief and strategy for Mercado dep (3.5); review 30(b)(6) objections and comment on same (.4) | B011 | 5.70 | 4,189.50 |

Zohar III, Corp.

| | | | Invoice Date: | November 3, 2021 |
| | | | Invoice Number: | 50028454 |
| | | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/05/21 | REAST | Email correspondence with YCST team re: discovery document database | B011 | 0.50 | 225.00 |
| 10/05/21 | REAST | Email correspondence with M. Neiburg, T. Pakrouh and C. Corazza re: Katzenstein deposition preparation | B011 | 0.30 | 135.00 |
| 10/05/21 | REAST | Email correspondence with YCST team re: 30(b)(6) responses and objections | B011 | 0.20 | 90.00 |
| 10/05/21 | REAST | Email correspondence with S. Reil and YCST team re: service notices | B011 | 0.40 | 180.00 |
| 10/05/21 | REAST | Email correspondence with C. Corazza re: docket updates; review pleadings | B011 | 0.50 | 225.00 |
| 10/05/21 | REAST | Email correspondence with YCST and QE team re: litigation update | B011 | 0.30 | 135.00 |
| 10/05/21 | REAST | Email correspondence with M. Nestor and T. Pakrouh re: amended complaint analysis and review (0.6); review and summarize complaint re: same (1.2) | B011 | 1.80 | 810.00 |
| 10/05/21 | SREIL | Review Patriarch motion re: mediation privilege and correspond with YCST team re: same | B011 | 0.40 | 230.00 |
| 10/05/21 | TPAKR | (Chancery Lit) Emails with YCST re: revisions to 30b6 R&Os (.1); emails with FTI and YCST re: same (.1); review and revise same (.4); multiple emails with R. Bartley and M. Neiburg re: revisions to same (.2) | B011 | 0.80 | 400.00 |
| 10/05/21 | TPAKR | (Chancery Lit) Emails with YCST re: Tilton deposition outline issues(.2) and Gittens (.2) | B011 | 0.40 | 200.00 |
| 10/05/21 | TPAKR | (Chancery Lit) Emails with YCST and Reliable re: deposition coordination issues | B011 | 0.20 | 100.00 |
| 10/05/21 | TPAKR | (Chancery Lit) Emails with W&C and YCST re: confidential stip | B011 | 0.10 | 50.00 |
| 10/05/21 | TPAKR | (Chancery Lit) Emails with YCST re: Mercado outline and doc issues | B011 | 0.20 | 100.00 |
| 10/05/21 | TPAKR | (Chancery Lit) Emails with YCST re: W&C confidential stip issues | B011 | 0.10 | 50.00 |
| 10/05/21 | TPAKR | (Chancery Lit) Emails with YCST ans Parcels re: M. Katzenstein deposition preparation issues | B011 | 0.20 | 100.00 |
| 10/05/21 | TPAKR | (Chancery Lit) Multiple emails with YCST re: revisions to BBVA subpoena (.2); emails with C. Corazza re: service issues on same (.2) | B011 | 0.40 | 200.00 |

Zohar III, Corp.

| | | | | Invoice Date: | November 3, 2021 |
| | | | | Invoice Number: | 50028454 |
| | | | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/05/21 | TPAKR | (Chancery Lit) Emails with YCST and W&C re: deposition issues (.2); emails with YCST re: same (.1) | B011 | 0.30 | 150.00 |
| 10/05/21 | TPAKR | (Chancery Lit) Emails with FTI re: PC timeline issues | B011 | 0.10 | 50.00 |
| 10/05/21 | TPAKR | (Chancery Lit) Emails with DLS and YCST re: BBVA bank statement chart (.2); research and prepare same (1.5) | B011 | 1.70 | 850.00 |
| 10/05/21 | TPAKR | (Chancery Lit) Emails with M. Nestor and R. Eastes re: PC-count related research (.1); research same (1.0); emails (.2) and calls (.3) with R. Eastes re: same | B011 | 1.50 | 750.00 |
| 10/05/21 | TPAKR | (Chancery Lit) Emails with YCST re: Gittens document issues (.1); emails with YCST re: summary of same (.1) | B011 | 0.20 | 100.00 |
| 10/05/21 | TPAKR | (Chancery Lit) Emails with A. Chavez re: revisions to PC timeline (.5); emails with A. Chavez re: same (.2) | B011 | 0.70 | 350.00 |
| 10/05/21 | TPAKR | (Chancery Lit) Emails with BBVA re: service issues (.1); multiple emails with YCST re: strategy on same (.2); analyze issues on same (.4) | B011 | 0.70 | 350.00 |
| 10/06/21 | ACHAV | Emails with T. Pakrouh and opposing counsel re: overlay production | B011 | 0.40 | 194.00 |
| 10/06/21 | ACHAV | Review documents and draft and revise questions re: R. Yates deposition | B011 | 4.50 | 2,182.50 |
| 10/06/21 | ACHAV | Review and revise draft letter to defendants re: overlay production | B011 | 0.30 | 145.50 |
| 10/06/21 | ACHAV | Prepare for and attend C. Mercado deposition | B011 | 9.30 | 4,510.50 |
| 10/06/21 | BFLIN | Office conference with E. Burton re: Zohar depositions | B011 | 0.80 | 860.00 |
| 10/06/21 | CCORA | Emails from and to T. Pakrouh and Parcels re: service of BBVA subpoena | B011 | 0.40 | 124.00 |
| 10/06/21 | CCORA | Emails from and to T. Pakrouh re: M. Katzenstein deposition preparation | B011 | 0.10 | 31.00 |
| 10/06/21 | CCORA | Emails from and to M. Nestor and court reporter re: related case trial transcripts (.3); telephone calls to and from court reporter re: same (.1) | B011 | 0.40 | 124.00 |
| 10/06/21 | CCORA | Emails from and to S. Reil re: Entry of Appearances and Corporate Disclosure Statement for Third Circuit Ct. Case No. 21-2799 | B011 | 0.10 | 31.00 |
| 10/06/21 | EBURT | Depose C. Mercado (0.6); prepare for depositions in Chancery action (10.0) | B011 | 16.00 | 11,760.00 |

Zohar III, Corp.

| | Invoice Date: | November 3, 2021 |
|---|---|---|
| | Invoice Number: | 50028454 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 10/06/21 | EHOCK | Emails with T. Pakrouh re circulations | B011 | 0.10 | 28.50 |
| 10/06/21 | EHOCK | Locate documents for T. Pakrouh and emails re same | B011 | 0.70 | 199.50 |
| 10/06/21 | EHOCK | Circulate and docket Lynn Tilton's Notice of 30(b)(6) Deposition of Zohar III Limited to take place on October 8, 2021 at 9:00 am | B011 | 0.20 | 57.00 |
| 10/06/21 | EHOCK | Locate and circulate requested documents to T. Pakrouh | B011 | 0.20 | 57.00 |
| 10/06/21 | ELEON | Research issues re: settlement agreement and related | B011 | 1.50 | 562.50 |
| 10/06/21 | JBARR | Work with YCST team re: strategy re: mediation privilege motion | B011 | 0.80 | 708.00 |
| 10/06/21 | JBARR | Ongoing review of Patriarch motion re: mediation privilege and research and drafting sessions re: objection to same | B011 | 6.10 | 5,398.50 |
| 10/06/21 | JBARR | Attention to Oasis appeal and related filings | B011 | 0.50 | 442.50 |
| 10/06/21 | JBROO | Stila - Revise and analyze Gittens Exhibits Index | B011 | 0.30 | 120.00 |
| 10/06/21 | JBROO | Stila - Draft Gittens exhibits index | B011 | 0.30 | 120.00 |
| 10/06/21 | JBROO | Stila - Revise and analyze Exhibits Index for other Portfolio Company depositions | B011 | 0.20 | 80.00 |
| 10/06/21 | JBROO | Revise and analyze Gittens deposition summary | B011 | 0.20 | 80.00 |
| 10/06/21 | JBROO | Stila - Multiple emails re: deposition prep and strategy | B011 | 0.30 | 120.00 |
| 10/06/21 | KHELL | Review deposition transcript and exhibits of G. Gittens and multiple correspondence with A. Chavez re same (0.6); review and revise public version of motion to compel and correspondence with K. Rickert re same (0.2); review and prepare filing re public version (0.2); review and file public version re motion to compel (0.1); circulate and docket public version to distribution team (0.2) | B011 | 1.30 | 416.00 |
| 10/06/21 | KMORA | Attend C. Mercado deposition re: Stila Chancery Action (6); Revise summary re: same (2.8); Review documents and draft outlines in preparation for depositions re: Stila Chancery Action (3). | B011 | 11.80 | 5,723.00 |
| 10/06/21 | KRICK | Assist with deposition preparation in PC Chancery action | B011 | 0.90 | 418.50 |

Zohar III, Corp.

| | | Invoice Date: | November 3, 2021 |
| | | Invoice Number: | 50028454 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 10/06/21 | MCARB | Editing deposition questions and preparing materials | B011 | 17.70 | 6,637.50 |
| 10/06/21 | MNEIB | Numerous emails with T. Pakrouh and R. Eastes re: deposition prep in Chancery Court action | B011 | 0.30 | 217.50 |
| 10/06/21 | MNEIB | Analysis re: amended 30b6 deposition notice of Zohar III in Chancery Court action (.2); emails with YCST attorneys and FTI team re: same (.2) | B011 | 0.40 | 290.00 |
| 10/06/21 | MNEIB | Participate in Zohar III 30b6 dep prep session | B011 | 2.00 | 1,450.00 |
| 10/06/21 | MNEIB | Analysis re: Patriarch motion concerning disclosure of mediation-related information | B011 | 0.40 | 290.00 |
| 10/06/21 | MNEIB | Emails from T. Pakrouh and A. Chavez re: document productions in Chancery Court action | B011 | 0.20 | 145.00 |
| 10/06/21 | MNEIB | Analysis re: pleadings and discovery responses in Chancery Court action | B011 | 0.80 | 580.00 |
| 10/06/21 | MNEIB | Email from A. Lorenzo re: coordinated discovery in pending adversary proceedings | B011 | 0.10 | 72.50 |
| 10/06/21 | MNEIB | Emails with YCSt attorneys re: prep for 30b6 deposition in Chancery Court action | B011 | 0.30 | 217.50 |
| 10/06/21 | MNEST | Review documents re: litigation (.6); review outlines re: deposition testimony (.4); review summaries of depositions (.5) | B011 | 1.50 | 1,537.50 |
| 10/06/21 | NHANO | Conferences with M. Carbonara re: Tilton deposition outline revisions and document upload | B011 | 0.40 | 150.00 |
| 10/06/21 | NHANO | Organized and reviewed Tilton deposition materials in binder for E. Burton | B011 | 2.60 | 975.00 |
| 10/06/21 | NHANO | Reviewed and analyzed documents for Tilton's deposition outline and revised the deposition outline | B011 | 2.10 | 787.50 |
| 10/06/21 | NHANO | Organized documents in chart for upload in Tilton's deposition outline and substantiated documents used in outline | B011 | 4.10 | 1,537.50 |
| 10/06/21 | NHANO | Reviewed M. Carbonara's edits to Tilton's deposition outline; revised outline; conferenced with E. Burton re: edits to Tilton deposition outline and strategy for deposition | B011 | 3.10 | 1,162.50 |

Zohar III, Corp.

| | |
|---|---|
| Invoice Date: | November 3, 2021 |
| Invoice Number: | 50028454 |
| Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 10/06/21 | RBART | Meet with Katzenstein, FTI adn YC re: deposition prep (4.5); discussion with M. Neiburg re: prep (.3); call with M. Nestor (.2) and with T. Pakrouh and R. Eastes (.2) and review materials in connection with preparing Katzenstein (3.0); discussions with E. Burton re: depositions and prep (1.7); correspondence re; production issues (.2); review and comment on depo outline (1.5) | B011 | 10.50 | 7,717.50 |
| 10/06/21 | RBART | Confer with J. Barry re: status of Stila litigation and Patriarch mediation motion | B011 | 0.50 | 367.50 |
| 10/06/21 | RBART | Review and comment on depo outline (Mercado and Tilton) (.8); work with E. Burton re: deposition issues (.5) | B011 | 1.80 | 1,323.00 |
| 10/06/21 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B011 | 0.10 | 45.00 |
| 10/06/21 | REAST | Email correspondence with E. Steele re: Zoom meeting | B011 | 0.30 | 135.00 |
| 10/06/21 | REAST | Email correspondence with M. Neiburg, R. Bartley and T. Pakrouh re: 30(b)(6) discovery responses | B011 | 0.50 | 225.00 |
| 10/06/21 | REAST | Email correspondence with R. Bartley and T. Pakrouh re: binder depo preparation (0.5); Draft and revise summary time line re: same (2.8);Telephone conference with T. Pakrouh re: updated time line (0.6); update time line re: same (0.9) | B011 | 4.80 | 2,160.00 |
| 10/06/21 | REAST | Telephone conference with M. Katzenstein and YCST team re: deposition preparation (1.0); email correspondence with M. Neiburg, R. bartley and T. Pakrouh re: same (1.3) | B011 | 2.20 | 990.00 |
| 10/06/21 | REAST | Email correspondence with M. Neiburg, R. Bartley and T. Pakrouh re: deposition timeline | B011 | 0.40 | 180.00 |
| 10/06/21 | REAST | Telephone conference with FTI and YCST team re: M. Katzenstein deposition preparation | B011 | 1.00 | 450.00 |

Zohar III, Corp.

| | | Invoice Date: | November 3, 2021 |
| | | Invoice Number: | 50028454 |
| | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/06/21 | REAST | Telephone conference with T. Pakrouh re: deposition preparation documents (0.2); review documents re: same (1.5); Telephone conference with T. Pakrouh re: redactions (0.1); email correspondence with T. Pakrouh and A. Chavez re: same (0.3); telephone conference with T. Pakrouh and R. Bartley re: deposition preparation binder (0.6); attend deposition prep zoom re: M. Katzenstein deposition preparation (1.5) | B011 | 4.20 | 1,890.00 |
| 10/06/21 | REAST | Email correspondence with YCST team re: Patriarch Motion for Mediation Materials | B011 | 0.20 | 90.00 |
| 10/06/21 | TPAKR | Emails with YCST re: Mediation motion objection | B011 | 0.10 | 50.00 |
| 10/06/21 | TPAKR | (Chancery Lit) Emails with M. Neiburg and R. Eastes re: Stila financial document issues | B011 | 0.20 | 100.00 |
| 10/06/21 | TPAKR | (Chancery Lit) Emails with YCST re: Mercado deposition summary | B011 | 0.10 | 50.00 |
| 10/06/21 | TPAKR | (Chancery Lit) Emails with YST re: BBVA subpoena issues | B011 | 0.10 | 50.00 |
| 10/06/21 | TPAKR | (Chancery Lit) Emails with A. Chavez and YCST re: redaction production issues (.2); research issues with same (1.0); confer with A. Chavez re: same (.4); prepare production of same with YCST and DLS (1.0) | B011 | 2.60 | 1,300.00 |
| 10/06/21 | TPAKR | (Chancery Lit) Emails with YCST (.1) and DLS re: M. Katzenstein and L. Tilton emails | B011 | 0.10 | 50.00 |
| 10/06/21 | TPAKR | (Chancery Lit) Emails with Parcels and YCST re: BBVA service issues | B011 | 0.20 | 100.00 |
| 10/06/21 | TPAKR | (Chancery Lit) Emails with A. Chavez re: M. Katzenstein document issues | B011 | 0.10 | 50.00 |
| 10/06/21 | TPAKR | (Chancery Lit) Emails with YCST re: 30b6 issues (.1); research same (.2) | B011 | 0.30 | 150.00 |
| 10/06/21 | TPAKR | (Chancery Lit) Draft BBVA bank statement chart (.7); emails with YCST re: same (.2) | B011 | 0.90 | 450.00 |
| 10/06/21 | TPAKR | (Chancery Lit) Emails with YCST re: M. Katzenstein deposition issues | B011 | 0.20 | 100.00 |
| 10/06/21 | TPAKR | (Chancery Lit) Review and revise 30b6 per R. Bartley comments (.5); multiple emails with YCST re: same (.2) | B011 | 0.70 | 350.00 |

Zohar III, Corp.

| | | Invoice Date: | November 3, 2021 |
| | | Invoice Number: | 50028454 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|------|----------|-------------|------|-------|--------|
| 10/06/21 | TPAKR | (Chancery Lit) Emails with YCST re: Mercado deposition outline issues | B011 | 0.10 | 50.00 |
| 10/06/21 | TPAKR | (Chancery Lit) Emails with YCST and FTI re: R. Bartley's revisions to PC timeline (.2); confer with R. Eastes re: same (.2); emails with R. Bartley and A. Chavez re: same (.2) | B011 | 0.60 | 300.00 |
| 10/06/21 | TPAKR | (Chancery Lit) Attend M. Katzenstein deposition preparation (2.0); emails with FTI and YCST re: same (.2) | B011 | 2.20 | 1,100.00 |
| 10/06/21 | TPAKR | (Chancery Lit) Emails with opposing counsel and YCST re: Yates deposition issues | B011 | 0.10 | 50.00 |
| 10/06/21 | TPAKR | (Chancery Lit) Emails with R. Bartley and R. Eastes re: FTI follow up issues (.2); confer with R. Eastes re: same (.3); revise documents per same (.4); attend call with FTI re: same (2.5) | B011 | 3.40 | 1,700.00 |
| 10/06/21 | TPAKR | (Chancery Lit) Multiple emails with M. Neiburg re: M. Katzenstein deposition preparation documents | B011 | 0.20 | 100.00 |
| 10/06/21 | TPAKR | Emails with J. Barry re: mediation privilege issues | B011 | 0.10 | 50.00 |
| 10/06/21 | TPAKR | (Chancery Lit) Emails with YCST re: draft expert report | B011 | 0.10 | 50.00 |
| 10/06/21 | TPAKR | (Chancery Lit) Emails with YCST re: comments with creditor constituencies (.1); research same (.2) | B011 | 0.30 | 150.00 |
| 10/07/21 | ACHAV | Prepare for and attend L. Tilton deposition | B011 | 14.30 | 6,935.50 |
| 10/07/21 | ACHAV | Prepare for R. Yates deposition | B011 | 2.00 | 970.00 |
| 10/07/21 | ACHAV | Review documents and draft questions re: R. Yates deposition | B011 | 3.50 | 1,697.50 |
| 10/07/21 | BFLIN | Participate in teleconference with the Court concerning the motion to compel | B011 | 0.40 | 430.00 |
| 10/07/21 | BFLIN | Teleconference with E. Burton re: results of motion to compel | B011 | 0.20 | 215.00 |
| 10/07/21 | BFLIN | Review draft expert report | B011 | 1.10 | 1,182.50 |
| 10/07/21 | CCORA | Assist in preparation for M. Katzenstein deposition preparation (.4); emails from and to T. Pakrouh re: same (.1) | B011 | 0.50 | 155.00 |
| 10/07/21 | CCORA | Emails from and to J. Barry and M. Neiburg re: sample Rule 2004 briefing | B011 | 0.20 | 62.00 |

Zohar III, Corp.

| | Invoice Date: | November 3, 2021 |
|---|---|---|
| | Invoice Number: | 50028454 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 10/07/21 | CCORA | Emails from and to R. Bartley and S. Reil re: Patriarch's Amended Motion to Disclose Settlement Agreement and Mediation Information (.1); review and prepare redline re: same (.2) | B011 | 0.30 | 93.00 |
| 10/07/21 | CCORA | Emails from and to M. Nestor, K. Ferrier and court reporter re: related case trial transcripts | B011 | 0.40 | 124.00 |
| 10/07/21 | CCORA | Review and revise Corporate Disclosure Statement re: Third Circuit Ct. Case No. 21-2799 (.3); emails from and to S. Reil re: same (.1) | B011 | 0.40 | 124.00 |
| 10/07/21 | CCORA | Emails from and to R. Bartley, A. Chavez and T. Pakrouh re: related case complaints | B011 | 0.10 | 31.00 |
| 10/07/21 | CCORA | Emails from and to Parcels re: service of BBVA subpoenas | B011 | 0.10 | 31.00 |
| 10/07/21 | EBURT | Prepare for depositions in Chancery action (9.0); depose L. Tilton (11.5) | B011 | 20.50 | 15,067.50 |
| 10/07/21 | EHOCK | Emails re deposition information | B011 | 0.10 | 28.50 |
| 10/07/21 | ELEON | Litigation research re: evidenciary issues | B011 | 4.30 | 1,612.50 |
| 10/07/21 | JBARR | Attention to issues re: Third Circuit appeal | B011 | 0.30 | 265.50 |
| 10/07/21 | JBARR | Numerous research and drafting sessions re: objection to Patriarch mediation privilege motion | B011 | 7.10 | 6,283.50 |
| 10/07/21 | JBARR | Review activity in New York litigation and related emails | B011 | 0.30 | 265.50 |
| 10/07/21 | JBARR | Analyze issues re: mediation privilege and emails with Sher Tremonte re: same (.3); review revised brief from Patriarch (.2) | B011 | 0.50 | 442.50 |
| 10/07/21 | KHELL | Correspondence with K. Rickert re discovery (0.1); multiple correspondence with A. Chavez re Mercado deposition (0.2); review transcript and exhibits for Mercado deposition (0.2); circulate and docket transcript to YCST team (0.2) | B011 | 0.70 | 224.00 |
| 10/07/21 | KMORA | Review documents and draft outlines in preparation for depositions re: Stila Chancery Action (9); Attend L. Tilton deposition re: Stila Chancery Action (12.3). | B011 | 21.30 | 10,330.50 |

Zohar III, Corp.

| | Invoice Date: | November 3, 2021 |
|---|---|---|
| | Invoice Number: | 50028454 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 10/07/21 | KRICK | Attend motion to compel hearing in in PC Chancery action; assist with deposition preparation in same | B011 | 10.70 | 4,975.50 |
| 10/07/21 | MCARB | Editing deposition questions and preparing materials | B011 | 16.20 | 6,075.00 |
| 10/07/21 | MNEIB | Participate in 30b6 deposition prep in Chancery Court action | B011 | 5.10 | 3,697.50 |
| 10/07/21 | MNEIB | Email from T. Trzaskoma re: proposed redacted version of motion and related issues (.1); review proposed redacted version of motion (.1) | B011 | 0.20 | 145.00 |
| 10/07/21 | MNEIB | Emails with M . Nestor re: draft stipulation concerning coordinated discovery in adversary proceedings | B011 | 0.10 | 72.50 |
| 10/07/21 | MNEIB | Participate in follow-up dep prep session with YCST team and M. Katzenstein | B011 | 2.60 | 1,885.00 |
| 10/07/21 | MNEIB | Review and revise updated draft R&Os to amended 30b6 notice in Chancery Court action (.2); numerous emails with YCST attorneys re: same (.4) | B011 | 0.60 | 435.00 |
| 10/07/21 | MNEIB | Emails with J. Barry re: mediation privilege issues concerning pending motion | B011 | 0.20 | 145.00 |
| 10/07/21 | MNEIB | Numerous emails with T. Pakrouh and DLS re: discovery issues in Chancery Court action | B011 | 0.40 | 290.00 |
| 10/07/21 | MNEST | Numerous conferences/review of issues and docs re: Chancery action (1.4); review deposition summaries re: same (1.0) | B011 | 2.40 | 2,460.00 |
| 10/07/21 | MTALA | Prepare, Serve, and File Plaintiff's Responses and Objections to Lynn Tilton's Notice of 30(b)(6) Deposition of Zohar III Limited and Notice of Service re: same | B011 | 0.80 | 228.00 |
| 10/07/21 | NHANO | Assisted A. Chavez and E. Burton in Tilton deposition (passed questions, searched for and uploaded additional documents to use in deposition; and analyzed documents to address new questions arising in the deposition) | B011 | 11.20 | 4,200.00 |
| 10/07/21 | NHANO | Conduct final review of documents and prepare deposition materials to use in Tilton deposition | B011 | 8.70 | 3,262.50 |
| 10/07/21 | RBART | Review SDNY dismissal opinion | B011 | 0.10 | 73.50 |

Zohar III, Corp.

| | | | | Invoice Date: | November 3, 2021 |
| | | | | Invoice Number: | 50028454 |
| | | | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 10/07/21 | RBART | Ruling on motion to compel (.1); review and comment on Tilton dep outline and follow up to E. Burton (.8); Prepare for Katzenstein depo (6.7) and participate in Portions of Tilton depo (4.6); review and comment on Yates outline (1.5) | B011 | 13.70 | 10,069.50 |
| 10/07/21 | REAST | Zoom conference with YCST Team, FTI and M. Katzenstein re: deposition preparation | B011 | 2.20 | 990.00 |
| 10/07/21 | REAST | Email correspondence with M. Neiburg, E. Burton and S. Reil re: stipulation | B011 | 0.30 | 135.00 |
| 10/07/21 | REAST | Email correspondence with YCST team and WC team re: Patriarch motion for mediation privilege documents | B011 | 0.40 | 180.00 |
| 10/07/21 | REAST | Email correspondence with M. Neiburg, A. Chavez and T. Pakrouh re: 30(b)(6) responses | B011 | 0.50 | 225.00 |
| 10/07/21 | REAST | Email correspondence with C. Corazza re: docket updates; review pleadings | B011 | 0.10 | 45.00 |
| 10/07/21 | REAST | Email correspondence with T. Pakrouh and DLS re: document production | B011 | 0.50 | 225.00 |
| 10/07/21 | REAST | Email correspondence with M. Neiburg, R. Bartley and T, Pakrouh re: discovery preparation | B011 | 1.10 | 495.00 |
| 10/07/21 | REAST | Telephone conference with M. Katzenstein and YCST Team re: deposition preparation (5.5.); Telephone conference with T. Pakrouh re: same (0.1) | B011 | 5.60 | 2,520.00 |
| 10/07/21 | SREIL | Review and respond to email from J. Barry re: mediation privilege, including internal research | B011 | 0.30 | 172.50 |
| 10/07/21 | TBUCH | Analysis of issues related to settlement agreement | B011 | 0.50 | 322.50 |
| 10/07/21 | TPAKR | (Chancery Lit) Emails with M. Nestor and R. Eastes re: omnibus adversary docs (.1); emails with creditors counsel and YCST re: same (.1) | B011 | 0.20 | 100.00 |
| 10/07/21 | TPAKR | (Chancery Lit) Multiple emails with YCST re: 30b6 R&Os (.2); emails with FTI re: same (.1) | B011 | 0.30 | 150.00 |
| 10/07/21 | TPAKR | (Chancery Lit) Emails with expert and YCST re: Tilton deposition summary | B011 | 0.20 | 100.00 |
| 10/07/21 | TPAKR | (Chancery Lit) Emails with YCST (.1) and opposing counsel (.1) re: 30b6 deposition issue | B011 | 0.20 | 100.00 |
| 10/07/21 | TPAKR | (Chancery Lit) Emails with YCST and opposing counsel re: proposed MTC order | B011 | 0.10 | 50.00 |

Zohar III, Corp.

| | | | Invoice Date: | | November 3, 2021 |
| | | | Invoice Number: | | 50028454 |
| | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/07/21 | TPAKR | (Chancery Lit) Attend M. Katzenstein deposition preparation session (7.7); call (.5) and emails (.2) with R. Eastes and YCST re: same | B011 | 8.40 | 4,200.00 |
| 10/07/21 | TPAKR | (Chancery Lit) Review M. Katzenstein and Tilton emails (.7); emails with YCST and DLS re: summary of same (.2) | B011 | 0.90 | 450.00 |
| 10/07/21 | TPAKR | (Chancery Lit) Multiple emails with YCST re: researching Tilton deposition docs (.2); research same (.3) | B011 | 0.50 | 250.00 |
| 10/07/21 | TPAKR | (Chancery Lit) Emails with YCST re: motion to compel ruling | B011 | 0.10 | 50.00 |
| 10/07/21 | TPAKR | (Chancery Lit) Emails with YCST re: revisions to 30b6 R&Os (.1); revise accordingly (.1) | B011 | 0.20 | 100.00 |
| 10/07/21 | TPAKR | (Chancery Lit) Emails with YCST and Parcels re: BBVA service follow up | B011 | 0.20 | 100.00 |
| 10/07/21 | TPAKR | Emails with YCST re: PC trial transcript issues | B011 | 0.10 | 50.00 |
| 10/07/21 | TPAKR | Emails with YCST and W&C re: mediation motion | B011 | 0.10 | 50.00 |
| 10/08/21 | ACHAV | Prepare for R. Yates deposition | B011 | 8.50 | 4,122.50 |
| 10/08/21 | ACHAV | Review and analyze P. Urban proposed order re: motion to compel | B011 | 0.20 | 97.00 |
| 10/08/21 | ACHAV | Depose R. Yates | B011 | 5.50 | 2,667.50 |
| 10/08/21 | ACHAV | Emails with YCST team re: depositions | B011 | 0.50 | 242.50 |
| 10/08/21 | CCORA | Review and prepare redactions re: Motion for Company G Transactions (.8); emails from and to E. Justison re: same (.1); draft notices re: same (.2) | B011 | 1.10 | 341.00 |
| 10/08/21 | EBURT | Prepare for depositions in Chancery action (0.5); attend Yates deposition in Chancery action (5.5); meeting with YCST Re: Chancery action depositions (0.7); telephone from J. Fuisz re: third party discovery in Chancery action (0.3); correspondence with P. Urban et al. re: motion to compel in Chancery action (0.1); correspondence with YCST re: Chancery action (0.1); meeting with B. Flinn re: Chancery action (0.3) | B011 | 7.50 | 5,512.50 |
| 10/08/21 | ELEON | Ongoing research re: settlement issues | B011 | 1.70 | 637.50 |

Zohar III, Corp.

| | | | Invoice Date: | | November 3, 2021 |
| | | | Invoice Number: | | 50028454 |
| | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/08/21 | JBARR | Ongoing review, revise, edit and research re: objection to Patriarch mediation privilege motion (2.1); prepare for and attend call with CWT re: same (.4); prepare for and attend call with W&C re: same (.4); calls (x2) with B. Lohan re: same (.3); meetings with M. Nestor re: same and related (.5) | B011 | 3.70 | 3,274.50 |
| 10/08/21 | KMORA | Review documents and draft outlines in preparation for depositions re: Stila Chancery Action (4.4); Attend R. Yates deposition re: Stila Chancery Action (6); Review and revise summary re: same (.6) | B011 | 11.00 | 5,335.00 |
| 10/08/21 | KRICK | Assist with deposition preparation in PC Chancery action | B011 | 4.20 | 1,953.00 |
| 10/08/21 | MCARB | Preparing deposition materials | B011 | 1.20 | 450.00 |
| 10/08/21 | MNEIB | Email from T. Pakrouh re: R&Os to amended 30b6 notice in Chancery Court action | B011 | 0.10 | 72.50 |
| 10/08/21 | MNEIB | Defend Zohar III 30b6 deposition in Chancery Court action | B011 | 5.00 | 3,625.00 |
| 10/08/21 | MNEIB | Prepare for Zohar III 30b6 deposition | B011 | 1.70 | 1,232.50 |
| 10/08/21 | MNEIB | Emails with M. Katzenstein re: 30b6 deposition | B011 | 0.10 | 72.50 |
| 10/08/21 | MNEIB | Emails with YCST attorneys re: 30b6 deposition issues | B011 | 0.40 | 290.00 |
| 10/08/21 | MNEIB | Numerous emails from R. Bartley and T. Pakrouh re: discovery issues in Chancery Court action | B011 | 0.30 | 217.50 |
| 10/08/21 | MNEST | Review Patriarch motion to breach mediation privilege (.7) and review/revise objection re: same (.5); confer with J. Barry, B. Pfeiffer and S. Hershey re: same (.3); review summaries and issues re: Stila action (.8); confer with R. Bartley re: same (.4) | B011 | 2.70 | 2,767.50 |
| 10/08/21 | NHANO | Reorganized all documents used in depositions for use in the pre-trial brief | B011 | 2.10 | 787.50 |
| 10/08/21 | NHANO | Assisted A. Chavez in Yates deposition (searched for and uploaded new documents to use as new questions arose; passed notes; kept track of exhibits; and debriefed with YCST team after deposition) | B011 | 5.50 | 2,062.50 |

Zohar III, Corp.

| | Invoice Date: | November 3, 2021 |
|---|---|---|
| | Invoice Number: | 50028454 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 10/08/21 | NHANO | Revise Yates deposition outline with K. Morales | B011 | 2.10 | 787.50 |
| 10/08/21 | RBART | Review and comment on Yates outline (1.4) and follow up with team before/after (.7); katzenstein depo (5.9); call with B. Lohan re issues raised in depos (.2); brief review ans comment on expert report (.4) | B011 | 8.60 | 6,321.00 |
| 10/08/21 | RBART | Review objection to patriarch mediation motion (.4) and call with J Barr re same (.4) | B011 | 0.80 | 588.00 |
| 10/08/21 | REAST | Email correspondence with C. Corazza re: docket updates; review pleadings | B011 | 0.20 | 90.00 |
| 10/08/21 | REAST | Email correspondence with J. Barry, M. Nestor and R. Bartley re: motion for mediation privilege documents | B011 | 0.20 | 90.00 |
| 10/08/21 | REAST | Email correspondence with M. Nestor and T. Pakrouh re: plan process motion | B011 | 0.30 | 135.00 |
| 10/08/21 | REAST | Email correspondence with T. Pakrouh re: notes for Katzenstein depo (0.4); draft and revise depo notes re: same (0.5) | B011 | 0.90 | 405.00 |
| 10/08/21 | REAST | Email correspondence with M. Neiburg, R. Bartley and T. Pakrouh re: Katzenstein deposition | B011 | 1.10 | 495.00 |
| 10/08/21 | REAST | Attend M. Katzenstein deposition re: Stila discovery | B011 | 5.00 | 2,250.00 |
| 10/08/21 | TPAKR | (Chancery Lit) Emails with YCST and opposing counsel re: MTC order | B011 | 0.10 | 50.00 |
| 10/08/21 | TPAKR | Emails with M. Nestor and R. Eastes re: omnibus adversary docs (.1); emails with creditors counsel and YCST re: same (.1) | B011 | 0.20 | 100.00 |
| 10/08/21 | TPAKR | (Chancery Lit) Emails with YCST re: summary of Yates deposition | B011 | 0.10 | 50.00 |
| 10/08/21 | TPAKR | (Chancery Lit) Attend M. Katzenstein deposition (5.0); multiple emails with YCST re: same (.2); confer with R. Eastes re: same (.3); emails with YCST re: summary of same (.1) | B011 | 5.60 | 2,800.00 |
| 10/09/21 | EBURT | Correspondence with YCST re: document production in Chancery action (0.1); correspondence with D. Dunn re: discovery in Chancery action (0.1); correspondence with K. Miller et al. re: document production in Chancery action (0.3) | B011 | 0.50 | 367.50 |
| 10/09/21 | NHANO | Emails with E. Burton, T. Pakrouh and YCST team re: additional production from Tilton on 10/8/21 | B011 | 0.10 | 37.50 |

Zohar III, Corp.

| | Invoice Date: | November 3, 2021 |
|---|---|---|
| | Invoice Number: | 50028454 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 10/09/21 | RBART | Stila - Correspondence from E. Burton re: delayed production from Tilton | B011 | 0.10 | 73.50 |
| 10/09/21 | RBRAD | Review draft objection to Patriarch/Tilton motion to allow disclosure of confidential mediation information | B011 | 0.60 | 645.00 |
| 10/09/21 | TPAKR | Emails with YCST re: PC sale order comments | B011 | 0.10 | 50.00 |
| 10/09/21 | TPAKR | (Chancery Lit) Emails with YCST re: opposing counsel supplemental production (.2); emails with DLS re: same (.1); emails with YCST and opposing counsel re: ROR on same (.1) | B011 | 0.40 | 200.00 |
| 10/09/21 | TPAKR | Emails with YCST and W&C re: commons on mediation privilege objection | B011 | 0.10 | 50.00 |
| 10/10/21 | EBURT | Correspondence with K. Miller et al. re: Chancery Action | B011 | 0.40 | 294.00 |
| 10/10/21 | JBARR | Review comments to objection re: mediation privilege and analyze same | B011 | 0.50 | 442.50 |
| 10/10/21 | TPAKR | Emails with YCST re: comments to plan process motion | B011 | 0.10 | 50.00 |
| 10/10/21 | TPAKR | (Chancery Lit) Emails with DLS and YCST re: opposing counsel production | B011 | 0.20 | 100.00 |
| 10/10/21 | TPAKR | Emails with YCST, W&C, and FTI re: PC sale order comments | B011 | 0.20 | 100.00 |
| 10/11/21 | ACHAV | Emails with YCST team re: deposition transcripts | B011 | 0.30 | 145.50 |
| 10/11/21 | CCORA | Prepare and file Entry of Appearances for Third Circuit Ct. Case No. 21-2799 | B011 | 0.40 | 124.00 |
| 10/11/21 | CCORA | Finalize for filing and coordinate service of Notice re: Redacted Motion for Company G Transactions | B011 | 0.30 | 93.00 |
| 10/11/21 | CCORA | Emails from and to T. Pakrouh re: M. Katzenstein deposition transcript and exhibits (.1); review and upload same into database (.1) | B011 | 0.20 | 62.00 |
| 10/11/21 | CCORA | Emails from and to R. Bartley re: related case pleadings (.1); research re: same (.2) | B011 | 0.30 | 93.00 |
| 10/11/21 | CCORA | Draft Certification of Counsel re: Company G Transactions | B011 | 0.20 | 62.00 |
| 10/11/21 | CCORA | Email from and to R. Eastes re: exhibits to Objection to Patriarch's Motion to Disclose Privileged Information | B011 | 0.10 | 31.00 |
| 10/11/21 | CCORA | Emails from and to T. Pakrouh and court reporter re: errata sheet for M. Katzenstein deposition transcript | B011 | 0.10 | 31.00 |

Zohar III, Corp.

| | | Invoice Date: | November 3, 2021 |
| | | Invoice Number: | 50028454 |
| | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/11/21 | CCORA | Review and prepare redactions re: Motion for Company G Transactions (.4); emails from and to E. Justison re: same (.1); review and revise notices re: same (.1) | B011 | 0.60 | 186.00 |
| 10/11/21 | CCORA | Emails from and to T. Pakrouh re: Stila expert documents (.2); review and upload same into database (1.0) | B011 | 1.20 | 372.00 |
| 10/11/21 | CCORA | Finalize for filing and coordinate service of Corporate Disclosure Statement re: Third Circuit Ct. Case No. 21-2799 | B011 | 0.30 | 93.00 |
| 10/11/21 | CCORA | Finalize for filing and coordinate service of Motion re: Seal Motion for Company G Transactions | B011 | 0.40 | 124.00 |
| 10/11/21 | CLAMB | Research use of mediation materials outside of mediation | B011 | 0.80 | 360.00 |
| 10/11/21 | EBURT | Telephone from counsel to K. Carey re: deposition preparation and background (0.9); review and revise expert report for Chancery action (3.6); correspondence with J. Atkins et al re: expert report (0.9); telephone from R. Bartley re: Chancery trial (2.2); telephone from B. Flinn re: Chancery action (0.3); correspondence with YCST re: document production in Chancery (0.3); correspondence with K. Miller et al. re: document production in Chancery action (0.3); review deposition material in Chancery action (0.9) | B011 | 9.40 | 6,909.00 |
| 10/11/21 | ELEON | Research re: adversarial evidence issue | B011 | 1.20 | 450.00 |
| 10/11/21 | JBARR | Work to finalize objection to Patriarch motion re: mediation privilege (1.5); prepare for and attend call with CWT re: same (.4); working group emails re: same (.5) | B011 | 2.40 | 2,124.00 |
| 10/11/21 | KHELL | Circulate and docket proposed order re motion to compel to distribution team (0.2); review and circulate Yates deposition transcript and correspondence re same (0.4); review and circulate Tilton deposition transcript and correspondence re same (0.4); circulate and docket granted motion to compel to distribution team (0.2); prepare all transcript and circulate therein (0.6) | B011 | 1.80 | 576.00 |
| 10/11/21 | KMORA | Review and revise summary of L. Tilton depositions re: Stila Chancery Action (.9); assist in procuring documents for expert report re: Stila Chancery Action (.8) | B011 | 1.70 | 824.50 |

Zohar III, Corp.

Invoice Date: November 3, 2021
Invoice Number: 50028454
Matter Number: 076834.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/11/21 | KRICK | Review and analyze deposition testimony in PC Chancery action | B011 | 2.50 | 1,162.50 |
| 10/11/21 | MNEIB | Review and revise draft stipulation concerning nominal defendants in adversary proceeding against Tilton/Patriarch (.2); emails with R. Eastes re: same (.2) | B011 | 0.40 | 290.00 |
| 10/11/21 | MNEIB | Analysis re: Tilton deposition testimony in Chancery Court action | B011 | 0.40 | 290.00 |
| 10/11/21 | MNEIB | Review transcript of Zohar III 30b6 deposition in Chancery Court action | B011 | 0.50 | 362.50 |
| 10/11/21 | MNEIB | Emails with T. Pakrouh and C. Van Praag re: 30b6 deposition | B011 | 0.20 | 145.00 |
| 10/11/21 | MNEST | Review precedent/issues re: objection to motion re: violation of mediation privilege and settlement proposals (.6); review update draft of objection re: same (.5); review drafts of expert report (1.3) | B011 | 2.40 | 2,460.00 |
| 10/11/21 | MTALA | Circulate and save Judicial Action Form completed by Douglas Zweizig, Court Reporter. Telephonic Ruling of the Court on Plaintiff's Motion to Compel Directed to Defendant Stila Styles, LLC. Motion denied. See transcript. | B011 | 0.20 | 57.00 |
| 10/11/21 | NHANO | Organize deposition exhibits for E. Burton for pre-trial brief | B011 | 0.40 | 150.00 |
| 10/11/21 | NHANO | Multiple emails with T. Pakrouh, K. Morales, E. Burton, and DLS team re: additional document production and documents to send expert | B011 | 1.40 | 525.00 |
| 10/11/21 | NHANO | Searched incoming document production | B011 | 1.00 | 375.00 |
| 10/11/21 | NHANO | Multiple calls with T. Pakrouh re: resolving incoming document production questions for E. Burton | B011 | 0.20 | 75.00 |
| 10/11/21 | RBART | Stila litigation: Calls with M. Katzenstein (.5) and E. Burton (2.2) re: discovery, expert report and strategy (2.2), call with J. Fuisz re: deposition (.1), review correspondence re: discovery issues (.1) ; Adv. Pro: Correspondence with J. Arnold and E. Burton re: briefing schedule (.2) | B011 | 3.10 | 2,278.50 |
| 10/11/21 | RBART | Review and comment on objection to mediation waiver motion | B011 | 0.60 | 441.00 |
| 10/11/21 | RBRAD | Review revised objection to Patriarch motion to allow use of mediation materials | B011 | 0.50 | 537.50 |

Zohar III, Corp.

| | | Invoice Date: | November 3, 2021 |
| | | Invoice Number: | 50028454 |
| | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/11/21 | RBRAD | Review Patriarch notice of withdrawal of motion to allow use of mediation materials | B011 | 0.10 | 107.50 |
| 10/11/21 | TPAKR | (Chancery Lit) Confer with FTI re: errata analysis (.6); emails with FTI and YCST re: same (.2) | B011 | 0.80 | 400.00 |
| 10/11/21 | TPAKR | (Chancery Lit) Emails with DLS and YCST re: opposing counsel production | B011 | 0.20 | 100.00 |
| 10/11/21 | TPAKR | (Chancery Lit) Multiple emails with E. Burton and expert re: document research (.2); research docs re: same (1.0); emails with the expert and YCST re: same (.1) | B011 | 1.30 | 650.00 |
| 10/11/21 | TPAKR | (Chancery Lit) Emails with E. Burton re: deposition transcript analysis | B011 | 0.10 | 50.00 |
| 10/11/21 | TPAKR | (Chancery Lit) Emails with YCST re: M. Katzenstein deposition transcript (.1); coordinate collecting same from court reporter and transmitting to FTI and C. Corazza (.7) | B011 | 0.80 | 400.00 |
| 10/11/21 | TPAKR | (Chancery Lit) Multiple emails with YCST re: tax return production (.2); calls (.4) and emails (.2) with N. Hanoch and C. Corazza re: same | B011 | 0.80 | 400.00 |
| 10/11/21 | TPAKR | (Chancery Lit) Emails with YCST and opposing counsel re: production issues | B011 | 0.20 | 100.00 |
| 10/11/21 | TPAKR | (Chancery Lit) Emails with YCST re: expert report | B011 | 0.10 | 50.00 |
| 10/11/21 | TPAKR | (Chancery Lit) Emails with YCST re: Carey deposition issues | B011 | 0.20 | 100.00 |
| 10/11/21 | TPAKR | (Chancery Lit) Emails with YCST re: analyzing confidential stip (.2); analyze same (1.0) | B011 | 1.20 | 600.00 |
| 10/11/21 | TPAKR | Emails with YCST, FTI, W&C and creditors re: board meeting materials | B011 | 0.10 | 50.00 |
| 10/12/21 | CCORA | Emails from and to T. Pakrouh and N. Hancoch re: Stila expert report documents | B011 | 0.10 | 31.00 |
| 10/12/21 | CCORA | Email from and to J. Barry re: M. Katzenstein deposition preparation | B011 | 0.10 | 31.00 |
| 10/12/21 | CCORA | Emails from and to T. Pakrouh re: Stila deposition transcripts (.1); review and upload same into database (.1) | B011 | 0.20 | 62.00 |
| 10/12/21 | CCORA | Emails from and to J. Barry and R. Eastes re: Objection to Patriarch's Motion to Disclosure Privileged Information (.4); review and prepare exhibits re: same (1.1) | B011 | 1.50 | 465.00 |

Zohar III, Corp.

| | | | | Invoice Date: | November 3, 2021 |
| | | | | Invoice Number: | 50028454 |
| | | | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/12/21 | CCORA | Finalize for filing and coordinate service of sealed Objection re: Patriarch's Motion to Disclose Privileged Information | B011 | 0.40 | 124.00 |
| 10/12/21 | CCORA | Email from and to J. Barry and E. Justison re: Certification of Counsel for Company G Transactions | B011 | 0.10 | 31.00 |
| 10/12/21 | EBURT | Review deposition material in Chancery action (1.5); correspondence with D. Dunn et al. re: K. Carey deposition (0.4); telephone from YCST et al. re: expert report in Chancery action (1.3); attend to issues surrounding expert report in Chancery action (4.7); telephone from R. Bartley re: expert issues in Chancery action (0.5); review expert report in Chancery action (1.9); correspondence with YCST re: expert report in Chancery action (0.2) | B011 | 10.50 | 7,717.50 |
| 10/12/21 | ELEON | Review discovery material | B011 | 2.40 | 900.00 |
| 10/12/21 | JBARR | Finalize objection to mediation privilege motion (2.2); meeting with R. Bartley and M. Nestor re: same (.5); call with R. Eastes (.2); voluminous working group emails (.5) | B011 | 3.40 | 3,009.00 |
| 10/12/21 | KMORA | Review and revise document re: Stila Chancery Action | B011 | 6.70 | 3,249.50 |
| 10/12/21 | KRICK | Draft outstanding legal and factual issue list in PC Chancery action | B011 | 2.10 | 976.50 |
| 10/12/21 | MCARB | Editing citations for filing | B011 | 6.00 | 2,250.00 |
| 10/12/21 | MNEIB | Emails with T. Pakrouh and C. Van Praaag re: 30b6 deposition and related issues | B011 | 0.20 | 145.00 |
| 10/12/21 | MNEST | Review expert report and issues/docs re: same (1.3); teleconference with YCST re: same (.8); teleconference with expert re: same (.8); review/revise objection to motion to violate mediation privilege and FRE 408 (.7); review documents re: same (.4); confer with J. Barry and R. Bartley re: same (.4) | B011 | 4.40 | 4,510.00 |
| 10/12/21 | NHANO | Call with M. Carbonara re: revisions to citations on draft document | B011 | 0.10 | 37.50 |
| 10/12/21 | NHANO | Revised draft document with citations to deposition transcripts; edited revisions for K. Morales and T. Pakrouh | B011 | 2.10 | 787.50 |

Zohar III, Corp.

| | Invoice Date: | November 3, 2021 |
|---|---|---|
| | Invoice Number: | 50028454 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 10/12/21 | NHANO | Call with K. Morales re: expert report | B011 | 0.10 | 37.50 |
| 10/12/21 | NHANO | Searched deposition exhibits and document production | B011 | 0.80 | 300.00 |
| 10/12/21 | NHANO | Call with T. Pakrouh re: revisions to citations on draft document | B011 | 0.10 | 37.50 |
| 10/12/21 | NHANO | Multiple emails with T. Pakrouh, K. Morales, and M. Carbonara re: adding citations to draft document | B011 | 1.10 | 412.50 |
| 10/12/21 | RBART | Stila Litigation - Discuss with M. Nestor (.4) and E. Burton, M. Nestor, T. Pakrouh (1.2) discovery, expert issues; review revised expert report and materials in connection therewith (.3) | B011 | 1.90 | 1,396.50 |
| 10/12/21 | RBART | Call with FTI (.5) and follow up to B. Lohan (.2) re: cash collateral issues | B011 | 0.70 | 514.50 |
| 10/12/21 | RBART | Call with expert re: report (1.3) and follow up call with E. Burton (.5); further analyze expert report (1.0) | B011 | 2.90 | 2,131.50 |
| 10/12/21 | RBRAD | Review final version of objection to Patriarch/Tilton motion to allow use of mediation information (.3); review MBIA limited objection and reservation of rights re: same (.3); and Zohar III joinder (.2) | B011 | 0.80 | 860.00 |
| 10/12/21 | REAST | Review final version of objection motion re: filing of objection | B011 | 0.20 | 90.00 |
| 10/12/21 | SREIL | Review Z-IIIs joinder in objection to Patriarch motion re: mediation privilege | B011 | 0.10 | 57.50 |
| 10/12/21 | TPAKR | (Chancery Lit) Emails DLS re: exporting expert report documents | B011 | 0.20 | 100.00 |
| 10/12/21 | TPAKR | (Chancery Lit) Emails with court reporter (.1) and FTI re: errata sheet (.1) | B011 | 0.20 | 100.00 |
| 10/12/21 | TPAKR | (Chancery Lit) Emails with expert and YCST re: revised draft report | B011 | 0.10 | 50.00 |
| 10/12/21 | TPAKR | (Chancery Lit) Emails with R. Bartley and YCST re: deposition transcript issues | B011 | 0.20 | 100.00 |
| 10/12/21 | TPAKR | (Chancery Lit) Multiple emails with YCST re: expert report (.2); calls with N. Hanoch (.3) and K. Morales (.9) research documents and revise report re: same (6.9); emails with YCST re: revisions to same (.2 | B011 | 8.40 | 4,200.00 |
| 10/12/21 | TPAKR | (Chancery Lit) Emails with R. Bartley re: tax returns (.1) and tax distribution invoices (.1) | B011 | 0.20 | 100.00 |

Zohar III, Corp.

| | Invoice Date: | November 3, 2021 |
|---|---|---|
| | Invoice Number: | 50028454 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 10/12/21 | TPAKR | Confer with creditors counsel re: omnibus adversary document collection (.6); emails creditors counsel re: same (.2) | B011 | 0.80 | 400.00 |
| 10/12/21 | TPAKR | (Chancery Lit) Research expert deposition transcript issues (1.0); emails with YCST (.1) and expert (.1) re: same | B011 | 1.20 | 600.00 |
| 10/12/21 | TPAKR | (Chancery Lit) emails with Carey's counsel and YCST re: deposition excerpt issues | B011 | 0.10 | 50.00 |
| 10/12/21 | TPAKR | (Chancery Lit) Emails (.2) and calls (2.5) with expert and YCST re: outstanding report issues; calls with E. Burton and R. Bartley re: same (.8) | B011 | 3.50 | 1,750.00 |
| 10/12/21 | TPAKR | (Chancery Lit) Emails with A. Chavez re: expert production issues | B011 | 0.10 | 50.00 |
| 10/12/21 | TPAKR | Multiple emails with UST, Court, and creditors re: as filed mediation objection | B011 | 0.20 | 100.00 |
| 10/13/21 | ACHAV | Emails with YCST team re: expert report | B011 | 0.30 | 145.50 |
| 10/13/21 | ACHAV | Emails with YCST team, opposing counsel, and court reporter re: deposition exhibits | B011 | 0.60 | 291.00 |
| 10/13/21 | CCORA | Prepare and file Certificate of Service re: Notice of Redacted Motion for Company G Transactions and Motion to Seal same | B011 | 0.20 | 62.00 |
| 10/13/21 | CCORA | Email from and to T. Pakrouh re: Patriarch Non-Disclosure Agreement | B011 | 0.10 | 31.00 |
| 10/13/21 | CCORA | Finalize for filing and coordinate service of Certification of Counsel re: Company G Transactions | B011 | 0.40 | 124.00 |
| 10/13/21 | EBURT | Review and revise document for Chancery action (0.5); attend K. Carey deposition (0.7); telephone from R. Bartley et al. re: Chancery action (1.2); correspondence with YCST re: expert report in Chancery action (1.4); telephone from J. Fuisz re: Chancery action (0.2); review stipulation re: adversary proceeding (0.3); correspondence with YCST re: depositions in Chancery action (0.5) | B011 | 4.80 | 3,528.00 |
| 10/13/21 | JBARR | Ongoing review of legal memos and analysis and document production re: PC litigation and drafting and research sessions re: motion practice re: same | B011 | 2.20 | 1,947.00 |
| 10/13/21 | JBARR | Work with S. Reil re: Oasis appeal | B011 | 0.20 | 177.00 |

Zohar III, Corp.

| | Invoice Date: | November 3, 2021 |
|---|---|---|
| | Invoice Number: | 50028454 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 10/13/21 | JBARR | Review new filings re: mediation privilege motion. | B011 | 0.50 | 442.50 |
| 10/13/21 | JBARR | Emails to/from Patriarch re hearing on mediation privilege and develop strategy re: same and related | B011 | 0.30 | 265.50 |
| 10/13/21 | JBARR | Gather relevant materials and email with K. Morales re: Group B PC litigation | B011 | 0.40 | 354.00 |
| 10/13/21 | KMORA | Review and revise document re: Stila Chancery Action (4.8); review exhibits from depositions re: Stila Chancery Action (.3) | B011 | 7.80 | 3,783.00 |
| 10/13/21 | KMORA | Review papers re: adversary proceeding | B011 | 1.80 | 873.00 |
| 10/13/21 | KRICK | Review and analyze deposition testimony in PC Chancery action | B011 | 3.50 | 1,627.50 |
| 10/13/21 | MCARB | Editing re: Stila litigation document | B011 | 2.80 | 1,050.00 |
| 10/13/21 | MNEIB | Emails with E. Burton and R. Eastes re: draft stipulation for adversary proceeding against Tilton/Patriarch | B011 | 0.20 | 145.00 |
| 10/13/21 | MNEIB | Emails with R. Bartley re: pending adversary proceedings | B011 | 0.20 | 145.00 |
| 10/13/21 | MNEIB | Emails with E. Burton and R. Barley re: K. Carey deposition | B011 | 0.20 | 145.00 |
| 10/13/21 | MNEIB | Emails with E. Burton re: draft stipulation concerning nominal defendants | B011 | 0.10 | 72.50 |
| 10/13/21 | MNEIB | Review MBIA objection to Patriarch motion for authority to disclose mediation-related information | B011 | 0.10 | 72.50 |
| 10/13/21 | MNEIB | Email from creditors' committee counsel re: draft discovery stipulation (.1); review updated draft stipulation (.1) | B011 | 0.20 | 145.00 |
| 10/13/21 | MNEST | Confer with counsel re: pending litigations/issues (.5); follow-up confer with R. Bartley re: same (.2); review revised expert report (1.5); correspondence with YCST re: Stila litigation (.4) | B011 | 2.60 | 2,665.00 |
| 10/13/21 | MTALA | Circulate and save Entry of Appearance of Stephanie Riley of Womble Bond Dickinson (US) LLP on behalf of non-party Bardin Hill Investment Partners LP, with Certificate of Service | B011 | 0.20 | 57.00 |

Zohar III, Corp.

| | | | Invoice Date: | | November 3, 2021 |
| | | | Invoice Number: | | 50028454 |
| | | | Matter Number: | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 10/13/21 | MTALA | Circulate and save Letter to Vice Chancellor Slights from Kathleen M. Miller enclosing Lynn Tilton's Motion to Compel Deposition Testimony of Bardin Hill Investment Partners LP | B011 | 0.20 | 57.00 |
| 10/13/21 | NHANO | Updated exhibit list for use in pre-trial brief and to check against Reliable's transcript | B011 | 0.30 | 112.50 |
| 10/13/21 | NHANO | Multiple emails with A. Chavez and K. Morales re: updating exhibit list to ensure transcripts were accurate | B011 | 0.10 | 37.50 |
| 10/13/21 | RBART | Stila Litigation - Calls with FTI and E. Burton re: discovery issues (1.0), review revised report (.7) and follow up to C. Nunez re: same (.2); AP - Call with Debtors and creditors advisors (.7), M. Nestor (.3) and Patriarch counsel (.2) re: status; correspondence with YC team re: discovery/scheduling matters (.1) | B011 | 3.20 | 2,352.00 |
| 10/13/21 | REAST | Telephone conference with YCST and co-counsel re: weekly status updates | B011 | 0.50 | 225.00 |
| 10/13/21 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B011 | 0.20 | 90.00 |
| 10/13/21 | REAST | Email correspondence with YCST team re: stipulation for nominal defendants | B011 | 0.40 | 180.00 |
| 10/13/21 | TPAKR | Confer with DLS and creditor counsel re: omnibus adversary doc collection (.6); emails with same re: same (.2) | B011 | 0.80 | 400.00 |
| 10/13/21 | TPAKR | (Chancery Lit) Emails with YCST re: revisions to expert report | B011 | 0.20 | 100.00 |
| 10/13/21 | TPAKR | (Chancery Lit) Confer with E. Burton re: expert report research (.7); emails with E. Burton and R. Bartley re: same (.2) | B011 | 0.90 | 450.00 |
| 10/13/21 | TPAKR | (Chancery Lit) Emails with R. Bartley and E. Burton re: analysis of expert documents (.2); research same (.6) | B011 | 0.80 | 400.00 |
| 10/13/21 | TPAKR | Emails with J. Barry re: G&L document research issues (.1); gather same (.3) | B011 | 0.40 | 200.00 |
| 10/13/21 | TPAKR | (Chancery Lit) Multiple emails with YCST re: expert report (.2) and work re: same (5.8); multiple conferences with K. Morales re: same (.8) | B011 | 6.80 | 3,400.00 |
| 10/14/21 | ACHAV | Review expert report | B011 | 1.80 | 873.00 |
| 10/14/21 | ACHAV | Emails with YCST team re: expert report | B011 | 0.50 | 242.50 |

Zohar III, Corp.

| | | Invoice Date: | November 3, 2021 |
| | | Invoice Number: | 50028454 |
| | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/14/21 | ACHAV | Emails with YCST team and court reporter re: deposition exhibits | B011 | 0.30 | 145.50 |
| 10/14/21 | CCORA | Prepare and serve Order re: Company G Transactions | B011 | 0.20 | 62.00 |
| 10/14/21 | CCORA | Email from and to S. Reil and A. Papa re: Appellee's Counter Designations for Dist. Ct. Case No. 20-1419 | B011 | 0.10 | 31.00 |
| 10/14/21 | CCORA | Review and upload PC documents (.7); emails from and to T. Pakrouh re; same (.1) | B011 | 0.80 | 248.00 |
| 10/14/21 | EBURT | Numerous correspondence with YCST re: expert report in Chancery action (3.4); review expert report in Chancery action (5.2); multiple telephone to YCST re: expert report in Chancery action (0.2); telephone to J. Atkins et al. re: report (1.5) | B011 | 10.30 | 7,570.50 |
| 10/14/21 | JBARR | Work with team re: analysis of Alabama litigation | B011 | 0.30 | 265.50 |
| 10/14/21 | JBARR | Review Patriarch reply re: mediation motion and begin formulating argument and reviewing documents. | B011 | 1.40 | 1,239.00 |
| 10/14/21 | JBARR | Prepare for and attend call with K. Morales re: Group B issues and attention to follow up issue | B011 | 0.50 | 442.50 |
| 10/14/21 | JBARR | Detailed ongoing review of production of documents re: PC litigation and drafting and research sessions re: motion practice re: same | B011 | 6.10 | 5,398.50 |
| 10/14/21 | KMORA | Review and revise expert report | B011 | 0.90 | 436.50 |
| 10/14/21 | KMORA | Review papers re: Galey & Lord (.6); call with J. Barry re: same (.5) | B011 | 1.10 | 533.50 |
| 10/14/21 | KRICK | Perform quality check of outgoing production in PC Chancery action | B011 | 0.70 | 325.50 |
| 10/14/21 | MCARB | Review expert report | B011 | 2.50 | 937.50 |
| 10/14/21 | MNEIB | Analysis re: Patriarch reply in support of motion for authority to disclose mediation-related information | B011 | 0.30 | 217.50 |
| 10/14/21 | MNEST | Work through issues/drafts re: expert report and finalizing same (2.2); confer with YCST and Cypress re: same (1.2); continue review of record re: G&L (1.4) | B011 | 4.80 | 4,920.00 |

Zohar III, Corp.

| | Invoice Date: | November 3, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50028454 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 10/14/21 | MTALA | Circulate and save Granted (Stipulation and [Proposed] Order Governing Briefing on Lynn Tilton's Motion to Compel Deposition Testimony of Bardin Hill Investment Partners) | B011 | 0.20 | 57.00 |
| 10/14/21 | NHANO | Multiple emails with Supplies to prepare exhibit binders | B011 | 0.20 | 75.00 |
| 10/14/21 | NHANO | Multiple emails with T. Pakrouh re: draft expert report citations | B011 | 0.50 | 187.50 |
| 10/14/21 | NHANO | Prepared documents for pre-trial brief | B011 | 2.70 | 1,012.50 |
| 10/14/21 | RBART | Stila litigation - review and comment on expert report (1.8); call with expert and follow up with YC re: report (1.6); brief review of authority relative to anticpated defenses (.3) | B011 | 3.60 | 2,646.00 |
| 10/14/21 | RBART | Call with I. Bagby re: PC sale issues (.3) and review diligence materials (.2); correspondence with PC counsel re: | B011 | 0.50 | 367.50 |
| 10/14/21 | RBART | Brief review of Patriarch reply re: mediation motion | B011 | 0.20 | 147.00 |
| 10/14/21 | RBRAD | Review Patriarch/Tilton reply in support of motion for authority to disclose mediation information | B011 | 0.40 | 430.00 |
| 10/14/21 | REAST | Email correspondence with C. Corazza re: docket updates, review documents | B011 | 0.10 | 45.00 |
| 10/14/21 | REAST | Email correspondence with M. Nestor re: status report | B011 | 0.20 | 90.00 |
| 10/14/21 | TPAKR | (Chancery Lit) Draft transmittal email for expert report (.2); emails with YCST re: revisions to same (.2); confer with E. Burton re: same (.3) | B011 | 0.70 | 350.00 |
| 10/14/21 | TPAKR | (Chancery Lit) Review, revise and finalize report (4.9); multiple email with YCST re: same (.2) | B011 | 5.10 | 2,550.00 |
| 10/14/21 | TPAKR | (Chancery Lit) Emails with YCST and DLS re: production | B011 | 0.20 | 100.00 |
| 10/14/21 | TPAKR | (Chancery Lit) Multiple emails with YCST re: expert report (.2); multiple emails with expert re: gathering docs for same (.2); multiple emails with DLS re: same (.2) | B011 | 0.60 | 300.00 |
| 10/14/21 | TPAKR | (Chancery Lit) Emails with YCST and opposing counsel re: expert report and production | B011 | 0.10 | 50.00 |

Zohar III, Corp.

| | | Invoice Date: | November 3, 2021 |
| | | Invoice Number: | 50028454 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 10/14/21 | TPAKR | (Chancery Lit) Confer with expert and YCST re: report issues (1.0); emails with same re: same (.2) | B011 | 1.20 | 600.00 |
| 10/14/21 | TPAKR | Emails with J. Barry re: document research issues (.1); confer with same re: same (.2) | B011 | 0.30 | 150.00 |
| 10/14/21 | TPAKR | (Chancery Lit) Review and revise Exhibit B to report (1.0); multiple emails with YCST and expert re: same (.2) | B011 | 1.20 | 600.00 |
| 10/15/21 | CCORA | Prepare Expert Report Binder re: Stila (.2); emails from and to T. Pakrouh and Parcels re: same (1.3) | B011 | 1.50 | 465.00 |
| 10/15/21 | CCORA | Prepare and file Certificate of Service re: Order Approving Company G Transactions | B011 | 0.20 | 62.00 |
| 10/15/21 | EBURT | Correspondence with YCST re: chancery action | B011 | 1.10 | 808.50 |
| 10/15/21 | JBARR | Review redaction to Patriarch papers and respond to request re: same | B011 | 0.30 | 265.50 |
| 10/15/21 | JBARR | Review transcripts and related in prep for argument re: mediation motion and meetings with Nestor and Bartley re: same | B011 | 1.20 | 1,062.00 |
| 10/15/21 | JBARR | Ongoing review of production of documents re: PC litigation and drafting and research sessions re: motion practice re: same | B011 | 5.10 | 4,513.50 |
| 10/15/21 | KRICK | Draft list of outstanding tasks for trial preparation in PC Chancery action | B011 | 3.10 | 1,441.50 |
| 10/15/21 | NHANO | Emails with YCST re: exhibit binder preparation and pretrial meeting | B011 | 0.30 | 112.50 |
| 10/15/21 | REAST | Email correspondence with J. Barry, M. Nestor and R. Bartley re: motion for allowing mediation privilege documents | B011 | 0.30 | 135.00 |
| 10/15/21 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B011 | 0.20 | 90.00 |
| 10/15/21 | REAST | Email correspondence with YCST team re: litigation strategy and next steps | B011 | 0.80 | 360.00 |
| 10/15/21 | SREIL | Review pleading filed by Zohar III noteholders re: proposed redactions | B011 | 0.20 | 115.00 |
| 10/15/21 | TPAKR | (Chancery Lit) Emails with YCST re: Chancery litigation next steps | B011 | 0.20 | 100.00 |
| 10/15/21 | TPAKR | (Chancery Lit) Emails with YCST re: task list issues | B011 | 0.10 | 50.00 |

Zohar III, Corp.

| | | | Invoice Date: | | November 3, 2021 |
| | | | Invoice Number: | | 50028454 |
| | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/15/21 | TPAKR | (Chancery Lit) Emails with YCST re: expert report (.2); emails with DLS and YCST re: same (.2) | B011 | 0.40 | 200.00 |
| 10/16/21 | JBARR | Email to/from M. Maman re: Transcare appeal | B011 | 0.10 | 88.50 |
| 10/16/21 | MNEST | Review final draft/exhibits re: expert report in Stila litigation | B011 | 1.20 | 1,230.00 |
| 10/16/21 | RBART | Preliminary review of motion to dismiss amended complaint | B011 | 0.30 | 220.50 |
| 10/16/21 | TPAKR | Review Chancery task list (.2); emails with A. Chavez and K. Rickert re: same (.1) | B011 | 0.30 | 150.00 |
| 10/17/21 | ACHAV | Review and revise draft task list re: Stila | B011 | 1.60 | 776.00 |
| 10/17/21 | ACHAV | Confer with YCST litigation team re: case status and assignments re: Stila | B011 | 0.50 | 242.50 |
| 10/17/21 | KMORA | Call with A. Chavez, R. Eastes and T. Pakrouh re: Stila Chancery Action and next steps | B011 | 0.50 | 242.50 |
| 10/17/21 | REAST | Telephone conference with T. Pakrouh, A. Chavez and K. Morales re: Stila trial prep timeline | B011 | 0.50 | 225.00 |
| 10/17/21 | SREIL | Review Patriarch's motion to dismiss and motion to strike re: debtors' adversary proceeding | B011 | 0.30 | 172.50 |
| 10/17/21 | TBUCH | Email correspondence with R. Bartley re: motion to dismiss complaint | B011 | 0.10 | 64.50 |
| 10/17/21 | TPAKR | Emails with A. Chavez and K. Rickert re: Chancery task list (.1); emails with YCST re: same (.1) | B011 | 0.20 | 100.00 |
| 10/18/21 | ACHAV | Call to Chambers re: Tilton's motion to compel Bardin Hill | B011 | 0.30 | 145.50 |
| 10/18/21 | BFLIN | Review schedule re: Stila action | B011 | 0.20 | 215.00 |
| 10/18/21 | BFLIN | Review expert report of JT Atkins | B011 | 0.10 | 107.50 |
| 10/18/21 | BLINT | Emails and confer with N. Hanoch and M. Carbonara re: preparation of deposition exhibit binders (.3); assist N. Hanoch re: preparation of deposition exhibit binders (.5); print cover sheets for binders re: deposition exhibits (.2) | B011 | 1.00 | 285.00 |
| 10/18/21 | CCORA | Email from and to T. Pakrouh and N. Hanoch re: Stila expert report documents | B011 | 0.10 | 31.00 |

Zohar III, Corp.

| | | | Invoice Date: | | | November 3, 2021 |
| | | | Invoice Number: | | | 50028454 |
| | | | Matter Number: | | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 10/18/21 | CCORA | Emails from and to R. Bartley re: related case pleadings and transcripts (.1); research re: same (.1) | B011 | 0.20 | 62.00 |
| 10/18/21 | EBURT | Meeting with YCST re: trial preparation (0.5); telephone from R. Bartley re: adversary proceeding (0.4); correspondence with A. Chavez re: Chancery litigation (0.2) | B011 | 1.10 | 808.50 |
| 10/18/21 | EHOCK | Review and distribute Bardin Hill Investment Partners LP's Opposition to Motion to Compel Deposition Testimony | B011 | 0.20 | 57.00 |
| 10/18/21 | JBARR | Prepare for and attend call with CWT re: argument re: mediation privilege (.5); meetings with M. Nestor and R. Bartley re: same (.5); prepare argument re: mediation privilege (includes detailed review of all filings, filings from February 2020, Nashville transcript, transcript from February 2020, MBIA amended complaint, Zohar amended complaint, review of voluminous case law and preparation of argument outline) | B011 | 4.10 | 3,628.50 |
| 10/18/21 | JBARR | Review portions of motion to dismiss amended complaint (.3) and emails with R. Barltey re: same (.1) | B011 | 0.40 | 354.00 |
| 10/18/21 | KHELL | Review and update deposition materials for L. Tilton and correspondence with A. Chavez re same | B011 | 0.30 | 96.00 |
| 10/18/21 | MCARB | Worked on updating pre-trial binders and docs, pleadings, exhibits re: same | B011 | 5.50 | 2,062.50 |
| 10/18/21 | MNEST | Continue review of expert report, exhibits and documents | B011 | 0.80 | 820.00 |
| 10/18/21 | NHANO | Multiple emails with T. Pakrouh and C. Corazza re: pre-trial document preparation | B011 | 0.10 | 37.50 |
| 10/18/21 | NHANO | Conference with E. Burton re: exhibit binders and pre-trial preparation (.8); prepare and review documents for pre-trial brief (7.1) | B011 | 7.90 | 2,962.50 |
| 10/18/21 | NHANO | Multiple emails with B. Linton and M. Carbonara re: pre-trial binder and document preparation | B011 | 0.40 | 150.00 |
| 10/18/21 | RBART | Call with CWT and YC re: hearing on mediation motion (.5) and follow up with J. Barry (.2) | B011 | 0.60 | 441.00 |

Zohar III, Corp.

| | Invoice Date: | November 3, 2021 |
|---|---|---|
| | Invoice Number: | 50028454 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/18/21 | RBART | Review MTD amended complaint in AP (.8) and call with T. Buchanan (.2); call with E. Burton re: stila litigation and MTD (.4); breif review objection to motion to compel bardin hill depo (.1) | B011 | 1.50 | 1,102.50 |
| 10/18/21 | RBRAD | Review expert report in Chancery action against Stila | B011 | 0.90 | 967.50 |
| 10/18/21 | REAST | Email correspondence with C. Corazza and E. Hockenberger re: docket updates (.1); review pleadings (.3) | B011 | 0.40 | 180.00 |
| 10/18/21 | REAST | Email correspondence with J. Barry re: mediation privilege research | B011 | 0.20 | 90.00 |
| 10/18/21 | SREIL | Review proof of claim filed in cases and emails with K. Morales re: same | B011 | 0.20 | 115.00 |
| 10/18/21 | SREIL | Call with FTI re: certain litigation matters | B011 | 0.40 | 230.00 |
| 10/18/21 | TBUCH | Review motion to dismiss complaint (.5); teleconference with R. Bartley re: same (.2) | B011 | 0.70 | 451.50 |
| 10/18/21 | TPAKR | Emails with N. Hanoch and K. Morales re: Chancery litigation expert report issues | B011 | 0.60 | 300.00 |
| 10/19/21 | ACHAV | Confer with YCST team re: task list for Stila action | B011 | 2.40 | 1,164.00 |
| 10/19/21 | ACHAV | Emails with E. Burton re: legal research | B011 | 0.50 | 242.50 |
| 10/19/21 | BFLIN | Conference with E. Burton re: Stila | B011 | 0.60 | 645.00 |
| 10/19/21 | BFLIN | Review LLC Agreement re: Stila | B011 | 0.80 | 860.00 |
| 10/19/21 | BFLIN | Team meeting re: trial preparation re: Stila | B011 | 1.50 | 1,612.50 |
| 10/19/21 | BFLIN | Review final Atkins report re: Stila action | B011 | 1.40 | 1,505.00 |
| 10/19/21 | EBURT | Prepare for trial in Chancery action (3.4); meeting with YCST re: trial in Chancery action (1.6); meeting with B. Flinn re: trial in Chancery action (0.7) | B011 | 5.70 | 4,189.50 |
| 10/19/21 | EHOCK | Download, circulate, and save Lynn Tilton's Reply in Support of Motion to Compel Deposition Testimony of Bardin Hill Investment Partners LP | B011 | 0.20 | 57.00 |
| 10/19/21 | HSMIL | Correspondence with YCST re: portfolio company litigation | B011 | 0.10 | 40.00 |
| 10/19/21 | JBARR | Organize review session and call re: Marsteller litigation | B011 | 0.20 | 177.00 |

Zohar III, Corp.

| | Invoice Date: | November 3, 2021 |
|---|---|---|
| | Invoice Number: | 50028454 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 10/19/21 | JBARR | Review appeal bond re: Transcare and emails with CWT re: same | B011 | 0.10 | 88.50 |
| 10/19/21 | JBARR | Research and review discovery re: Galey & Lord and develop strategy re: same | B011 | 2.40 | 2,124.00 |
| 10/19/21 | KHELL | Draft and prepare pretrial order and correspondence with A. Chavez re same | B011 | 0.70 | 224.00 |
| 10/19/21 | KRICK | Attend meeting regarding trial re: Portfolio Company litigation (1.2); research issue for Portfolio Company litigation (1.3) | B011 | 2.50 | 1,162.50 |
| 10/19/21 | MCARB | Update pre-trial binders re: Stila | B011 | 2.30 | 862.50 |
| 10/19/21 | MNEIB | Review Tilton reply in support of motion to compel Bardin Hill deposition in Chancery Court action | B011 | 0.20 | 145.00 |
| 10/19/21 | MNEIB | Emails from counsel to Patriarch and creditors committee re: motion for authority to disclose mediation-related information | B011 | 0.30 | 217.50 |
| 10/19/21 | MNEST | Continue detailed review of Stila pleadings/issues/documents/expert report (1.4); confer with YCST re: preparation re: same (1.3) | B011 | 2.70 | 2,767.50 |
| 10/19/21 | NHANO | Prepare and review pre-trial binders | B011 | 6.10 | 2,287.50 |
| 10/19/21 | RBART | Call with Committee counsel re briefing schedule in AP (.1); call with Yc team re Stila trial strategy (1.4) | B011 | 1.50 | 1,102.50 |
| 10/19/21 | RBART | Call with B. Lohan (.4) and Participate in hearing (1.4) re mediation disclosures and follow up with M. Nestor and J. Barry re same (.2) | B011 | 2.00 | 1,470.00 |
| 10/19/21 | RBART | Correspondence with T. Trazkoma re: AP briefing schedule and follow up to YC team | B011 | 0.20 | 147.00 |
| 10/19/21 | REAST | Email correspondence with YCST team re: Stila trial prep meeting | B011 | 0.40 | 180.00 |
| 10/19/21 | REAST | Email correspondence with C. Corazza and E. Hockenberger re: docket updates, review pleadings | B011 | 0.40 | 180.00 |
| 10/19/21 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings re: Stila | B011 | 0.20 | 90.00 |
| 10/19/21 | TPAKR | Emails with YCST re: briefing strategy | B011 | 0.10 | 50.00 |
| 10/19/21 | TPAKR | Attend YCST call re: Chancery litigation (2.0); email with YCST re: same (.2) | B011 | 2.20 | 1,100.00 |

Zohar III, Corp.

Invoice Date: November 3, 2021
Invoice Number: 50028454
Matter Number: 076834.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/19/21 | TPAKR | Emails with expert re: Chancery litigation (.1); emails with opposing counsel and YCST re: same (.1) | B011 | 0.20 | 100.00 |
| 10/19/21 | TPAKR | Emails with M. Nestor re: research re: document issues (.1); research same (.2) | B011 | 0.30 | 150.00 |
| 10/19/21 | TPAKR | Emails with FTI and YCST re: Chancery litigation errata sheet issues | B011 | 0.10 | 50.00 |
| 10/20/21 | ACHAV | Emails with opposing counsel re: expert discovery | B011 | 0.10 | 48.50 |
| 10/20/21 | ACHAV | Emails with YCST team re: pre-trial brief research | B011 | 0.20 | 97.00 |
| 10/20/21 | BFLIN | Review expert report and deposition transcripts in deposition and trial preparation | B011 | 5.70 | 6,127.50 |
| 10/20/21 | BLINT | Emails with A. Chavez and P. Kee re: trial preparation logistics | B011 | 0.20 | 57.00 |
| 10/20/21 | CCORA | Draft Certification of Counsel re: Scheduling Stipulation for Adv. Case No. 20-50534 (.4); emails from and to R. Eastes re: same (.1) | B011 | 0.50 | 155.00 |
| 10/20/21 | CCORA | Email from and to E. Burton re: Amended Complaint for Adv. Case No. 20-50534 | B011 | 0.10 | 31.00 |
| 10/20/21 | EBURT | Prepare for trial in Chancery action (1.2); meeting with YCST re: preparing for trial in Chancery action (0.7); correspondence with YCST re: trial in the Chancery action (2.3); draft pretrial brief in Chancery action (2.8) | B011 | 7.00 | 5,145.00 |
| 10/20/21 | EHOCK | Download, circulate, and save Letter to Vice Chancellor Slights from Kathleen M. Miller enclosing Lynn Tilton's Reply in Support of Motion to Compel Deposition Testimony of Bardin Hill Investment Partners LP | B011 | 0.20 | 57.00 |
| 10/20/21 | ELEON | Document review re: Memorandum Opinion | B011 | 2.70 | 1,012.50 |
| 10/20/21 | HSMIL | Prepare for (1.0) and attend (.3) teleconference with YCST members re: portfolio company litigation | B011 | 1.30 | 520.00 |
| 10/20/21 | JBARR | Ongoing detailed review of discovery, hearing transcripts, pleadings, other materials re: Group B Company litigation and related drafting of outline for litigation (several extensive research, review and drafting sessions) | B011 | 6.10 | 5,398.50 |
| 10/20/21 | JBARR | Call with K. Morales re: research projects re: Group B litigation | B011 | 0.40 | 354.00 |

Zohar III, Corp.

| | | Invoice Date: | November 3, 2021 |
| | | Invoice Number: | 50028454 |
| | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/20/21 | KMORA | Review papers re: PC action (.8); call with J. Barry re: same (.5) | B011 | 1.30 | 630.50 |
| 10/20/21 | MNEIB | Numerous emails from YCST and FTI teams re: 30b6 deposition in Chancery Court action | B011 | 0.30 | 217.50 |
| 10/20/21 | MNEIB | Analysis re: revised draft RFPs for pending adversary proceedings | B011 | 0.40 | 290.00 |
| 10/20/21 | MNEST | Continue review of pleadings/record/expert report re: litigation in Chancery Court, adversaries, RICO/West Chester | B011 | 1.20 | 1,230.00 |
| 10/20/21 | NHANO | Multiple conferences with E. Burton re: pre-trial and trial strategy | B011 | 0.40 | 150.00 |
| 10/20/21 | NHANO | Prepare and review pre-trial binders re: Stila litigation | B011 | 5.00 | 1,875.00 |
| 10/20/21 | RBART | Calls (.5) and correspondence (.1) with KPMG re tax issue related to PC, and review escrow release condition and prepare release docs (.7) | B011 | 1.30 | 955.50 |
| 10/20/21 | RBART | Call with creditor committee re: litigation matters (.4); correspondence with YCST team re: expert issues in Stila depo (.1) | B011 | 0.50 | 367.50 |
| 10/20/21 | RBART | Review and comment on scheduling stipulation re: Adv Proc. | B011 | 0.20 | 147.00 |
| 10/20/21 | REAST | Email correspondence with M. Nestor re: Zohar status report (0.3); update report re: same (0.4) | B011 | 0.70 | 315.00 |
| 10/20/21 | REAST | Email correspondence with C. Corazza and E. Hockenberger re: docket updates, review pleadings | B011 | 0.40 | 180.00 |
| 10/20/21 | REAST | Review Stila task list re: Stila trial preparation (0.2); email correspondence with T. Pakrouh re: same (0.2); telephone conference with T. Pakrouh re: same (0.3) | B011 | 0.70 | 315.00 |
| 10/20/21 | REAST | Email correspondence with A. Chavez, J. Brooks and K. Morales re: Stila litigation | B011 | 0.30 | 135.00 |
| 10/20/21 | REAST | Email correspondence with N. Hanoch re: Stila deposition binders | B011 | 0.30 | 135.00 |
| 10/20/21 | REAST | Telephone conference with YCST Team and QE re: status updates and litigation strategy (0.4); email correspondence with teams re: same (0.2) | B011 | 0.60 | 270.00 |

Zohar III, Corp.

| | Invoice Date: | November 3, 2021 |
|---|---|---|
| | Invoice Number: | 50028454 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 10/20/21 | REAST | Email correspondence with R. Bartley re: COC and stipulation (0.2); email correspondence with C. Corazza re: same (0.1); draft and revise stipulation re: same (0.8); email correspondence with R. Bartley re: updates (0.1); update stipulation re: same (0.3); email correspondence with opposing counsel re: same (0.2) | B011 | 1.70 | 765.00 |
| 10/20/21 | SREIL | Review/respond to email from C. Corazza re: Oasis/PPMG appeal, including review of certain documents filed in same | B011 | 0.30 | 172.50 |
| 10/20/21 | TBUCH | Analysis re: motion to dismiss complaint | B011 | 0.30 | 193.50 |
| 10/20/21 | TPAKR | (Chancery Litigation) Emails with FTI re: errata issues (.1); confer with same re: same (.7) | B011 | 0.80 | 400.00 |
| 10/20/21 | TPAKR | (Chancery Litigation) Emails with YCST re: expert report issues (.1); email with FTI, YCST and W&C re: same (.1); multiple emails with YCST re: preparing documents for same (.2) | B011 | 0.40 | 200.00 |
| 10/20/21 | TPAKR | Emails with J. Barry re: PDP document research issues (.1); research same (.2) | B011 | 0.30 | 150.00 |
| 10/20/21 | TPAKR | EConfer with R. Eastes re: Chancery litigation | B011 | 0.60 | 300.00 |
| 10/20/21 | TPAKR | (Chancery Litigation) Emails with YCST re: M. Katzenstein deposition documents | B011 | 0.20 | 100.00 |
| 10/20/21 | TPAKR | Emails with J. Barry re: BBVA production issues (.1); research same (.2) | B011 | 0.30 | 150.00 |
| 10/20/21 | TPAKR | (Chancery Litigation) Emails with expert re: deposition issues | B011 | 0.10 | 50.00 |
| 10/20/21 | TPAKR | Emails with J. Barry re: PC tagging issues (.2); research and prepare same (.5) | B011 | 0.70 | 350.00 |
| 10/20/21 | TPAKR | Emails with DLS and creditors counsel re: omnibus adversary document issues | B011 | 0.20 | 100.00 |
| 10/20/21 | TPAKR | (Chancery Litigation) Emails with YCST re: expert document research issues | B011 | 0.20 | 100.00 |
| 10/20/21 | TPAKR | (Chancery Litigation) Emails with YCSTre: privilege logs | B011 | 0.10 | 50.00 |
| 10/20/21 | TPAKR | (Chancery Litigation) Multiple emails with YCST re: M. Katzenstein deposition documents | B011 | 0.20 | 100.00 |
| 10/20/21 | TPAKR | (Chancery Litigation) Emails with FTI and YCST re: revision errata sheet (.1); emails with YCST re: same (.1); multiple emails with FTI re: same (.2) | B011 | 0.40 | 200.00 |

Zohar III, Corp.

| | |
|---|---|
| Invoice Date: | November 3, 2021 |
| Invoice Number: | 50028454 |
| Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 10/20/21 | TPAKR | (Chancery Litigation) Confer with B. Flinn re: Indenture analysis (.2); research same (.2) | B011 | 0.40 | 200.00 |
| 10/20/21 | TPOWE | Teleconference with Zohar Team re: review and analyze trial transcripts re: PC litigation outside Delaware | B011 | 0.30 | 135.00 |
| 10/20/21 | WZWIC | Conduct research regarding affirmative defenses to self interested transactions | B011 | 1.20 | 480.00 |
| 10/21/21 | ACHAV | Confer with YCST team re: pre-trial brief research | B011 | 0.80 | 388.00 |
| 10/21/21 | ACHAV | Emails with YCST team re: pre-trial brief research | B011 | 0.40 | 194.00 |
| 10/21/21 | BFLIN | Assess tax distribution facts | B011 | 0.50 | 537.50 |
| 10/21/21 | BFLIN | Review Tilton transcript and adversary complaint | B011 | 5.00 | 5,375.00 |
| 10/21/21 | BLINT | Emails and meet with N. Hanoch re: preparation of deposition transcript exhibit binders (.5); review and organize documents re: preparation for printing by Parcels (.9) email with B. Walters re: retrieval of M. Katzenstein deposition transcript for binders (.2); draft and send email to Parcels re: deposition exhibit binders for print (.3); chat with Parcels re: questions about print job (.2) | B011 | 2.10 | 598.50 |
| 10/21/21 | BWALT | Emails with T. Pakrouh, gather and organize documents listed in the exhibits to the Atkins expert report | B011 | 2.50 | 800.00 |
| 10/21/21 | BWALT | Emails with B. Linton re: Katzenstein deposition transcript | B011 | 0.10 | 32.00 |
| 10/21/21 | EBURT | Correspondence with YCST re: chancery action | B011 | 1.20 | 882.00 |
| 10/21/21 | JBARR | Ongoing research, document review and drafting re: Group B PC litigation and related. | B011 | 4.40 | 3,894.00 |
| 10/21/21 | KMORA | Review U.S. Bank proof of claim (.7); Attend Zohar catch up call (.5) | B011 | 1.20 | 582.00 |
| 10/21/21 | KRICK | Research questions for pre-trial brief in PC Chancery action | B011 | 4.20 | 1,953.00 |
| 10/21/21 | MCARB | Call with YCST team re: research for pretrial brief | B011 | 0.80 | 300.00 |
| 10/21/21 | MNEIB | Analysis re: coordination of discovery in pending adversary proceedings | B011 | 0.70 | 507.50 |
| 10/21/21 | MNEIB | Emails with YCST team re: 30b6 deposition in Chancery Court action | B011 | 0.30 | 217.50 |

Zohar III, Corp.

| | | |
|---|---|---|
| Invoice Date: | | November 3, 2021 |
| Invoice Number: | | 50028454 |
| Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 10/21/21 | NHANO | Review and prepare pre-trial binders re: Stila action | B011 | 2.20 | 825.00 |
| 10/21/21 | RBART | Correspondence with YCST team re: litigation diligence | B011 | 0.10 | 73.50 |
| 10/21/21 | REAST | Email correspondence with B. Olivere re: docket updates | B011 | 0.10 | 45.00 |
| 10/21/21 | REAST | Email correspondence with M. Nestor and S. Reil re: monthly status report | B011 | 0.20 | 90.00 |
| 10/21/21 | REAST | Email correspondence with A. Chavez, K. Morales and J. Brooks re: Stila deposition review | B011 | 0.40 | 180.00 |
| 10/21/21 | REAST | Telephone conference with YCST team re: Zohar status call (0.5); email correspondence with S. Reil re: same (0.1) | B011 | 0.60 | 270.00 |
| 10/21/21 | SSPEE | Call with YCST team re: outstanding research projects | B011 | 0.80 | 340.00 |
| 10/21/21 | TBUCH | Analysis re: motion to dismiss complaint | B011 | 0.20 | 129.00 |
| 10/21/21 | TPAKR | Emails with YCST and BBVA counsel re: production issues | B011 | 0.10 | 50.00 |
| 10/21/21 | TPAKR | (Chancery Litigation) Emails with A. Chavez and B. Walters re: Settlement Agreement issues | B011 | 0.10 | 50.00 |
| 10/21/21 | TPAKR | (Chancery Litigation) Emails with YCST re: DLS and trial vendors | B011 | 0.20 | 100.00 |
| 10/21/21 | TPAKR | (Chancery Litigation) Multiple emails with B. Flinn re: researching tax issues (.2) and contractual agreements (.2); multiple emails with YCST (.2) and FTI (.1) re: same; research docs re: same (1.8) | B011 | 2.50 | 1,250.00 |
| 10/21/21 | TPAKR | Emails with YCST re: omnibus complaint briefing strategy | B011 | 0.20 | 100.00 |
| 10/21/21 | TPAKR | (Chancery Litigation) Emails with YCST re: expert report documents (.2); emails with expert re: same (.2); emails with YCST, FTI and W&C re: same (.1) | B011 | 0.40 | 200.00 |
| 10/21/21 | TPAKR | Confer with YCST re: open case strategy issues (1.0); emails with YCST re: same (.1) | B011 | 1.10 | 550.00 |
| 10/21/21 | TPOWE | Review and analyze trial transcripts re: PC litigation outside Delaware | B011 | 0.70 | 315.00 |
| 10/21/21 | WZWIC | Conduct research regarding applicability of affirmative defenses | B011 | 0.20 | 80.00 |
| 10/21/21 | WZWIC | Call with YCST team regarding outstanding research issues related to Stila | B011 | 0.80 | 320.00 |

Zohar III, Corp.

| | | | Invoice Date: | | November 3, 2021 |
| | | | Invoice Number: | | 50028454 |
| | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/22/21 | ACHAV | Confer with B. Linton re: trial preparation | B011 | 0.20 | 97.00 |
| 10/22/21 | ACHAV | Draft and revise pre-trial order | B011 | 2.40 | 1,164.00 |
| 10/22/21 | BFLIN | Exchange email with YCST team re: tax issues | B011 | 0.20 | 215.00 |
| 10/22/21 | BFLIN | Review documents relied upon in Stila action | B011 | 6.10 | 6,557.50 |
| 10/22/21 | BLINT | Assist N. Hanoch with deposition exhibit binders and deposition transcripts re: review and finalize (.8); disburse binders to attorneys for review (.3) | B011 | 1.10 | 313.50 |
| 10/22/21 | BLINT | Emails and confer with YCST team re: meeting for trial prep logistics (.2); meet with A. Chavez re: plan for trial logistics (.3) | B011 | 0.50 | 142.50 |
| 10/22/21 | BWALT | Update and circulate dockets re: various proceedings | B011 | 2.00 | 640.00 |
| 10/22/21 | BWALT | Emails with T. Pakrouh re: sealed motion to dismiss, and motion to strike certain material from the amended complaint, and brief in support, declaration in support | B011 | 0.20 | 64.00 |
| 10/22/21 | EBURT | Telephone from YCST re: Chancery action (1.5); telephone from YCST re: motion to dismiss in adversary proceeding (0.5); telephone from YCST and creditors' committee counsel re: opposition to motion to dismiss in adversary proceeding (0.5); review documents re: trial in Chancery litigation numerous (1.3); correspondence with YCST re: Chancery litigation (1.6) | B011 | 5.40 | 3,969.00 |
| 10/22/21 | ELEON | Draft annotation re: court transcript | B011 | 2.20 | 825.00 |
| 10/22/21 | HSMIL | Prepare for (.4) and meet (.8) with YCST team re: adversary proceeding planning | B011 | 1.20 | 480.00 |
| 10/22/21 | JBARR | Ongoing review of production and drafting re: PC litigation (3.2); meetings/calls with M. Nestor and R. Barltey re: same (1.2) | B011 | 4.40 | 3,894.00 |
| 10/22/21 | JBARR | Work with S. Reil re: Oasis appeal | B011 | 0.30 | 265.50 |
| 10/22/21 | KRICK | Research questions for Portfolio Company litigation pre-trial brief | B011 | 3.20 | 1,488.00 |
| 10/22/21 | MNEIB | Review Patriarch letter to court re: amending Third-Party Complaint in SDNY action | B011 | 0.10 | 72.50 |

Zohar III, Corp.

| | | Invoice Date: | November 3, 2021 |
| | | Invoice Number: | 50028454 |
| | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/22/21 | MNEIB | Review supplemental authority letters filed by MBIA and A&M in equitable subordination action | B011 | 0.20 | 145.00 |
| 10/22/21 | MNEST | Review transcripts re: Patriarch tax admissions/issues (.8); correspondence with YCST re: Stila action/issues (.4); review facts re: PC and underlying docs re: same (1.2) | B011 | 2.40 | 2,460.00 |
| 10/22/21 | RBART | Stila Litigation: Review materials in advance of call (.6); call with B. Flinn and E. Burton (1.4) and M. Nestor (.1) re: same; Tilton-Zohar Adversary Proceeding: further review and analysis of MTD and considering response to same (1.2) and call with YC team (.6) and call with creditors and YC team (.5) re: same; call with B. Lohan re: claims bar date and filing proof of claim (.1) | B011 | 4.50 | 3,307.50 |
| 10/22/21 | RBRAD | Review letters to Court re: SDNY decision dismissing certain counts in connection with Patriarch litigation against MBIA, AMZM and US Bank in applicability to Patriarch adversary proceeding | B011 | 0.50 | 537.50 |
| 10/22/21 | REAST | Email correspondence with B. Walters re: docket update, review pleadings | B011 | 0.20 | 90.00 |
| 10/22/21 | SREIL | Multiple emails with J. Barry re: Oasis appeal/ designations and further review/research re: same | B011 | 0.60 | 345.00 |
| 10/22/21 | SREIL | Review/respond to email from E. Burton re: certain sealed pleadings | B011 | 0.20 | 115.00 |
| 10/22/21 | SREIL | Review/respond to email from J. Barry re: PC | B011 | 0.10 | 57.50 |
| 10/22/21 | TBUCH | Analysis related to motion to dismiss (.7); prepare for and attend teleconference with R. Bartley, E. Burton, T. Pakrouh, and H. Smillie re: same (.7); teleconference with teams from YCST and committee counsel re: same (.5) | B011 | 1.90 | 1,225.50 |
| 10/22/21 | TPAKR | (Chancery litigation) Confer with FTI re: tax distribution issues (.4); emails with YCST re: summary of same (.1) | B011 | 0.50 | 250.00 |
| 10/22/21 | TPAKR | Attend YCST call re: omnibus complaint strategy (.5); emails with YCST re: same (.2) | B011 | 0.70 | 350.00 |
| 10/22/21 | TPAKR | (Chancery litigation) Research and draft indenture, CMA, CAA and tax distribution analysis | B011 | 4.10 | 2,050.00 |

Zohar III, Corp.

| | Invoice Date: | November 3, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50028454 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 10/22/21 | TPAKR | (Chancery litigation) Emails with YCST re: researching claims (.2); emails with S. Reil (.2) and DLS (.2) re: same | B011 | 0.60 | 300.00 |
| 10/22/21 | TPAKR | Emails with YCST and BBVA counsel re: production issues | B011 | 0.10 | 50.00 |
| 10/22/21 | TPAKR | (Chancery litigation) Emails with YCST re: tax distribution history issues | B011 | 0.20 | 100.00 |
| 10/22/21 | WZWIC | Conduct research regarding applicability of affirmative defenses and standard of review imposed by LLC agreement | B011 | 2.60 | 1,040.00 |
| 10/23/21 | MNEST | Review issues/confer with YCST re: Stila litigation | B011 | 0.30 | 307.50 |
| 10/23/21 | RBART | Correspondence with YCST team re: Stila action/strategy | B011 | 0.30 | 220.50 |
| 10/23/21 | RBRAD | Review W&C issues list and consideration re: potential portfolio company bankruptcy proceeding | B011 | 0.50 | 537.50 |
| 10/23/21 | TPAKR | (Chancery Litigation) Multiple emails with client and FTI re: Chancery errata sheet (.2); emails with A. Chavez re: same (.1) | B011 | 0.30 | 150.00 |
| 10/23/21 | TPAKR | (Chancery Litigation) Multiple emails with YCST and DLS re: document research issues (.2); review docs for same (2.0); emails with S. Reil re: summary of same (.2) | B011 | 2.40 | 1,200.00 |
| 10/24/21 | SREIL | Conduct internal/docket research re: Patriarch claims (1.0); emails with T. Pakrouh re; same (.2) | B011 | 1.20 | 690.00 |
| 10/24/21 | TPAKR | (Chancery Litigation) Multiple emails with S. Reil re: claims summary research issues | B011 | 0.20 | 100.00 |
| 10/25/21 | ACHAV | Confer with YCST team re: pre-trial brief research | B011 | 0.80 | 388.00 |
| 10/25/21 | ACHAV | Emails with YCST team re: pre-trial brief research | B011 | 0.40 | 194.00 |
| 10/25/21 | ACHAV | Emails with YCST team re: deposition transcripts | B011 | 0.30 | 145.50 |
| 10/25/21 | BFLIN | Office conference with E. Burton re: evidence of recent fabrication re: tax reason for Class A | B011 | 3.80 | 4,085.00 |
| 10/25/21 | BFLIN | Create list of tasks/issues re: Stila litigation | B011 | 0.90 | 967.50 |
| 10/25/21 | BFLIN | Review Tilton transcript re: testimony re: Stila litigation | B011 | 3.00 | 3,225.00 |

Zohar III, Corp.

| | | | | Invoice Date: | November 3, 2021 |
| | | | | Invoice Number: | 50028454 |
| | | | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/25/21 | CCORA | Emails from and to T. Pakrouh and S. Reil re: Oasis PPMG Fee Issue briefing | B011 | 0.10 | 31.00 |
| 10/25/21 | EBURT | Meeting with B. Flinn re: trial preparation (3.8); review materials for trial in Chancery action (0.7) | B011 | 4.50 | 3,307.50 |
| 10/25/21 | ELEON | Document review re: Portfolio company litigation | B011 | 6.10 | 2,287.50 |
| 10/25/21 | ELEON | Meeting with YCST team re: document review | B011 | 0.30 | 112.50 |
| 10/25/21 | HSMIL | Confer with White & Case re: reviewing and analyzing trial documents regarding PC litigation outside of Delaware | B011 | 0.30 | 120.00 |
| 10/25/21 | HSMIL | Teleconference with YCST team re: reviewing and analyzing trial documents regarding litigation outside of DE | B011 | 0.40 | 160.00 |
| 10/25/21 | JBARR | Prepare for and attend call with E. Leon, H. Smillie; T. Powell re: PC litigation (.4); follow up correspondence re: same and related strategy development (.3) | B011 | 0.70 | 619.50 |
| 10/25/21 | JBROO | Conference call with A. Chavez, R. Eastes, and K. Morales re: research for pre-trial brief | B011 | 0.30 | 120.00 |
| 10/25/21 | KHELL | Research re Carey deposition transcript/materials and correspondence with A. Chavez re same re: Chancery Action | B011 | 0.50 | 160.00 |
| 10/25/21 | KMORA | Call with A. Chavez, R. Eastes, and J. Brooks re: research for pre-trial brief in Stila action | B011 | 0.30 | 145.50 |
| 10/25/21 | KMORA | Draft write up concerning background re: PC adversary proceeding | B011 | 2.10 | 1,018.50 |
| 10/25/21 | KRICK | Research issues for Portfolio Company litigation pre-trial brief | B011 | 2.30 | 1,069.50 |
| 10/25/21 | MCARB | Email update on research re: pretrial brief | B011 | 0.20 | 75.00 |
| 10/25/21 | MCARB | Putting together binders re: exhibits re: Stila litigation | B011 | 0.50 | 187.50 |
| 10/25/21 | MNEIB | Analysis re: pleadings in equitable subordination action | B011 | 0.80 | 580.00 |
| 10/25/21 | RBART | Call with T. Pakrouh and A. Chavez re: status of litigation and factual development for trial | B011 | 0.30 | 220.50 |
| 10/25/21 | REAST | Email correspondences with YCST team re: Patriarch administrative expense claim | B011 | 0.20 | 90.00 |
| 10/25/21 | REAST | Email correspondence with C. Corazza re: hearing binder | B011 | 0.10 | 45.00 |

Zohar III, Corp.

| | | Invoice Date: | November 3, 2021 |
| | | Invoice Number: | 50028454 |
| | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/25/21 | REAST | Email correspondence with YCST and Shertremonte team re: scheduling stipulation (0.4) | B011 | 0.40 | 180.00 |
| 10/25/21 | REAST | Telephone conference with T. Pakrouh re: claims reconciliation next steps (0.1); email correspondence with T. Pakrouh re: same (0.1); email correspondence with J. Mulvihill re: same (0.1) | B011 | 0.30 | 135.00 |
| 10/25/21 | REAST | Telephone conference with A. Chavez, K. Morales and J. Brooks re: research for Stila pretrial brief (0.3); draft deposition review template re: same (0.3); email correspondence with A. Chavez, K. Morales and J. Brooks re: same (0.3) | B011 | 0.90 | 405.00 |
| 10/25/21 | REAST | Email correspondence with M. Nestor re: status report (0.3); review report re: same (0.2) | B011 | 0.50 | 225.00 |
| 10/25/21 | REAST | Email correspondence with C. Corazza re: filing scheduling stipulation, docket updates, review pleadings | B011 | 0.60 | 270.00 |
| 10/25/21 | REAST | Email correspondence with T. Pakrouh re: Stila timeline | B011 | 0.20 | 90.00 |
| 10/25/21 | REAST | Email correspondence with T. Pakrouh and J. Mulvihill re: claims reconciliation process | B011 | 0.30 | 135.00 |
| 10/25/21 | TBUCH | Analysis related to motion to dismiss complaint | B011 | 0.30 | 193.50 |
| 10/25/21 | TPAKR | (Chancery Litigation) Review and finalize claims summary research (1.0); emails with C. Corazza and S. Reil re: same (.2); confer with S. Reil re: same (.1) | B011 | 1.30 | 650.00 |
| 10/25/21 | TPAKR | Confer with R. Eastes re: claims analysis (.3); emails with R. Eastes and J. Mulvihill re: same (.2) | B011 | 0.50 | 250.00 |
| 10/25/21 | TPAKR | (Chancery Litigation) Emails with FTI and client re: errata issues | B011 | 0.10 | 50.00 |
| 10/25/21 | TPAKR | (Chancery Litigation) Multiple emails with A. Chavez and R. Bartley re: PTB research (.2); confer with same re: same (.7) | B011 | 0.90 | 450.00 |
| 10/25/21 | TPAKR | (Chancery Litigation) Emails (.1) and calls (.3) with R. Eastes re: bankruptcy timeline issues | B011 | 0.50 | 250.00 |
| 10/25/21 | TPAKR | (Chancery Litigation) Emails with YCST re: briefing research (.2); emails with YCST (.2) re: same; research same (.3) | B011 | 0.70 | 350.00 |

Zohar III, Corp.

| | | | | Invoice Date: | November 3, 2021 |
| | | | | Invoice Number: | 50028454 |
| | | | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/25/21 | TPAKR | (Chancery Litigation) Draft tax distribution indenture analysis | B011 | 4.20 | 2,100.00 |
| 10/25/21 | TPAKR | (Chancery Litigation) Emails with A. Chavez re: M. Katzenstein deposition transcript issues | B011 | 0.10 | 50.00 |
| 10/25/21 | TPOWE | Review and analyze documents re: PC litigation outside Delaware (.6); and teleconference with Zohar Team re: review and analyze trial transcripts re: PC litigation outside Delaware (.4) | B011 | 1.00 | 450.00 |
| 10/25/21 | WZWIC | Draft update of research regarding standard of review re: Stila | B011 | 0.50 | 200.00 |
| 10/25/21 | WZWIC | Conduct further research regarding Stila | B011 | 6.50 | 2,600.00 |
| 10/26/21 | ACHAV | Emails with YCST team re: deposition testimony | B011 | 0.30 | 145.50 |
| 10/26/21 | ACHAV | Meet with N. Hanoch and M. Carbonara re: case assignments | B011 | 0.50 | 242.50 |
| 10/26/21 | ACHAV | Emails with all counsel and Court re: motion to compel hearing | B011 | 0.20 | 97.00 |
| 10/26/21 | ACHAV | Meet with YCST team re: trial logistics | B011 | 1.10 | 533.50 |
| 10/26/21 | BCLEA | Telephone call with M. Nestor re: Tilton's equitable subordination claims against creditors | B011 | 0.20 | 198.00 |
| 10/26/21 | BCLEA | Review briefing on motions to dismiss Tilton/Patriarch Partners complaint | B011 | 2.80 | 2,772.00 |
| 10/26/21 | BFLIN | Address witness order and issues re: Stila | B011 | 0.50 | 537.50 |
| 10/26/21 | BFLIN | Review deposition transcripts | B011 | 3.70 | 3,977.50 |
| 10/26/21 | BFLIN | Review memo concerning argument under the indenture that tax distributions were prohibited | B011 | 0.60 | 645.00 |
| 10/26/21 | BFLIN | Exchange email with E. Burton re: multiple evidentiary issues | B011 | 0.30 | 322.50 |
| 10/26/21 | BLINT | Confer with M. Talarowski and prepare for meeting re: trial preparation with YCST team (.9); attend meeting with YCST team re: trial preparation logistics (1.0) | B011 | 1.90 | 541.50 |
| 10/26/21 | CCORA | Email from and to T. Pakrouh re: Patriarch seal motions | B011 | 0.10 | 31.00 |
| 10/26/21 | CCORA | Prepare and file Certificate of No Objection re: Seal Company G Transactions | B011 | 0.30 | 93.00 |

Zohar III, Corp.

| | Invoice Date: | November 3, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50028454 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 10/26/21 | EBURT | Correspondence with K. Miller et al. re: expert discovery in Chancery action (0.6); correspondence with YCST re: motion to compel in Chancery action (0.2); correspondence with YCST re: trial in the Chancery action (0.8); correspondence with YCST and creditors committee counsel re: adversary proceeding (0.7) | B011 | 2.30 | 1,690.50 |
| 10/26/21 | ELEON | Review and analyze trial documents re: PC litigation outside Delaware | B011 | 7.30 | 2,737.50 |
| 10/26/21 | JBARR | Review letter to Court re: mediation privilege (.1); work with M. Nestor and R. Bartley re: strategy (.3) | B011 | 0.40 | 354.00 |
| 10/26/21 | JBARR | Work on litigation strategy and documents re: Group B PC litigation | B011 | 0.70 | 619.50 |
| 10/26/21 | KMORA | Continue drafting write up concerning background re: PC proceeding | B011 | 1.00 | 485.00 |
| 10/26/21 | KRICK | Attend meeting for trial logistics in Portfolio Company litigation | B011 | 1.00 | 465.00 |
| 10/26/21 | KRICK | Review discovery requests in Portfolio Company Chancery litigation | B011 | 2.10 | 976.50 |
| 10/26/21 | MCARB | Meeting with YCST team re: trial preparation re: Stila | B011 | 1.60 | 600.00 |
| 10/26/21 | MCARB | Research re: pretrial brief in Stila action | B011 | 4.40 | 1,650.00 |
| 10/26/21 | MNEIB | Review letter from Patriarch re: argument on motions to dismiss equitable subordination complaint | B011 | 0.10 | 72.50 |
| 10/26/21 | MNEIB | Emails with R. Bartley and E. Burton re: coordinated discovery in pending adversary proceedings | B011 | 0.20 | 145.00 |
| 10/26/21 | MNEIB | Analysis re: adversary proceeding against Tilton/Patriarch and related discovery and litigation strategy | B011 | 1.30 | 942.50 |
| 10/26/21 | MNEIB | Emails from M. Nestor and J. Barry re: Patriarch letter to the court | B011 | 0.10 | 72.50 |
| 10/26/21 | MNEIB | Analysis re: draft stipulation for coordination of discovery in pending adversary proceedings (.2); emails with R. Bartley, E. Burton and R. Eastes re: same (.3); email to Patriarch counsel re: draft stipulation (.1) | B011 | 0.60 | 435.00 |
| 10/26/21 | MNEIB | Numerous emails with YCST team re: Zohar III 30b6 deposition in Chancery Court action | B011 | 0.40 | 290.00 |

Zohar III, Corp.

| | | | | Invoice Date: | November 3, 2021 |
| | | | | Invoice Number: | 50028454 |
| | | | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/26/21 | MNEST | Review issues re: Stila expert and lack of rebuttal expert identification/designation (.2); correspondence with YCST re: Stila litigation (.3); review correspondence from counsel to MBIA/Patriarch re: equitable sub complaint, motions to dismiss, and hearing re: same (.4); detailed review of PC timeline, cite and docs re: next steps (1.1); identify dispositive facts re: same (.5); confer with J. Barry and R. Bartley re: same (.5) | B011 | 3.00 | 3,075.00 |
| 10/26/21 | MTALA | Trial preparation meeting with YCST team | B011 | 1.10 | 313.50 |
| 10/26/21 | NHANO | Meeting with A. Chavez, K. Rickert, M. Carbonara, and YCST paralegals re: trial preparation | B011 | 1.10 | 412.50 |
| 10/26/21 | NHANO | Meeting with A. Chavez and M. Carbonara re: pre-trial assignments | B011 | 0.50 | 187.50 |
| 10/26/21 | RBART | Review and comment on summary related to PC collateral proceeds | B011 | 0.70 | 514.50 |
| 10/26/21 | RBART | AP - Call with B. Lohan and I. Bagby (.3) and follow up with M. Nestor (.1) re: oral argument/eq. sub AP, review Patriarch letter (.1), and discussion with M. Neiburg re: AP and discovery matters (.8); Stila Lit - review and analyze memo and related docs re: litigation strategy (.6) | B011 | 1.90 | 1,396.50 |
| 10/26/21 | RBRAD | Review Patriarch letter asking Court to adjourn hearing on motions to dismiss Patriarch complaint | B011 | 0.20 | 215.00 |
| 10/26/21 | REAST | Email correspondence with C. Corazza re: discovery stipulation | B011 | 0.20 | 90.00 |
| 10/26/21 | REAST | Email correspondence with YCST team re: Patriarch letter to Court | B011 | 0.30 | 135.00 |
| 10/26/21 | REAST | Email correspondence with R. Bartley re: discovery stipulation (0.2); revise stipulation re: same (0.6) | B011 | 0.80 | 360.00 |
| 10/26/21 | REAST | Email correspondence with YCST team, co-counsel and opposing counsel re: discovery stipulation | B011 | 0.20 | 90.00 |
| 10/26/21 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B011 | 0.20 | 90.00 |
| 10/26/21 | REAST | Email correspondence with C. Corazza re: claims reconciliation process and claims submitted | B011 | 0.30 | 135.00 |

Zohar III, Corp.

Invoice Date: November 3, 2021
Invoice Number: 50028454
Matter Number: 076834.1001

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 10/26/21 | REAST | Telephone conference with T. Pakrouh re: claim analysis (0.1); email correspondence with T. Pakrouh re: same (0.1); email correspondence with C. Corazza re: same (0.1) | B011 | 0.30 | 135.00 |
| 10/26/21 | REAST | Email correspondence with R. Bartley and T. Pakrouh re: QE meeting notes (0.3) | B011 | 0.30 | 135.00 |
| 10/26/21 | SSPEE | Research re: LLC issue re: Stila action | B011 | 2.00 | 850.00 |
| 10/26/21 | TPAKR | (Chancery Litigation) Emails with YCST re: follow up on tax distribution and analysis (.2); review same (.2) | B011 | 0.40 | 200.00 |
| 10/26/21 | TPAKR | (Chancery Litigation) Emails with YCST re: Judge Owens briefing research (.2); confer with A. Mark re: same (.5); emails with YCST and co-counsel re: same (.1) | B011 | 0.80 | 400.00 |
| 10/26/21 | TPAKR | Emails with R. Bartley and R. Eastes re: creditor counsel call issues | B011 | 0.20 | 100.00 |
| 10/26/21 | TPAKR | (Chancery Litigation) Emails with YCST and FTI re: trial preparation and strategy | B011 | 0.10 | 50.00 |
| 10/26/21 | TPAKR | Emails with YCST re: analysis of SDNY action and issues | B011 | 0.10 | 50.00 |
| 10/26/21 | TPAKR | (Chancery Litigation) Confer with S. Reil re: claims research issues (.5); emails with re: same (.1); emails with J. Brooks re: same (.2) | B011 | 0.80 | 400.00 |
| 10/26/21 | TPAKR | (Chancery Litigation) Emails with YCST re: deposition errata issues | B011 | 0.20 | 100.00 |
| 10/26/21 | TPAKR | Emails with YCST re: revisions to omnibus adversary discovery stip (.1); emails with opposing counsel and YCST re: same (.1) | B011 | 0.20 | 100.00 |
| 10/26/21 | WZWIC | Conduct research regarding Stila action | B011 | 3.90 | 1,560.00 |
| 10/27/21 | ACHAV | Confer with T. Pakrouh re: errata sheet | B011 | 0.30 | 145.50 |
| 10/27/21 | ACHAV | Emails with YCST team and expert re: expert Stila action | B011 | 0.20 | 97.00 |
| 10/27/21 | ACHAV | Emails with YCST team re: pre-trial brief legal research | B011 | 0.40 | 194.00 |
| 10/27/21 | BCLEA | Review briefing re: motions to dismiss Tilton/Patriarch Partners complaint | B011 | 2.30 | 2,277.00 |
| 10/27/21 | BFLIN | Review issues re: Indenture prohibition of distributions by Stila | B011 | 0.90 | 967.50 |
| 10/27/21 | BFLIN | Office conference with R. Bartley re: multiple issues re: Stila | B011 | 0.50 | 537.50 |

Zohar III, Corp.

| | | Invoice Date: | November 3, 2021 |
| | | Invoice Number: | 50028454 |
| | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/27/21 | BFLIN | Office conference with E. Burton re: case preparation re: Stila action | B011 | 3.10 | 3,332.50 |
| 10/27/21 | BFLIN | Address scheduling issues, including scheduling of expert preparation | B011 | 0.40 | 430.00 |
| 10/27/21 | BFLIN | Attention to expert scheduling, including email to J.T. Atkins re: same | B011 | 0.60 | 645.00 |
| 10/27/21 | EBURT | Teleconference Creditors committee counsel et al. re: litigation issues (0.8); correspondence with YCST re: preparing for trial in Chancery action (0.6); meeting with B. Flinn re: prepare trial in Chancery action (2.5) | B011 | 3.90 | 2,866.50 |
| 10/27/21 | ELEON | Emails with YCST team re: document review re: Stila action | B011 | 0.20 | 75.00 |
| 10/27/21 | ELEON | Review and analyze trial documents re: PC litigation outside Delaware | B011 | 7.20 | 2,700.00 |
| 10/27/21 | HSMIL | Review and analyze trial documents re: litigation outside of Delaware | B011 | 5.50 | 2,200.00 |
| 10/27/21 | JBARR | Review and revise analysis re: Group B PC and related litigation strategy | B011 | 0.50 | 442.50 |
| 10/27/21 | MCARB | Research re: pretrial brief re: Stila | B011 | 0.50 | 187.50 |
| 10/27/21 | MCARB | Drafted emails to YCST team re: updates on research for pretrial brief re: Stila | B011 | 0.70 | 262.50 |
| 10/27/21 | MNEIB | Emails with M. Katzenstein and T. Pakrouh re: trial prep in Chancery Court action | B011 | 0.30 | 217.50 |
| 10/27/21 | MNEIB | Emails and call with R. Bartley re: litigation strategy concerning pending adversary proceedings | B011 | 0.20 | 145.00 |
| 10/27/21 | MNEIB | Emails with YCST team re: prep for trial in Chancery Court action re: Stila | B011 | 0.40 | 290.00 |
| 10/27/21 | MNEIB | Review MBIA and A&M letters to court re: argument on motions to dismiss equitable subordination complaint | B011 | 0.20 | 145.00 |
| 10/27/21 | MNEIB | Participate in call with YCST attorneys and counsel for creditors' committee re: adjournment of argument on motions to dismiss equitable subordination complaint and related issues | B011 | 0.70 | 507.50 |
| 10/27/21 | RBRAD | Review letters to Court from AMZM and MBIA re: response to Patriarch letter requested adjournment of hearing on motions to dismiss | B011 | 0.20 | 215.00 |
| 10/27/21 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B011 | 0.30 | 135.00 |

Zohar III, Corp.

| | Invoice Date: | November 3, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50028454 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 10/27/21 | REAST | Email correspondence with M. Neiburg and C. Lambe re: administrative expense claim litigation | B011 | 0.30 | 135.00 |
| 10/27/21 | REAST | Review and summarize deposition transcript re: Stila trial preparation | B011 | 1.50 | 675.00 |
| 10/27/21 | REAST | Email correspondence with A. Chavez re: Stila deposition transcript review | B011 | 0.20 | 90.00 |
| 10/27/21 | REAST | Telephone conference with YCST team and co-counsel re: weekly status meeting | B011 | 0.80 | 360.00 |
| 10/27/21 | REAST | Email correspondence with T. Pakrouh and E. Amos re: Stila trial deposition preparation | B011 | 0.30 | 135.00 |
| 10/27/21 | SSPEE | Emails with YCST team re: research re: defenses | B011 | 0.30 | 127.50 |
| 10/27/21 | SSPEE | Research re: legal issues in Stila proceeding | B011 | 5.40 | 2,295.00 |
| 10/27/21 | TBUCH | Analysis of issues related to motion to dismiss complaint | B011 | 0.10 | 64.50 |
| 10/27/21 | TPAKR | (Chancery Litigation) Multiple emails with YCST re: deposition and trial scheduling (.2); coordinate same (.2) | B011 | 0.40 | 200.00 |
| 10/27/21 | TPAKR | (Chancery Litigation) Confer (.3) and emails (.2) with A. Chavez re: errata issues | B011 | 0.50 | 250.00 |
| 10/27/21 | TPAKR | (Chancery Litigation) Emails with YCST re: litigation strategy call | B011 | 0.20 | 100.00 |
| 10/27/21 | TPAKR | (Chancery Litigation) Emails with YCST and FTI re: M. Katzenstein trial preparation and strategy (.2); coordinate same (.2) | B011 | 0.40 | 200.00 |
| 10/27/21 | TPAKR | (Chancery Litigation) Confer with FTI re: M. Katzenstein errata issues (.5); emails with M. Katzenstein and YCST re: same (.2) | B011 | 0.70 | 350.00 |
| 10/27/21 | TPAKR | (Chancery Litigation) Emails with B. Flinn re: researching expert docs (.2); research same (.2) | B011 | 0.40 | 200.00 |
| 10/27/21 | TPAKR | (Chancery Litigation) Emails with YCST re: trial preparation issues | B011 | 0.20 | 100.00 |
| 10/27/21 | TPOWE | Review and analyze transcripts re: PC litigation outside Delaware | B011 | 5.80 | 2,610.00 |
| 10/27/21 | WZWIC | Draft summary of research regarding Stila action | B011 | 1.30 | 520.00 |
| 10/27/21 | WZWIC | Conduct further research regarding Stila action | B011 | 3.10 | 1,240.00 |

Zohar III, Corp.

| | Invoice Date: | November 3, 2021 |
|---|---|---|
| | Invoice Number: | 50028454 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 10/28/21 | ACHAV | Emails with YCST team re: financial documents | B011 | 0.40 | 194.00 |
| 10/28/21 | ACHAV | Emails with YCST team re: pre-trial brief legal research | B011 | 0.60 | 291.00 |
| 10/28/21 | ACHAV | Call with T. Pakrouh re: trial logistics | B011 | 0.20 | 97.00 |
| 10/28/21 | ACHAV | Confer with S. Speed and B. Flinn re: pre-trial brief legal research | B011 | 0.30 | 145.50 |
| 10/28/21 | ACHAV | Call with YCST team re: case status and task updates | B011 | 0.70 | 339.50 |
| 10/28/21 | ACHAV | Emails with trial vendors re: trial logistics | B011 | 0.40 | 194.00 |
| 10/28/21 | ACHAV | Emails with opposing counsel and vendor re: deposition transcripts of K. Carey and M. Katzenstein | B011 | 0.20 | 97.00 |
| 10/28/21 | BFLIN | Teleconference with E. Burton re: multiple issues re: Stila trial | B011 | 1.50 | 1,612.50 |
| 10/28/21 | BFLIN | Exchange email with E. Burton re: case on equitable defenses and review same | B011 | 2.60 | 2,795.00 |
| 10/28/21 | BLINT | Confer with M. Talarowski re: trial preparation logistics | B011 | 0.30 | 85.50 |
| 10/28/21 | CCORA | Review and prepare redactions re: monetization status report (.6); emails from and to R. Eastes re: same (.1) | B011 | 0.70 | 217.00 |
| 10/28/21 | CCORA | Prepare and file Certificate of Service re: Order Approving Scheduling Stipulation for Adv. Case No. 20-50534 | B011 | 0.20 | 62.00 |
| 10/28/21 | CCORA | Email from and to T. Pakrouh re: settlement agreement | B011 | 0.10 | 31.00 |
| 10/28/21 | CCORA | Research re: PC dispute pleadings (1.0); emails from and to T. Pakrouh re: same (.2) | B011 | 1.20 | 372.00 |
| 10/28/21 | EBURT | Telephone to B. Flinn re: Chancery action (1.4); review materials re: trial in Chancery action (3.3); review legal authority re: claims in Chancery action (1.5); numerous correspondence with YCST re: issues in Chancery action (1.1); telephone K. Rickert re: Chancery action (0.2): telephone to T. Pakrouh re: record in support of Chancery action (1.4); telephone YCST re: Chancery action (0.5) | B011 | 9.40 | 6,909.00 |
| 10/28/21 | ELEON | Review and analyze documents re: PC litigation outside Delaware | B011 | 4.10 | 1,537.50 |
| 10/28/21 | HSMIL | Confer with T. Buchanan and T. Pakrouh re: adversary proceeding brief | B011 | 0.30 | 120.00 |

Zohar III, Corp.

| | Invoice Date: | November 3, 2021 |
| | Invoice Number: | 50028454 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 10/28/21 | HSMIL | Review and analyze documents re: litigation outside of Delaware | B011 | 5.00 | 2,000.00 |
| 10/28/21 | JBARR | Emails re: pending NY litigation against one of the PCs. | B011 | 0.30 | 265.50 |
| 10/28/21 | KRICK | Research pre-trial brief issues for Portfolio Company Chancery litigation | B011 | 1.20 | 558.00 |
| 10/28/21 | MCARB | Research re: pretrial brief | B011 | 5.40 | 2,025.00 |
| 10/28/21 | MNEIB | Emails with T. Trzaskoma re: proposed discovery stipulation for pending actions | B011 | 0.10 | 72.50 |
| 10/28/21 | MNEIB | Emails with E. Burton, T. Pakrouh and R. Bartley re: discovery meet and confer for pending actions | B011 | 0.20 | 145.00 |
| 10/28/21 | RBART | Stila Litigation - Update call with YC team re: various trial prep matters | B011 | 0.60 | 441.00 |
| 10/28/21 | REAST | Email correspondence with M. Nestor re: status report (0.2); update status report re: same (0.4) | B011 | 0.60 | 270.00 |
| 10/28/21 | REAST | Review Katzenstein deposition transcripts re: Stila trial prep (4.5); telephone conference with A. Chavez re; same (0.1) | B011 | 4.60 | 2,070.00 |
| 10/28/21 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B011 | 0.20 | 90.00 |
| 10/28/21 | REAST | Email correspondence with YCST team, co-counsel and opposing counsel re: discovery stipulation | B011 | 0.20 | 90.00 |
| 10/28/21 | REAST | Email correspondence with C. Corazza re: status report redactions | B011 | 0.20 | 90.00 |
| 10/28/21 | SSPEE | Research re: legal matters in connection with pre-trial brief in Stila matter | B011 | 0.50 | 212.50 |
| 10/28/21 | SSPEE | Research re: legal matters in connection with pre-trial brief in Stila matter | B011 | 0.20 | 85.00 |
| 10/28/21 | SSPEE | Emails with YCST team re: legal matters in connection with pre-trial brief in Stila matter | B011 | 0.30 | 127.50 |
| 10/28/21 | SSPEE | Emails with W. Zwicharowski re: legal matters in connection with pre-trial brief in Stila mattter | B011 | 0.30 | 127.50 |
| 10/28/21 | TBUCH | Analysis of issues related to response to motion to dismiss complaint (1.4); teleconference with T. Pakrouh and H. Smillie re: same (.4) | B011 | 1.80 | 1,161.00 |
| 10/28/21 | TPAKR | (Chancery Litigation) Confer with A. Chavez re: litigation strategy issues (.3); emails with opposing counsel and YCST re: same (.2) | B011 | 0.50 | 250.00 |

Zohar III, Corp.

| | Invoice Date: | November 3, 2021 |
|---|---|---|
| | Invoice Number: | 50028454 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 10/28/21 | TPAKR | (Chancery Litigation) Emails with vendors and YCST re: deposition transcript issues | B011 | 0.20 | 100.00 |
| 10/28/21 | TPAKR | (Chancery Litigation) Emails with B. Flinn and E. Burton re: PC research issues | B011 | 0.20 | 100.00 |
| 10/28/21 | TPAKR | Emails with T. Buchanan and H. Smillie re: MTD briefing (.2); confer with same re: same (.5) | B011 | 0.70 | 350.00 |
| 10/28/21 | TPAKR | Emails with T. Buchanan re: MTD briefing | B011 | 0.10 | 50.00 |
| 10/28/21 | TPAKR | (Chancery Litigation) Draft bankruptcy proceeding timeline (1.0); emails with R. Bartley and A. Chavez re: same (.1) | B011 | 1.10 | 550.00 |
| 10/28/21 | TPAKR | (Chancery Litigation) Emails with YCST re: litigation vendor issues (.2); emails (.2) and call (.2) with DLS re: same | B011 | 0.60 | 300.00 |
| 10/28/21 | TPAKR | Emails with YCST and opposing counsel re: omnibus adversary discovery stip (.1); multiple emails with YCST re: same (.2) | B011 | 0.30 | 150.00 |
| 10/28/21 | TPAKR | (Chancery Litigation) Confer with E. Burton re: doc research issues (1.5); emails with E. Burton re: same (.2); emails with A. Chavez, K. Rickert, and M. Carbonara re: same (.2) | B011 | 1.90 | 950.00 |
| 10/28/21 | TPAKR | (Chancery Litigation) Attend litigation strategy call (1.0); emails with YCST re: same (.2) | B011 | 1.20 | 600.00 |
| 10/28/21 | TPOWE | Review and analyze trial transcripts re: PC litigation outside Delaware | B011 | 6.90 | 3,105.00 |
| 10/28/21 | WZWIC | Conduct further research regarding legal matters in connection with pre-trial brief in Stila matter | B011 | 4.10 | 1,640.00 |
| 10/28/21 | WZWIC | Conduct and draft summary of research regarding legal matters in connection with pre-trial brief in Stila matter | B011 | 4.20 | 1,680.00 |
| 10/28/21 | WZWIC | Draft email update to A. Chavez summarizing research regarding legal matters in connection with pre-trial brief in Stila matter | B011 | 0.50 | 200.00 |
| 10/28/21 | WZWIC | Collaborate via email with S. Speed regarding joint research efforts | B011 | 0.50 | 200.00 |
| 10/29/21 | ACHAV | Attend motion to compel hearing | B011 | 0.30 | 145.50 |
| 10/29/21 | ACHAV | Emails with opposing counsel and YCST team re: experts | B011 | 0.30 | 145.50 |

Zohar III, Corp.

| | | | | | |
|---|---|---|---|---|---|
| | | Invoice Date: | | | November 3, 2021 |
| | | Invoice Number: | | | 50028454 |
| | | Matter Number: | | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 10/29/21 | ACHAV | Confer with B. Flinn re: deposition testimony | B011 | 0.20 | 97.00 |
| 10/29/21 | ACHAV | Draft email summarizing motion to compel hearing | B011 | 0.20 | 97.00 |
| 10/29/21 | ACHAV | Emails with YCST team re: pre-trial brief legal research | B011 | 0.60 | 291.00 |
| 10/29/21 | BFLIN | Participate at teleconference with Court concerning motion to compel Bardin Hill | B011 | 0.30 | 322.50 |
| 10/29/21 | BFLIN | Review Yates deposition transcript and analyze documents | B011 | 4.20 | 4,515.00 |
| 10/29/21 | CCORA | Prepare and serve Order re: Seal Company G Transactions | B011 | 0.10 | 31.00 |
| 10/29/21 | CCORA | Research re: PC dispute pleadings (1.0); emails from and to T. Pakrouh re: same (.1) | B011 | 1.10 | 341.00 |
| 10/29/21 | EBURT | Telephone from Chambers re: ruling on motion to compel (0.2); correspondence with C. Tully et al. re: SQO notice (0.4); prepare for pretrial briefing (2.2) | B011 | 2.80 | 2,058.00 |
| 10/29/21 | ELEON | Review and analyze trial transcripts re: PC litigation outside Delaware | B011 | 4.80 | 1,800.00 |
| 10/29/21 | HSMIL | Review and analyze trial transcripts re: litigation outside of Delaware (4.2); confer with YCST team re: same (.2); confer with White & Case re: same (.1) | B011 | 4.50 | 1,800.00 |
| 10/29/21 | KRICK | Research issues for pre-trial brief in Portfolio Company Chancery action | B011 | 2.10 | 976.50 |
| 10/29/21 | MCARB | Update to YCST team re: research on pretrial brief | B011 | 1.10 | 412.50 |
| 10/29/21 | MCARB | Research re: pretrial brief in Stila litigation | B011 | 4.90 | 1,837.50 |
| 10/29/21 | MNEIB | Review notice re: stay of appeal in SDNY action | B011 | 0.10 | 72.50 |
| 10/29/21 | MNEIB | Prepare for and participate in zoom meeting with YCST team re: case status and strategy issues | B011 | 0.60 | 435.00 |
| 10/29/21 | MNEIB | Analysis re: amended complaint against Tilton/Patriarch and related litigation strategy issues | B011 | 1.40 | 1,015.00 |
| 10/29/21 | MNEST | Receive/review notice and lease from Tilton re: Stila proposed lease for NY space (.5); research same (.3); confer with Debtor advisors re: same (.3) | B011 | 1.10 | 1,127.50 |
| 10/29/21 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B011 | 0.10 | 45.00 |

Zohar III, Corp.

| | | Invoice Date: | November 3, 2021 |
| | | Invoice Number: | 50028454 |
| | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/29/21 | REAST | Email correspondence with M. Neiburg, R. Bartley, C. Lambe and K. Morales re: Patriarch's claims analysis | B011 | 0.30 | 135.00 |
| 10/29/21 | REAST | Email correspondence with A. Chavez, K. Morales and J. Brooks re: deposition transcript review | B011 | 0.40 | 180.00 |
| 10/29/21 | SSPEE | Draft summary of research re: legal matters in connection with pre-trial brief in Stila matter | B011 | 2.50 | 1,062.50 |
| 10/29/21 | SSPEE | Emails with W. Zwicharowski re: legal matters in connection with pre-trial brief in Stila matter | B011 | 0.20 | 85.00 |
| 10/29/21 | SSPEE | Research re: legal matters in connection with pre-trial brief in Stila matter | B011 | 1.70 | 722.50 |
| 10/29/21 | SSPEE | Research re: legal matters in connection with pre-trial brief in Stila matter | B011 | 0.70 | 297.50 |
| 10/29/21 | SSPEE | Call with A. Chavez re: legal matters in connection with pre-trial brief in Stila matter | B011 | 0.10 | 42.50 |
| 10/29/21 | SSPEE | Research re: legal matters in connection with pre-trial brief in Stila matter | B011 | 0.70 | 297.50 |
| 10/29/21 | TPAKR | (Chancery Litigation) Emails with YCST and vendor re: revised M. Katzenstein deposition transcript (.1); emails with FTI re: same (.1) | B011 | 0.20 | 100.00 |
| 10/29/21 | TPAKR | (Chancery Litigation) Emails (.1) and calls (.2) with C. Corazza re: document research issues (.2) | B011 | 0.50 | 250.00 |
| 10/29/21 | TPAKR | (Chancery Litigation) Emails with opposing counsel and YCST re: errata issues (.1) and 2020 tax returns (.1) | B011 | 0.20 | 100.00 |
| 10/29/21 | TPAKR | (Chancery Litigation) Emails with YCST re: summary of motion to compel Bardin Hill | B011 | 0.10 | 50.00 |
| 10/29/21 | TPOWE | Review and analyze trial transcripts re: PC litigation outside Delaware | B011 | 5.10 | 2,295.00 |
| 10/29/21 | WZWIC | Conduct further research regarding legal matters in connection with pre-trial brief in Stila matter | B011 | 6.00 | 2,400.00 |
| 10/29/21 | WZWIC | Further conduct, draft, and transmit summary of research regarding legal matters in connection with pre-trial brief in Stila matter | B011 | 2.00 | 800.00 |
| 10/30/21 | ACHAV | Review and revise draft pre-trial order | B011 | 5.20 | 2,522.00 |

Zohar III, Corp.

| | | |
|---|---|---|
| Invoice Date: | | November 3, 2021 |
| Invoice Number: | | 50028454 |
| Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/30/21 | EBURT | Correspondence with R. Bartley re: SQO notice in Chancery Action | B011 | 0.10 | 73.50 |
| 10/30/21 | MCARB | Email to A. Chavez re: pretrial brief | B011 | 0.30 | 112.50 |
| 10/30/21 | MNEST | Review issues re: confidential documents in various litigations | B011 | 0.20 | 205.00 |
| 10/30/21 | RBART | Correspondence with M. Nestor re: info request from MBIA re: pending litigation | B011 | 0.10 | 73.50 |
| 10/30/21 | TPAKR | (Chancery Litigation) Emails with DLS and A. Chavez re: vendor quote | B011 | 0.20 | 100.00 |
| 10/30/21 | TPAKR | (Chancery Litigation) Emails with DLS re: doc research issues | B011 | 0.20 | 100.00 |
| 10/30/21 | TPAKR | (Chancery Litigation) Emails with E. Burton re: document research issues | B011 | 0.10 | 50.00 |
| 10/31/21 | ACHAV | Review and revise draft pre-trial order | B011 | 3.60 | 1,746.00 |
| 10/31/21 | JBARR | Review documents re: Group B PC litigation | B011 | 1.20 | 1,062.00 |
| 10/31/21 | JBROO | Stila - Review and analyze transcripts in prep of trial | B011 | 0.50 | 200.00 |
| 10/31/21 | KMORA | Pre-trial brief preparation re: Stila Chancery Action | B011 | 4.10 | 1,988.50 |
| 10/31/21 | MNEST | Teleconference with counsel re: confidential documents in litigation involving Zohars and other parties (.3); review timing/issues/docs re: Chancery Court trial (.5) | B011 | 0.80 | 820.00 |
| 10/31/21 | RBART | Calls with M. Nestor and J. Pickhardt re: litigation matters | B011 | 0.60 | 441.00 |
| 10/31/21 | REAST | Review Katzenstein deposition transcript re: Stila trial preparation | B011 | 5.80 | 2,610.00 |
| 10/31/21 | TPAKR | (Chancery Litigation) Emails with DLS and A. Chavez re: vendor quote | B011 | 0.20 | 100.00 |
| 10/31/21 | TPAKR | (Chancery Litigation) Emails with DLS re: document research issues | B011 | 0.10 | 50.00 |
| 10/04/21 | KENOS | Draft confirmation hearing notices and ballots | B012 | 2.90 | 2,175.00 |
| 10/04/21 | KENOS | Draft solicitation motion and order | B012 | 2.30 | 1,725.00 |
| 10/04/21 | MNEST | Continuing to work through documents for PTS, process and tasks re: same | B012 | 6.00 | 6,150.00 |
| 10/04/21 | RBRAD | Conference with M. Nestor re: case issues and strategy | B012 | 0.40 | 430.00 |
| 10/04/21 | SREIL | Emails with R. Bartley and K. Morales re: plan issues and research | B012 | 0.10 | 57.50 |

Zohar III, Corp.

| | | | | Invoice Date: | November 3, 2021 |
|---|---|---|---|---|---|
| | | | | Invoice Number: | 50028454 |
| | | | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/05/21 | SREIL | Further review and comments to disclosure statement and related document for Oasis/PPMG appeal | B012 | 0.50 | 287.50 |
| 10/06/21 | MNEST | Review process motion re: PTS (.5); review issues, documents, diligence needed re: same (.4) | B012 | 0.90 | 922.50 |
| 10/08/21 | KENOS | Review and comment on Plan Process Motion | B012 | 2.30 | 1,725.00 |
| 10/08/21 | MNEST | Draft/revise process motion and related documents | B012 | 2.20 | 2,255.00 |
| 10/08/21 | TPAKR | Emails with YCST re: plan process motion revisions | B012 | 0.20 | 100.00 |
| 10/10/21 | JBARR | Review, revise and edit motion re: plan process and correspondence to YCS&T working group re: same | B012 | 1.60 | 1,416.00 |
| 10/11/21 | KENOS | Review and revise solicitation procedures motion | B012 | 0.50 | 375.00 |
| 10/11/21 | RBART | Review and comment on motion re: plan process parameters | B012 | 0.40 | 294.00 |
| 10/11/21 | RBRAD | Review revised Plan Process motion | B012 | 0.90 | 967.50 |
| 10/11/21 | TPAKR | Emails with YCST re: revisions to plan process motion | B012 | 0.20 | 100.00 |
| 10/12/21 | RBART | Review and comment on plan process motion | B012 | 0.40 | 294.00 |
| 10/12/21 | RBART | Call with B. Lohan re: Plan issues | B012 | 0.20 | 147.00 |
| 10/14/21 | KENOS | Review and comment on exhibits to solicitation procedures motion | B012 | 0.40 | 300.00 |
| 10/17/21 | MNEST | Review draft of motion re: plan process | B012 | 0.70 | 717.50 |
| 10/17/21 | RBART | Review and comment on plan process motion (2.7); follow up correspondence with advisor group re: plan process (.1) | B012 | 2.80 | 2,058.00 |
| 10/17/21 | REAST | Email correspondence with R. Bartley re: plan process motion | B012 | 0.10 | 45.00 |
| 10/17/21 | TPAKR | Emails with YCST re: R. Bartley comments to plan process motion | B012 | 0.10 | 50.00 |
| 10/18/21 | MNEST | Review/revise plan process motion and comments received | B012 | 2.20 | 2,255.00 |
| 10/19/21 | MNEST | Review/revise drafts of plan documents | B012 | 1.50 | 1,537.50 |
| 10/19/21 | REAST | Email correspondence with YCST team re: plan process motion edits | B012 | 0.40 | 180.00 |

Zohar III, Corp.

| | Invoice Date: | November 3, 2021 |
|---|---|---|
| | Invoice Number: | 50028454 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 10/19/21 | TPAKR | Emails with YCST re: revised plan process motion (.2); emails with R. Eastes (.1) and creditors counsel (.1) re: same | B012 | 0.40 | 200.00 |
| 10/20/21 | KENOS | Revise ballots and notices re: plan solicitation process | B012 | 0.90 | 675.00 |
| 10/20/21 | KENOS | Review and comment on updated draft of plan process memo | B012 | 0.50 | 375.00 |
| 10/20/21 | TPAKR | Emails with YCST and creditors counsel re: plan process motion | B012 | 0.10 | 50.00 |
| 10/21/21 | JBARR | Prepare for and attend all hands call re: plan and related and attention to follow up items | B012 | 1.00 | 885.00 |
| 10/21/21 | KENOS | Call with YCST team and case stakeholders re: plan and plan process | B012 | 0.90 | 675.00 |
| 10/21/21 | MNEST | Review plan and plan process motion (.7); review status of related documents (.3); conduct teleconference with parties re: same (.5) | B012 | 1.50 | 1,537.50 |
| 10/21/21 | RBART | Call with B. Lohan re: plan issues | B012 | 0.40 | 294.00 |
| 10/22/21 | RBRAD | Review draft motion to establish plan procedures and potential auction for plan sponsor | B012 | 1.00 | 1,075.00 |
| 10/24/21 | JBARR | Email from B. Lohan re: plan | B012 | 0.10 | 88.50 |
| 10/24/21 | MNEST | Review issues/comments re: ch 11 plan | B012 | 0.40 | 410.00 |
| 10/25/21 | KENOS | Review and consider B. Lohan plan comments | B012 | 0.40 | 300.00 |
| 10/26/21 | MNEST | Review/revise drafts of motion re: plan process and comments/issues re: same (1.4); prepare for and conduct confer with W&C and YCST re: same (1.0); teleconference with counsel for BH re: same (.3) | B012 | 2.70 | 2,767.50 |
| 10/26/21 | RBART | Discussion of plan matters with T. Buchanan | B012 | 0.60 | 441.00 |
| 10/26/21 | RBART | Meet with WC and YC to discuss plan issues | B012 | 0.80 | 588.00 |
| 10/26/21 | TBUCH | Discussion of plan matters with R. Bartley | B012 | 0.60 | 387.00 |
| 10/28/21 | MNEST | Review plan, plan/confirmation issues, and strategy re: same | B012 | 0.80 | 820.00 |
| 10/29/21 | KENOS | Call with YCST Team re: plan revisions | B012 | 0.60 | 450.00 |

Zohar III, Corp.

| | | Invoice Date: | November 3, 2021 |
| | | Invoice Number: | 50028454 |
| | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/29/21 | MNEST | Teleconference with YCST re: plan process, docs and next steps | B012 | 0.60 | 615.00 |
| 10/29/21 | RBART | Review materials in advance of call and call with YC team re: plan issues | B012 | 0.70 | 514.50 |
| 10/29/21 | SREIL | Attend meeting with YCST team re: plan/disclosure statement | B012 | 0.50 | 287.50 |
| 10/06/21 | JBARR | Emails re: recent update to creditor staffing | B013 | 0.30 | 265.50 |
| 10/08/21 | MNEST | Teleconference with counsel for creditors re: pending issues, motions, plan process | B013 | 0.50 | 512.50 |
| 10/17/21 | MNEST | Teleconference with counsel to creditor re: pending issues | B013 | 0.30 | 307.50 |
| 10/05/21 | JBARR | Prepare for and attend board meeting | B014 | 0.60 | 531.00 |
| 10/05/21 | RBART | Attend board call | B014 | 0.50 | 367.50 |
| 10/05/21 | SREIL | Attend weekly board meeting | B014 | 0.50 | 287.50 |
| 10/06/21 | SREIL | Further review and comments to corporate disclosure form and attachments to same re: Oasis / PPMG appeal (.5); and correspond with YCST re: same (.3) | B014 | 0.80 | 460.00 |
| 10/10/21 | SREIL | Draft Board meeting minutes and circulate same for review and comment | B014 | 0.30 | 172.50 |
| 10/11/21 | RBRAD | Review draft board minutes | B014 | 0.10 | 107.50 |
| 10/11/21 | RBRAD | Review board meeting materials | B014 | 0.30 | 322.50 |
| 10/11/21 | SREIL | Review, revise and coordinate filing of corporate disclosure statement and notices of entry of appearance in Oasis / PPMG Third Circuit appeal | B014 | 0.60 | 345.00 |
| 10/12/21 | JBARR | Prepare for and attend board call | B014 | 0.50 | 442.50 |
| 10/12/21 | MNEST | Draft/revise agenda (.3), review minutes (.2) and review record/report re: board meeting (.6); conduct board meeting (.4) | B014 | 1.50 | 1,537.50 |
| 10/12/21 | RBART | Participate in board meeting | B014 | 0.40 | 294.00 |
| 10/12/21 | SREIL | Attend weekly board call (.3); preparation for same (.1) | B014 | 0.40 | 230.00 |
| 10/13/21 | SREIL | Draft board meeting minutes and circulate same for review | B014 | 0.30 | 172.50 |
| 10/25/21 | TPAKR | Emails with YCST re: board call update | B014 | 0.10 | 50.00 |

Zohar III, Corp.

| | | Invoice Date: | November 3, 2021 |
| | | Invoice Number: | 50028454 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|----------|--------------|-----------------|----------|-----------|------------|
| 10/28/21 | MNEST | Review materials in advance of board call (.8); draft/revise/distribute agenda re: same (.4); conduct board call (.8) | B014 | 2.00 | 2,050.00 |
| 10/28/21 | RBART | Prepare for and attend board call | B014 | 0.80 | 588.00 |
| 10/28/21 | SREIL | Attend board meeting | B014 | 0.90 | 517.50 |
| 10/30/21 | SREIL | Draft board meeting minutes and circulate same for review | B014 | 0.30 | 172.50 |
| 10/31/21 | RBRAD | Review 10/28/21 board meeting minutes | B014 | 0.20 | 215.00 |
| 10/09/21 | TSNYD | Review Snelling & Snelling Draft Form 5500 for 2020; begin drafting letter to US DOL in lieu of plan audit. | B015 | 0.80 | 500.00 |
| 10/09/21 | TSNYD | Emails to J. Quezada re: data for 401(k) Plan audit | B015 | 0.20 | 125.00 |
| 10/10/21 | TSNYD | Emails from/ email to J. Quezada re: information needed for 401(k) Plan audit | B015 | 0.30 | 187.50 |
| 10/11/21 | TSNYD | Emails from/to J. Quezada re: 401(k) Plan Audit | B015 | 0.40 | 250.00 |
| 10/11/21 | TSNYD | Emails to/from L. Lesky re: Zohar filing date | B015 | 0.40 | 250.00 |
| 10/11/21 | TSNYD | Revise correspondence to include with Form 5500 in lieu of audit; forward to J Quezada | B015 | 0.40 | 250.00 |
| 10/15/21 | TSNYD | Final revisions to Snelling Staffing Correspondence to DOL re: 2020 Form 5500 | B015 | 0.10 | 62.50 |
| 10/15/21 | TSNYD | Forward completed letter re: Form 5500 to J. Quezada; emails from/to J. Quezada re: letter; email from J. Quezada re: Form 5500 filed | B015 | 0.40 | 250.00 |
| 10/01/21 | AKEPH | Review and revise letter re: PC inspection and lender rights (2.8); call with M. Nestor and R. Bartley re: PC inspection letter (.3); emails with M. Nestor, R. Bartley, W&C et al re: PC inspection letter (.4); emails with J. Barry re: PC sale escrow release (.1); email to E. Justison re: PC loan tranches (.1); call with R. Bartley re: PC inspection letter (.2); emails with J. Cleary, J. Harris et al re: PC inspection letter (.3) | B016 | 4.20 | 2,646.00 |
| 10/01/21 | CGREA | Review and analyze issues with respect to PC wind-down | B016 | 0.30 | 322.50 |
| 10/01/21 | CGREA | Emails with PC and FTI re: PC wind-down issues | B016 | 0.10 | 107.50 |

Zohar III, Corp.

| | | | Invoice Date: | November 3, 2021 |
| | | | Invoice Number: | 50028454 |
| | | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/01/21 | EJUST | Call with FTI and YCST re: Portfolio Company diligence (.4); review and revise motion re: same (.8); review and revise seal motion re: same (.4); review comments to motion re: same (.1) | B016 | 1.70 | 1,020.00 |
| 10/01/21 | JKOCH | Call with R. Bartley re: PC monetization transaction and PC credit agreement analysis (.6); revise PC transaction notice and order (2.4) | B016 | 3.00 | 1,350.00 |
| 10/01/21 | MNEIB | Email from B. Pfieffer re: PC sale issues | B016 | 0.10 | 72.50 |
| 10/01/21 | RBART | Call with C. Nunez (.2) and CWT and KPMG (.4) re: tax matter | B016 | 0.60 | 441.00 |
| 10/01/21 | TPAKR | Emails with YCST re: PC sale update issues | B016 | 0.20 | 100.00 |
| 10/01/21 | TPAKR | Emails with YCST re: Hussey invoicing issues (.1) ; email with FTI and YCST re: same (.1) | B016 | 0.20 | 100.00 |
| 10/01/21 | TPAKR | Emails with YCST and FTI re: PC filing considerations | B016 | 0.10 | 50.00 |
| 10/03/21 | AKEPH | Review and revise PC inspection letter per comments from Milbank (.4); emails with Milbank, FTI, W&C and YCST team re: revised PC inspection letter (.2) | B016 | 0.60 | 378.00 |
| 10/03/21 | RBART | Correspondence with Ankura and Debtors advisors re: loan agreement matters review | B016 | 0.30 | 220.50 |
| 10/04/21 | AKEPH | Emails with J. Barry, C. Van Praag, J. Harris et al re: PC inspection letter (.3); revise and compile PC inspection letter (.4); emails with R. Roy et al re: PC inpection letter (.2) | B016 | 0.90 | 567.00 |
| 10/04/21 | EJUST | Review and revise motion re: Portfolio Company diligence and emails to J. Barry and S. Reil re: same (1.8); review motion to seal re: same (.1) | B016 | 1.90 | 1,140.00 |
| 10/04/21 | JBARR | Review draft letter re: asset review | B016 | 0.10 | 88.50 |
| 10/04/21 | JKOCH | Draft memo re: Portfolio Company credit agreement | B016 | 2.00 | 900.00 |
| 10/04/21 | MNEIB | Emails from HL and FTI teams re: PC sale status and related issues | B016 | 0.20 | 145.00 |
| 10/04/21 | RBART | Call with C. Nunez re: tax matters | B016 | 0.20 | 147.00 |

Zohar III, Corp.

| | | Invoice Date: | November 3, 2021 |
| | | Invoice Number: | 50028454 |
| | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/04/21 | SREIL | Review and comments to proposed redactions to motion re: a certain PC sale process (.6); emails with J. Barry, E. Justison and C. Corazza re: same (.3) | B016 | 0.90 | 517.50 |
| 10/04/21 | TPAKR | Emails with YCST and HL re: PC discussion issues | B016 | 0.10 | 50.00 |
| 10/04/21 | TPAKR | Emails with YCST and FTI re: PC filing consideration issues | B016 | 0.20 | 100.00 |
| 10/05/21 | AKEPH | Discussion with J. Barry re: PC credit agreement analysis and related follow up (.4); call with Ankura, Milbank, YCST, W&C, FTI et al re: PC inspection and related follow up (.9); call with PC, Milbank, Ankura, YCST team, FTI and Latham re: inspection request and related matters (.5); review and revise PC sale NDA (.6); review and analyze PC loan documents (.3) | B016 | 2.70 | 1,701.00 |
| 10/05/21 | EJUST | Review and revise motion re: Portfolio Company diligence (2.6); email to YCST team re: same (.1); emails to J. Barry re: same (.5) | B016 | 3.20 | 1,920.00 |
| 10/05/21 | RBART | Calls with FTI and KPMG re: tax matters | B016 | 1.20 | 882.00 |
| 10/05/21 | SREIL | Numerous emails with J. Barry, E. Justison and C. Corazza re: motion re: a certain PC sale process | B016 | 0.40 | 230.00 |
| 10/05/21 | SREIL | Coordinate service of sealed version of motion re: a certain PC sale process | B016 | 0.60 | 345.00 |
| 10/05/21 | TPAKR | Emails with FTI and YCST re: M&A process for PC issues | B016 | 0.10 | 50.00 |
| 10/05/21 | TPAKR | Emails with YCST and W&C re: PC filing considerations | B016 | 0.10 | 50.00 |
| 10/05/21 | TPAKR | Emails with creditor constituency and YCST re: sealed PC motion | B016 | 0.20 | 100.00 |
| 10/06/21 | AKEPH | Emails w. YCST team re: PC sale NDA (.4); call with M. Nestor re: comments to PC sale NDA (.1); review and revise PC sale NDA (2.1); discussion with R. Bartley re: PC sale NDA (.1); revise and update NDA per comments from R. Bartley (.5) | B016 | 3.20 | 2,016.00 |
| 10/06/21 | EJUST | Prepare redacted version of motion re: Portfolio Company diligence and email UST, Patriarch, and Company G re: same | B016 | 0.40 | 240.00 |
| 10/06/21 | JKOCH | Draft memorandum re: PC credit agreement | B016 | 1.20 | 540.00 |

Zohar III, Corp.

| | | Invoice Date: | | | November 3, 2021 |
| Invoice Number: | | | | | 50028454 |
| Matter Number: | | | | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/06/21 | JKOCH | Review filing re: Portfolio Company G monetization process | B016 | 0.20 | 90.00 |
| 10/06/21 | RBART | Call with FTI and KPMG re: tax updates | B016 | 0.80 | 588.00 |
| 10/07/21 | CGREA | Review and analyze tax assumptions and related filing and compliance issues | B016 | 0.50 | 537.50 |
| 10/07/21 | CGREA | Research re: tax compliance and reporting issues in connection with amendments to returns | B016 | 0.30 | 322.50 |
| 10/07/21 | EJUST | Review and revise Portfolio Company seal motion (.4); emails to U.S. Trustee re: same (.1) | B016 | 0.50 | 300.00 |
| 10/07/21 | RBART | Confer with C. Grear re: various tax matters | B016 | 0.30 | 220.50 |
| 10/07/21 | RBRAD | Review summary of issues (.2) and conference call with portfolio company management and FTI re: wind down issues (.7) | B016 | 0.90 | 967.50 |
| 10/07/21 | SREIL | Further review and comments to corporate disclosure statement for Oasis appeal, entry of appearance and related documents | B016 | 0.60 | 345.00 |
| 10/08/21 | AKEPH | Review and consider revised PC sale process NDA (.6) | B016 | 0.60 | 378.00 |
| 10/08/21 | CGREA | Review and revise bankruptcy emergence tax model assumptions received from KPMG | B016 | 0.30 | 322.50 |
| 10/08/21 | CGREA | Review and analyze bankruptcy emergence tax model | B016 | 2.00 | 2,150.00 |
| 10/08/21 | CGREA | Emails with PC management re: D&O issues | B016 | 0.10 | 107.50 |
| 10/08/21 | EJUST | Email to Patriarch and Portfolio Company counsel re: Portfolio Company seal motion (.1); review seal motion, (.3), review Local Rules (.1), call with C. Corrazza (.1), and emails to J. Barry and S. Reil re: Portfolio Company seal motion (.1); review emails re: redaction of Portfolio Company motion (.2); email to C. Corazza re: same (.1); email Patriarch counsel re: Portfolio Company motion (.1) | B016 | 1.10 | 660.00 |
| 10/08/21 | JKOCH | Draft memo re: Portfolio Company credit agreement | B016 | 4.00 | 1,800.00 |
| 10/08/21 | MNEIB | Email from J. Barry re: PC sale process issues | B016 | 0.10 | 72.50 |

Zohar III, Corp.

| | Invoice Date: | November 3, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50028454 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 10/08/21 | RBRAD | Review issues re: D&O insurance at portfolio company and correspondence with J. Balcom and C. Grear re: same | B016 | 0.30 | 322.50 |
| 10/08/21 | TPAKR | Emails with YCST re: PC sale motion comments | B016 | 0.10 | 50.00 |
| 10/09/21 | AKEPH | Review and consider further revisions to PC sale process NDA (.5); call with LW, YCST, W&C teams re: revisions to sale process NDA (.5) | B016 | 1.00 | 630.00 |
| 10/09/21 | RBART | Review and comment on tax matters analysis in connection with KPMG (.4); correspondence with KPMG and FTI re: tax returns (.4) | B016 | 0.80 | 588.00 |
| 10/10/21 | AKEPH | Review and consider revisions to PC sale process NDA (.8); emails with W&C team and YCST team re: additional comments (.2) | B016 | 1.00 | 630.00 |
| 10/10/21 | MNEIB | Emails from J. Barry, M. Katzenstein and B. Pfieffer re: potential resolution of company G transaction motion | B016 | 0.20 | 145.00 |
| 10/10/21 | MNEST | Continue review/revision of NDA (.4) and confer with YCST re: same (.2) | B016 | 0.60 | 615.00 |
| 10/10/21 | RBART | Review and comment on tax matters in connection with KPMG | B016 | 0.30 | 220.50 |
| 10/11/21 | AKEPH | Review and consider comments to PC NDA (.3) | B016 | 0.30 | 189.00 |
| 10/11/21 | APAPA | Emails with S. Reil and C. Corazza re: Oasis Appeal (.1); Research FRAP and Local Rules (.3); Draft email re: findings (.1); Emails with re: designations (.1); Emails with same re: counter designations (.1) | B016 | 0.70 | 297.50 |
| 10/11/21 | CGREA | Review and analyze tax model and assumptions re: same | B016 | 0.30 | 322.50 |
| 10/11/21 | CGREA | Multiple emails with FTI, KPMG, and YCST team re: amended 2017 returns and issues with respect to finalization of same | B016 | 0.30 | 322.50 |
| 10/11/21 | CGREA | Review and analyze amended 2017 returns | B016 | 1.30 | 1,397.50 |

Zohar III, Corp.

| | | | Invoice Date: | | November 3, 2021 |
| | | | Invoice Number: | | 50028454 |
| | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/11/21 | EJUST | Review emails re: Portfolio Company diligence (.4), revise Portfolio Company order (.1), prepare redlines (.2); prepare redlines re: Portfolio Company diligence and email creditors committee counsel re: same (.4); review and finalize seal motion for Portfolio Company motion and coordinate filing (1.7); review and revise COC for Portfolio Company motion (.2) | B016 | 3.00 | 1,800.00 |
| 10/11/21 | JKOCH | Draft mom re: Portfolio Company agreement | B016 | 2.10 | 945.00 |
| 10/11/21 | MNEIB | Numerous emails from YCST attorneys re: PC sale and case process issues | B016 | 0.30 | 217.50 |
| 10/11/21 | MNEST | Review and revise drafts of order re: PC sale process (.5); confer with J. Barry, M. Katzenstein, YCST re: same (.9); teleconference with counsel for creditor re: same (.3); review/revise analysis re: PC process (.2) | B016 | 1.90 | 1,947.50 |
| 10/11/21 | RBART | Correspondence with Ankura, debtors and PCs advisors re: credit agreement issues | B016 | 0.20 | 147.00 |
| 10/11/21 | RBART | Calls with C. Nunez re: tax matters (.6); call with advisor group re: weekly update call and returns (.6); review returns; review and follow up correspondence re: amended returns (.6); call with H. West re: tax matters (.1) and review and comment on KPMG assumptions/analysis (.3); correspondence with S. Reil re: PC asset disposition (.1) | B016 | 2.30 | 1,690.50 |
| 10/11/21 | RBART | Review correspondence from company counsel re: loan/credit agreement issues | B016 | 0.30 | 220.50 |
| 10/11/21 | RBRAD | Review business issue for portfolio company (.2); teleconference with J. Balcom, C. Van Praag and C. Grear re: same (.3); follow up with portfolio counsel re: related update (.2) | B016 | 0.70 | 752.50 |
| 10/11/21 | SREIL | Review and respond to email from R. Bartley re: tax matter pertaining to a certain PC, including internal research re: same | B016 | 1.20 | 690.00 |
| 10/11/21 | SREIL | Review and comments to draft motion to seal re a certain PC sale process (.3); emails with E. Justison and C. Corazza re same (.2) | B016 | 0.50 | 287.50 |
| 10/11/21 | TPAKR | Emails with YCST re: PC sale order comments | B016 | 0.20 | 100.00 |

Zohar III, Corp.

| | | | | Invoice Date: | | November 3, 2021 |
| | | | | Invoice Number: | | 50028454 |
| | | | | Matter Number: | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 10/12/21 | AKEPH | Emails with R. Bartley, M. Nestor, B. Pfeiffer re: PC sale NDA comments (.2); review and consider revised PC sale NDA (.6); call with LW team, YCST team and W&C team re: PC sale NDA (.3); emails with TJ Li et al re: proposed revisions to PC sale NDA (.2) | B016 | 1.30 | 819.00 |
| 10/12/21 | APAPA | Research Docket re: Designations (.5); Compare and contrast same (.7); Research FRAP re: same (.9); Review Designations re: same (.2); Draft email to S. Reil and C. Corrazza re: same (.7); Review docket re: same (.6); Review and send email re: same to S. Reil and C. Corrazza (.2) | B016 | 3.80 | 1,615.00 |
| 10/12/21 | CGREA | Telephone conference with PC counsel and R. Brady re: insurance coverage issues and proposals | B016 | 0.40 | 430.00 |
| 10/12/21 | CGREA | Review and analyze options with respect to insurance coverages at PC | B016 | 0.40 | 430.00 |
| 10/12/21 | CGREA | Emails with R. Brady re: PC insurance issues | B016 | 0.10 | 107.50 |
| 10/12/21 | EJUST | Email J. Barry re: Portfolio Company motion COC (.1); review and finalize COC for Company G motion and email J. Barry re: same (.2) | B016 | 0.30 | 180.00 |
| 10/12/21 | JBARR | Organize project re: review of Marsteller trial materials | B016 | 0.50 | 442.50 |
| 10/12/21 | MNEIB | Analysis re: objection to Patriarch motion for authority to disclose mediation-related information | B016 | 0.40 | 290.00 |
| 10/12/21 | RBART | Call with PC counsel and KPMG re: tax structuring for sale (.4) and follow up with C. Nunez re: tax matters (.4) | B016 | 0.80 | 588.00 |
| 10/12/21 | RBRAD | Review summary of business issue (.1) and conference call with counsel to portfolio company and C. Grear re: same (.4); correspondence with FTI re: same (.2) | B016 | 0.70 | 752.50 |
| 10/12/21 | SREIL | Emails with R. Bartley re: tax matter pertaining to a certain PC | B016 | 0.10 | 57.50 |

Zohar III, Corp.

| | | | | Invoice Date: | November 3, 2021 |
| | | | | Invoice Number: | 50028454 |
| | | | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/13/21 | AKEPH | Review and consider revised PC sale NDA (.5); emails with R. Bartley, B. Pfeiffer et al re: comments to revised PC sale NDA (.2); emails with H. West and R. Bartley re: PC debt priority analysis (.5); call with R. Bartley re: PC debt priority analysis (.1); review and consider relevant documents re: PC debt analysis (1.3); review and consider inspection proposal (.5) | B016 | 3.10 | 1,953.00 |
| 10/13/21 | APAPA | Emails with S. Reil re: Appeal designations (.3) | B016 | 0.30 | 127.50 |
| 10/13/21 | CGREA | Review and analyze tax modeling and assumptions re: same | B016 | 0.90 | 967.50 |
| 10/13/21 | CGREA | Telephone conference with A. Kephart re: PC sale issues | B016 | 0.20 | 215.00 |
| 10/13/21 | RBART | Correspondence with J. Sternberg re: PC inquiry re: cap structure of Zohar | B016 | 0.10 | 73.50 |
| 10/13/21 | RBART | Review materials prepared by KPMG (.2), call with C. Nunez re: tax matters (.2) and follow up correspondence with FTI (.1) | B016 | 0.40 | 294.00 |
| 10/13/21 | SREIL | Review and respond to emails from A. Papa re Oasis appeal | B016 | 0.40 | 230.00 |
| 10/13/21 | SREIL | Email to J. Barry re: review and respond to emails from A. Papa re Oasis appeal | B016 | 0.10 | 57.50 |
| 10/14/21 | RBART | Call with C. Nunez (.1) Correspondence with C. Nunez, I. Bagby and B. Lohan (.2) re: tax matters | B016 | 0.30 | 220.50 |
| 10/14/21 | SREIL | Review PC update report (.6) and correspond with YCST and FTI teams re: same (.2) | B016 | 0.80 | 460.00 |
| 10/14/21 | SREIL | Gorham - Review comments to Gorham plan/disclosure statement and correspond with Gorham's counsel re: same | B016 | 0.40 | 230.00 |
| 10/15/21 | RBART | Review correspondence from Tilton counsel re tax matter and follow up to Grear and Nunez (.2); correspondence with T. Wolinsky and J. Harris re loan issues at PC (.3) | B016 | 0.40 | 294.00 |
| 10/15/21 | SREIL | Emails with FTI re: a certain Group B PC and review of document concerning same | B016 | 0.20 | 115.00 |
| 10/15/21 | TPAKR | Emails with YCST re: executed PC NDA | B016 | 0.10 | 50.00 |
| 10/16/21 | TPAKR | Emails with YCST and FTI re: PC process letter | B016 | 0.10 | 50.00 |

Zohar III, Corp.

| | | | Invoice Date: | | November 3, 2021 |
| | | | Invoice Number: | | 50028454 |
| | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/18/21 | MNEST | Review work product re: portfolio companies | B016 | 1.20 | 1,230.00 |
| 10/18/21 | RBART | Correspondence with PC management re: Zohar BK status/questions | B016 | 0.20 | 147.00 |
| 10/19/21 | RBART | Review tax analysis and follow up to KPMG and FTI re: same | B016 | 0.30 | 220.50 |
| 10/19/21 | RBART | Review specialist engagement letters and follow up to WC re: same | B016 | 0.30 | 220.50 |
| 10/19/21 | SREIL | Review redline of draft motion re: monetization process and email from M. Nestor re: same | B016 | 0.20 | 115.00 |
| 10/19/21 | SREIL | Review email/attachments from M. Nestor re: a certain PC sale process | B016 | 0.20 | 115.00 |
| 10/19/21 | SREIL | Gorham - Review revisions to Gorham plan and disclosure statement and correspond with R. Bartley and counsel for Ankura re: same | B016 | 0.70 | 402.50 |
| 10/19/21 | TPAKR | Emails with FTI re: PC report deck drafts | B016 | 0.10 | 50.00 |
| 10/20/21 | AKEPH | Call with YCST, W&C and Milbank re: lender rights and general strategy (.6) | B016 | 0.60 | 378.00 |
| 10/20/21 | JKOCH | Research in connection with PC monetization re: Portfolio Company litigation (.1) and correspondence with R. Bartley re: same (.1); draft Portfolio Company monetization transaction notice (1.2) | B016 | 1.40 | 630.00 |
| 10/20/21 | RBART | Calls with YC, WC (.8) and YC, WC and Milbank (.6) and follow up correspondence (.1) re loan agreement issues | B016 | 1.50 | 1,102.50 |
| 10/20/21 | RBART | Prepare agenda for call with Milbank on loan agreement issue (.2); review Ankura specialist engagement letter (.2); correspondence with KPMG re: potential PC disposition and tax impact (.3); review and analyze matters related to PC sale (.7) | B016 | 1.40 | 1,029.00 |
| 10/21/21 | SREIL | Internal research re: certain Group B PC documents (.5); emails with R. Bartley and A. Kephart re: same (.1) | B016 | 0.60 | 345.00 |
| 10/21/21 | SREIL | Gorham - Email to FTI re: Gorham plan/disclosure statement | B016 | 0.10 | 57.50 |
| 10/21/21 | SREIL | Attend call with YCST, FTI, W&C, Houlihan, and certain stakeholders / counsel re: a certain PC sale process | B016 | 1.90 | 1,092.50 |

Zohar III, Corp.

| | | Invoice Date: | November 3, 2021 |
| | | Invoice Number: | 50028454 |
| | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/22/21 | AKEPH | Research and review PC disclosure materials re: D&O coverage (.9); emails with R. Bartley and S. Reil re: the same (.2) | B016 | 1.10 | 693.00 |
| 10/22/21 | RBART | Update call with KPMG and FTI re: tax matters (.4) and follow up with C. Grear (.1) | B016 | 0.50 | 367.50 |
| 10/22/21 | SREIL | Emails with YCST and FTI re: certain PC sale process (.1) and internal research re: same (.3) | B016 | 0.40 | 230.00 |
| 10/23/21 | AKEPH | Emails with J. Barry, C. Graham et al re: executed environmental escrow agreement (.2); research and review PC documents re: D&O coverage matters (.5) | B016 | 0.70 | 441.00 |
| 10/24/21 | SREIL | Emails with FTI and YCST re: a certain PC sale process | B016 | 0.20 | 115.00 |
| 10/24/21 | SREIL | Emails with FTI re: Gorham | B016 | 0.10 | 57.50 |
| 10/25/21 | AKEPH | Review and consider PC marketing materials (.9) | B016 | 0.90 | 567.00 |
| 10/25/21 | MNEIB | Email from R. Brady re: PC status and sale update | B016 | 0.10 | 72.50 |
| 10/25/21 | MNEIB | Emails from R. Bartley and HL re: PC sale issues | B016 | 0.20 | 145.00 |
| 10/25/21 | MNEST | Teleconference with counsel to PC re: PC issues (.2); confer with YCST/Katzenstein re: same (.4) | B016 | 0.60 | 615.00 |
| 10/25/21 | RBART | Call with PC counsel and review files re: loan admin issues | B016 | 0.30 | 220.50 |
| 10/25/21 | RBRAD | Review materials (.2) and conference call with portfolio company management re: business update and issues (.6); follow-up emails with YCST team and C. Grear (.2); follow-up correspondence with portfolio company counsel and FTI re: extension of forbearance agreement (.3) | B016 | 1.30 | 1,397.50 |
| 10/25/21 | RBRAD | Review open issues and potential strategy to resolve in connection with wind-down of portfolio company | B016 | 0.40 | 430.00 |
| 10/25/21 | SREIL | Gorham - Emails with FTI, counsel for Gorham and Ankura re: Gorham plan/disclosure statement (.2); review revisions to same (.4) | B016 | 0.60 | 345.00 |
| 10/25/21 | TPAKR | Emails with YCST re: PC NDA updates | B016 | 0.10 | 50.00 |

Zohar III, Corp.

| | Invoice Date: | November 3, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50028454 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 10/26/21 | AKEPH | Call with YCST and W&C re: PC loan agreement matters and related follow up (1.4) | B016 | 1.40 | 882.00 |
| 10/26/21 | CGREA | Review and analyze issues with respect to PC tax filing and remediation | B016 | 0.30 | 322.50 |
| 10/26/21 | CGREA | Conference with R. Bartley re: PC tax filing and remediation issues | B016 | 0.40 | 430.00 |
| 10/26/21 | CGREA | Attention to tax reporting and compliance issues | B016 | 0.50 | 537.50 |
| 10/26/21 | CGREA | Review and analyze issues with respect to forbearance for PC credit facility | B016 | 0.20 | 215.00 |
| 10/26/21 | RBART | Call with PC counsel re: loan agreement issues | B016 | 0.10 | 73.50 |
| 10/26/21 | TPAKR | Emails with YCST re: PC filing consideration update | B016 | 0.10 | 50.00 |
| 10/27/21 | AKEPH | Call with YCST, W&C and Ankura counsel re: PC security and related follow up (1.6) | B016 | 1.60 | 1,008.00 |
| 10/27/21 | CGREA | Draft and revise forbearance agreement amendment | B016 | 1.50 | 1,612.50 |
| 10/27/21 | CGREA | Attention to PC sale issues and structuring of same | B016 | 1.00 | 1,075.00 |
| 10/27/21 | CGREA | Conference with R. Bartley re: loan agreement issues at PC | B016 | 0.20 | 215.00 |
| 10/27/21 | MNEIB | Email from J. Barry re: PC status and sale update (.1); analysis re: related materials (.2) | B016 | 0.30 | 217.50 |
| 10/27/21 | MNEST | Review analysis re: PC CIP and process (1.3); review memo/docs re: tax issues re: PC (.8); review PC analyses/update and issues/processes in prep for calls meetings with Debtor advisors/stakeholders (1.3); teleconference with counsel for parties re: same (1.6); review claims of Zohar at PC level (.4) and confer with YCST/WC re: same (.2) | B016 | 5.20 | 5,330.00 |
| 10/27/21 | RBART | Correspondence with consultant (.2), call with agent's counsel (.9), follow up with C. Grear (.3), review memo and follow up (.5) re: loan/credit agreement issues; correspondence with D. Tobin re company info sharing (.1) | B016 | 2.00 | 1,470.00 |
| 10/27/21 | RBRAD | Correspondence with C. Grear and FTI team re: forbearance extension for portfolio company | B016 | 0.20 | 215.00 |
| 10/27/21 | RBRAD | Review escrow draw request from portfolio company | B016 | 0.20 | 215.00 |

Zohar III, Corp.

| | Invoice Date: | November 3, 2021 |
|---|---|---|
| | Invoice Number: | 50028454 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/27/21 | SREIL | Gorham - Review revised solicitation order re: Gorham plan/disclosure statement and correspond with Gorham's counsel re: same | B016 | 0.30 | 172.50 |
| 10/27/21 | SREIL | Call with FTI, YCST, W&C, other stakeholders, and counsel for same re: a certain PC sale process | B016 | 1.60 | 920.00 |
| 10/27/21 | TPAKR | Emails with YCST re: PC transaction update | B016 | 0.10 | 50.00 |
| 10/28/21 | AKEPH | Discussion with C. Grear re: PC sale and bid matters (.9); draft and revise LOI re: PC credit bid (1.9); discussion with R. Bartley re: PC credit bid matters and related follow up (.5) | B016 | 3.30 | 2,079.00 |
| 10/28/21 | CGREA | Work with A. Kephart on PC sale and bid issues | B016 | 0.90 | 967.50 |
| 10/29/21 | AKEPH | Review and revise LOI re: PC credit bid (.9) | B016 | 0.90 | 567.00 |
| 10/29/21 | CGREA | Conference with M. Nestor and R. Bartley re: credit agreement issues | B016 | 0.80 | 860.00 |
| 10/29/21 | CGREA | Attention to PC forbearance issues and review and analyze documentation re: same | B016 | 0.50 | 537.50 |
| 10/29/21 | CGREA | Review tax modeling for call with creditors | B016 | 0.40 | 430.00 |
| 10/29/21 | JBARR | Voluminous working group emails re: sale process and loan agreement issues | B016 | 1.10 | 973.50 |
| 10/29/21 | RBART | Call with creditors and debtors advisors re: emergence issues | B016 | 2.90 | 2,131.50 |
| 10/29/21 | RBART | Discussion with M. Nestor and call with M. Katzenstein re: PC sale | B016 | 0.80 | 588.00 |
| 10/30/21 | AKEPH | Revise and update PC LOI (.5); emails with C. Grear, M. Nestor and R. Bartley re: revisions to PC LOI (.3) | B016 | 0.80 | 504.00 |
| 10/30/21 | CGREA | Emails with M. Nestor, A. Kephart, and R. Bartley re: term sheet and revisions | B016 | 0.20 | 215.00 |
| 10/30/21 | CGREA | Review and revise term sheet | B016 | 0.30 | 322.50 |
| 10/01/21 | CCORA | Prepare and file Certificate of Service re: Order Approving Thirteenth Interim Fee Application of Debtors' Professionals | B017 | 0.20 | 62.00 |
| 10/04/21 | CCORA | Draft Notice re: Thirty-Ninth Fee Report of FTI; email from and to S. Reil re: same | B017 | 0.10 | 31.00 |
| 10/04/21 | SREIL | Review FTI fee report and notice of filing of same (.7); emails with C. Corazza and FTI team re: FTI fee report (.1) | B017 | 0.80 | 460.00 |

Zohar III, Corp.

| | Invoice Date: | November 3, 2021 |
|---|---|---|
| | Invoice Number: | 50028454 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 10/05/21 | CCORA | Finalize for filing and coordinate service of Thirty-Ninth Fee Report of FTI | B017 | 0.40 | 124.00 |
| 10/05/21 | SREIL | Coordinate filing of FTI fee report | B017 | 0.10 | 57.50 |
| 10/06/21 | CCORA | Prepare and file Certificate of Service re: Thirty-Ninth Fee Report of FTI | B017 | 0.20 | 62.00 |
| 10/07/21 | CCORA | Finalize for filing and coordinate service of Third Supplemental Declaration re: YCST Retention Application | B017 | 0.30 | 93.00 |
| 10/07/21 | SREIL | Review and coordinate filing of YCST supplemental declaration | B017 | 0.20 | 115.00 |
| 10/08/21 | CCORA | Prepare and file Certificate of Service re: Third Supplemental Declaration for YCST Retention Application | B017 | 0.20 | 62.00 |
| 10/11/21 | CCORA | Prepare and file Certificate of Service re: Forty-Third Monthly Fee Application of YCST | B017 | 0.20 | 62.00 |
| 10/11/21 | CCORA | Emails from and to Accounting and U.S. Trustee re: LEDES Data for September invoice | B017 | 0.10 | 31.00 |
| 10/13/21 | CCORA | Prepare and file Certificate of No Objection re: Eleventh Monthly Fee Application of KPMG | B017 | 0.20 | 62.00 |
| 10/13/21 | CCORA | Draft Certificate of No Objection re: Eleventh Monthly Fee Application of KPMG; email to and from S. Reil re: same | B017 | 0.10 | 31.00 |
| 10/13/21 | SREIL | Review Goldin Fee Report and emails with C. Corazza and Kost re same | B017 | 0.30 | 172.50 |
| 10/14/21 | CCORA | Draft Notice re: Forty-Second Fee Report of Goldin; email from and to S. Reil re: same | B017 | 0.10 | 31.00 |
| 10/14/21 | CCORA | Draft Certificate of No Objection re: Forty-First Fee Report of Goldin; email to and from S. Reil re: same | B017 | 0.10 | 31.00 |
| 10/14/21 | CCORA | Finalize for filing and coordinate service of Notice re: Forty-Second Fee Report of Goldin | B017 | 0.40 | 124.00 |
| 10/14/21 | SREIL | Review notice of filing of Goldin fee report | B017 | 0.10 | 57.50 |
| 10/15/21 | CCORA | Prepare and file Certificate of Service re: Forty-Second Fee Report of Goldin | B017 | 0.20 | 62.00 |
| 10/26/21 | CCORA | Prepare and file Certificate of No Objection re: Thirty-Ninth Fee Report of FTI | B017 | 0.20 | 62.00 |

Zohar III, Corp.

| | Invoice Date: | November 3, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50028454 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 10/26/21 | CCORA | Draft Certificate of No Objection re: Thirty-Ninth Fee Report of FTI; email to and from S. Reil re: same | B017 | 0.10 | 31.00 |
| 10/26/21 | CCORA | Draft Certificate of No Objection re: Forty-Third Monthly Fee Application of YCST; email to and from S. Reil re: same | B017 | 0.10 | 31.00 |
| 10/26/21 | CCORA | Prepare and file Certificate of No Objection re: Forty-Third Monthly Fee Application of YCST | B017 | 0.20 | 62.00 |
| 10/26/21 | SREIL | Review and coordinate filing of certificates of no objection re: FTI fee report, YCST fee application and recent seal motion | B017 | 0.20 | 115.00 |
| 10/27/21 | CCORA | Draft Notice re: Houlihan Lokey Sixth Fee Report (.1); email from and to S. Reil re: same (.1) | B017 | 0.20 | 62.00 |
| 10/27/21 | SREIL | Review Houlihan Lokey fee report and notice of filing of same (.4); emails with Houlihan Lokey and C. Corazza re: same (.1) | B017 | 0.40 | 230.00 |
| 10/27/21 | SREIL | Call with Houlihan Lokey re: retention | B017 | 0.10 | 57.50 |
| 10/28/21 | CCORA | Review and revise Sixth Fee Report of Houlihan Lokey (.1); emails from and to S. Reil re: same (.1) | B017 | 0.20 | 62.00 |
| 10/28/21 | CCORA | Finalize for filing and coordinate service of Sixth Fee Report of Houlihan Lokey | B017 | 0.40 | 124.00 |
| 10/28/21 | SREIL | Email to YCST team re: parties in interest list | B017 | 0.10 | 57.50 |
| 10/28/21 | SREIL | Final review and coordinate filing of Houlihan Lokey fee report | B017 | 0.30 | 172.50 |
| 10/29/21 | CCORA | Prepare and file Certificate of Service re: Sixth Fee Report of Houlihan Lokey | B017 | 0.20 | 62.00 |
| 10/31/21 | SREIL | Emails with FTI re: agency fees | B017 | 0.10 | 57.50 |
| 10/06/21 | JBARR | Review, revise and edit exhibit to YCS&T September fee application and working group emails re: same | B018 | 1.10 | 973.50 |
| 10/06/21 | MNEST | Detailed review/revision of fee statement for September fee application | B018 | 1.20 | 1,230.00 |
| 10/08/21 | CCORA | Finalize for filing and coordinate service of Forty-Third Monthly Fee Application of YCST | B018 | 0.40 | 124.00 |
| 10/08/21 | CCORA | Draft Forty-Third Monthly Fee Application of YCST | B018 | 1.40 | 434.00 |

Zohar III, Corp.

| | | |
|---|---|---|
| Invoice Date: | | November 3, 2021 |
| Invoice Number: | | 50028454 |
| Matter Number: | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 10/08/21 | MNEST | Review/revise fee statement for September fee app (.8); review/revise fee application re: same (.3) | B018 | 1.10 | 1,127.50 |
| 10/08/21 | RBRAD | Review exhibit to fee application to maintain privilege and confidentiality | B018 | 0.80 | 860.00 |
| 10/05/21 | CCORA | Review Critical Dates | B834 | 0.10 | 31.00 |
| 10/15/21 | CCORA | Email from and to J. Barry re: avoidance action deadline | B834 | 0.10 | 31.00 |
| | | **Total** | | **2,017.60** | **$1,197,647.00** |

Zohar III, Corp.

| | | |
|---|---|---|
| Invoice Date: | November 3, 2021 |
| Invoice Number: | 50028454 |
| Matter Number: | 076834.1001 |

**Timekeeper Summary**

| Initials | Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| ACHAV | Alberto E. Chavez | Associate | 116.50 | 485.00 | 56,502.50 |
| AKEPH | Allurie R. Kephart | Associate | 30.20 | 630.00 | 19,026.00 |
| APAPA | Andrew C. Papa | Associate | 4.80 | 425.00 | 2,040.00 |
| BWALT | Brenda Walters | Paralegal | 10.40 | 320.00 | 3,328.00 |
| BLINT | Brittany N. Linton | Paralegal | 7.40 | 285.00 | 2,109.00 |
| BFLIN | C. Barr Flinn | Partner | 51.50 | 1,075.00 | 55,362.50 |
| CCORA | Chad A. Corazza | Paralegal | 64.30 | 310.00 | 19,933.00 |
| CLAMB | Christopher M. Lambe | Associate | 1.70 | 450.00 | 765.00 |
| CGREA | Craig D. Grear | Partner | 24.00 | 1,075.00 | 25,800.00 |
| ELEON | Edwin Leon | Associate | 46.00 | 375.00 | 17,250.00 |
| EJUST | Elizabeth S. Justison | Associate | 12.10 | 600.00 | 7,260.00 |
| EBURT | Emily V. Burton | Partner | 180.10 | 735.00 | 132,373.50 |
| EHOCK | Emily W. Hockenberger | Paralegal | 6.80 | 285.00 | 1,938.00 |
| HSMIL | Heather P. Smillie | Associate | 18.60 | 400.00 | 7,440.00 |
| JKOCH | Jared W. Kochenash | Associate | 18.10 | 450.00 | 8,145.00 |
| JBARR | Joseph M. Barry | Partner | 128.20 | 885.00 | 113,457.00 |
| JBROO | Joshua Brooks | Associate | 57.90 | 400.00 | 23,160.00 |
| JDUDA | Justin P. Duda | Counsel | 37.50 | 650.00 | 24,375.00 |
| KMORA | Katelin A. Morales | Associate | 110.20 | 485.00 | 53,447.00 |
| KENOS | Kenneth J. Enos | Partner | 11.70 | 750.00 | 8,775.00 |
| KRICK | Kevin P. Rickert | Associate | 73.10 | 465.00 | 33,991.50 |
| KHELL | Kristen Hellstern | Paralegal | 7.70 | 320.00 | 2,464.00 |
| BCLEA | M. Blake Cleary | Partner | 5.30 | 990.00 | 5,247.00 |
| MTALA | Maria A. Talarowski | Paralegal | 2.70 | 285.00 | 769.50 |
| MCARB | Michael A. Carbonara | Associate | 132.00 | 375.00 | 49,500.00 |
| MNEST | Michael R. Nestor | Partner | 114.20 | 1,025.00 | 117,055.00 |
| MNEIB | Michael S. Neiburg | Partner | 54.20 | 725.00 | 39,295.00 |
| NHANO | Nehama L. Hanoch | Associate | 143.80 | 375.00 | 53,925.00 |
| RBRAD | Robert S. Brady | Partner | 16.40 | 1,075.00 | 17,630.00 |
| REAST | Roxanne M. Eastes | Associate | 103.00 | 450.00 | 46,350.00 |
| RBART | Ryan M. Bartley | Partner | 159.10 | 735.00 | 116,938.50 |
| SREIL | Shane M. Reil | Associate | 33.80 | 575.00 | 19,435.00 |
| SSPEE | Skyler Speed | Associate | 15.70 | 425.00 | 6,672.50 |
| TPAKR | Tara C. Pakrouh | Associate | 151.90 | 500.00 | 75,950.00 |
| TSNYD | Timothy J. Snyder | Partner | 3.00 | 625.00 | 1,875.00 |
| TPOWE | Timothy R. Powell | Associate | 19.80 | 450.00 | 8,910.00 |
| TBUCH | Travis G. Buchanan | Associate | 6.50 | 645.00 | 4,192.50 |
| WZWIC | William R. Zwicharowski | Associate | 37.40 | 400.00 | 14,960.00 |
| **Total** | | | **2,017.60** | | **$1,197,647.00** |

Zohar III, Corp.

| | | |
|---|---|---|
| Invoice Date: | | November 3, 2021 |
| Invoice Number: | | 50028454 |
| Matter Number: | | 076834.1001 |

**Task Summary**

**Task Code:B001**        **Case Administration**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Michael R. Nestor | Partner | 1.10 | 1,025.00 | 1,127.50 |
| Robert S. Brady | Partner | 0.20 | 1,075.00 | 215.00 |
| Ryan M. Bartley | Partner | 0.70 | 735.00 | 514.50 |
| Roxanne M. Eastes | Associate | 0.40 | 450.00 | 180.00 |
| Shane M. Reil | Associate | 1.30 | 575.00 | 747.50 |
| Brenda Walters | Paralegal | 0.30 | 320.00 | 96.00 |
| Chad A. Corazza | Paralegal | 6.80 | 310.00 | 2,108.00 |
| Kristen Hellstern | Paralegal | 1.80 | 320.00 | 576.00 |
| **Total** | | **12.60** | | **5,564.50** |

**Task Code:B002**        **Court Hearings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Joseph M. Barry | Partner | 6.30 | 885.00 | 5,575.50 |
| Michael R. Nestor | Partner | 2.80 | 1,025.00 | 2,870.00 |
| Robert S. Brady | Partner | 0.20 | 1,075.00 | 215.00 |
| Shane M. Reil | Associate | 0.90 | 575.00 | 517.50 |
| Chad A. Corazza | Paralegal | 12.20 | 310.00 | 3,782.00 |
| **Total** | | **22.40** | | **12,960.00** |

**Task Code:B003**        **Cash Collateral/DIP Financing**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Joseph M. Barry | Partner | 0.50 | 885.00 | 442.50 |
| Michael R. Nestor | Partner | 6.20 | 1,025.00 | 6,355.00 |
| Ryan M. Bartley | Partner | 4.50 | 735.00 | 3,307.50 |
| Chad A. Corazza | Paralegal | 0.60 | 310.00 | 186.00 |
| **Total** | | **11.80** | | **10,291.00** |

**Task Code:B005**        **Lease/Executory Contract Issues**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Joseph M. Barry | Partner | 0.70 | 885.00 | 619.50 |
| **Total** | | **0.70** | | **619.50** |

Zohar III, Corp.

| | | Invoice Date: | November 3, 2021 |
| | | Invoice Number: | 50028454 |
| | | Matter Number: | 076834.1001 |

**Task Code:B006**      **Use, Sale or Lease of Property (363 issues)**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Joseph M. Barry | Partner | 28.60 | 885.00 | 25,311.00 |
| Michael R. Nestor | Partner | 22.50 | 1,025.00 | 23,062.50 |
| Michael S. Neiburg | Partner | 0.30 | 725.00 | 217.50 |
| Robert S. Brady | Partner | 2.00 | 1,075.00 | 2,150.00 |
| Ryan M. Bartley | Partner | 34.40 | 735.00 | 25,284.00 |
| Justin P. Duda | Counsel | 37.50 | 650.00 | 24,375.00 |
| Jared W. Kochenash | Associate | 4.20 | 450.00 | 1,890.00 |
| Roxanne M. Eastes | Associate | 21.60 | 450.00 | 9,720.00 |
| Shane M. Reil | Associate | 0.80 | 575.00 | 460.00 |
| Tara C. Pakrouh | Associate | 0.20 | 500.00 | 100.00 |
| **Total** | | **152.10** | | **112,570.00** |

**Task Code:B007**      **Claims Analysis, Objections and Resolutions**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Joseph M. Barry | Partner | 1.30 | 885.00 | 1,150.50 |
| Michael R. Nestor | Partner | 1.30 | 1,025.00 | 1,332.50 |
| Michael S. Neiburg | Partner | 3.70 | 725.00 | 2,682.50 |
| Robert S. Brady | Partner | 0.60 | 1,075.00 | 645.00 |
| Ryan M. Bartley | Partner | 0.30 | 735.00 | 220.50 |
| Christopher M. Lambe | Associate | 0.90 | 450.00 | 405.00 |
| Roxanne M. Eastes | Associate | 0.30 | 450.00 | 135.00 |
| Shane M. Reil | Associate | 1.10 | 575.00 | 632.50 |
| Tara C. Pakrouh | Associate | 1.50 | 500.00 | 750.00 |
| Chad A. Corazza | Paralegal | 2.60 | 310.00 | 806.00 |
| **Total** | | **13.60** | | **8,759.50** |

**Task Code:B008**      **Meetings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Craig D. Grear | Partner | 9.30 | 1,075.00 | 9,997.50 |
| Joseph M. Barry | Partner | 9.50 | 885.00 | 8,407.50 |
| Michael R. Nestor | Partner | 0.40 | 1,025.00 | 410.00 |
| Robert S. Brady | Partner | 0.30 | 1,075.00 | 322.50 |
| Ryan M. Bartley | Partner | 5.80 | 735.00 | 4,263.00 |
| Shane M. Reil | Associate | 2.60 | 575.00 | 1,495.00 |
| **Total** | | **27.90** | | **24,895.50** |

Zohar III, Corp.

| | | Invoice Date: | November 3, 2021 |
| | | Invoice Number: | 50028454 |
| | | Matter Number: | 076834.1001 |

**Task Code:B011**          **Other Adversary Proceedings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| C. Barr Flinn | Partner | 51.50 | 1,075.00 | 55,362.50 |
| Emily V. Burton | Partner | 180.10 | 735.00 | 132,373.50 |
| Joseph M. Barry | Partner | 74.40 | 885.00 | 65,844.00 |
| M. Blake Cleary | Partner | 5.30 | 990.00 | 5,247.00 |
| Michael R. Nestor | Partner | 44.30 | 1,025.00 | 45,407.50 |
| Michael S. Neiburg | Partner | 48.30 | 725.00 | 35,017.50 |
| Robert S. Brady | Partner | 4.70 | 1,075.00 | 5,052.50 |
| Ryan M. Bartley | Partner | 85.80 | 735.00 | 63,063.00 |
| Alberto E. Chavez | Associate | 116.50 | 485.00 | 56,502.50 |
| Christopher M. Lambe | Associate | 0.80 | 450.00 | 360.00 |
| Edwin Leon | Associate | 46.00 | 375.00 | 17,250.00 |
| Heather P. Smillie | Associate | 18.60 | 400.00 | 7,440.00 |
| Joshua Brooks | Associate | 57.90 | 400.00 | 23,160.00 |
| Katelin A. Morales | Associate | 110.20 | 485.00 | 53,447.00 |
| Kevin P. Rickert | Associate | 73.10 | 465.00 | 33,991.50 |
| Michael A. Carbonara | Associate | 132.00 | 375.00 | 49,500.00 |
| Nehama L. Hanoch | Associate | 143.80 | 375.00 | 53,925.00 |
| Roxanne M. Eastes | Associate | 80.20 | 450.00 | 36,090.00 |
| Shane M. Reil | Associate | 6.10 | 575.00 | 3,507.50 |
| Skyler Speed | Associate | 15.70 | 425.00 | 6,672.50 |
| Tara C. Pakrouh | Associate | 147.00 | 500.00 | 73,500.00 |
| Timothy R. Powell | Associate | 19.80 | 450.00 | 8,910.00 |
| Travis G. Buchanan | Associate | 5.90 | 645.00 | 3,805.50 |
| William R. Zwicharowski | Associate | 37.40 | 400.00 | 14,960.00 |
| Brenda Walters | Paralegal | 10.10 | 320.00 | 3,232.00 |
| Brittany N. Linton | Paralegal | 7.40 | 285.00 | 2,109.00 |
| Chad A. Corazza | Paralegal | 35.70 | 310.00 | 11,067.00 |
| Emily W. Hockenberger | Paralegal | 6.80 | 285.00 | 1,938.00 |
| Kristen Hellstern | Paralegal | 5.90 | 320.00 | 1,888.00 |
| Maria A. Talarowski | Paralegal | 2.70 | 285.00 | 769.50 |
| **Total** | | **1,574.00** | | **871,392.50** |

**Task Code:B012**          **Plan and Disclosure Statement**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Joseph M. Barry | Partner | 2.70 | 885.00 | 2,389.50 |
| Kenneth J. Enos | Partner | 11.70 | 750.00 | 8,775.00 |
| Michael R. Nestor | Partner | 19.50 | 1,025.00 | 19,987.50 |
| Robert S. Brady | Partner | 2.30 | 1,075.00 | 2,472.50 |
| Ryan M. Bartley | Partner | 6.30 | 735.00 | 4,630.50 |
| Roxanne M. Eastes | Associate | 0.50 | 450.00 | 225.00 |
| Shane M. Reil | Associate | 1.10 | 575.00 | 632.50 |
| Tara C. Pakrouh | Associate | 1.00 | 500.00 | 500.00 |
| Travis G. Buchanan | Associate | 0.60 | 645.00 | 387.00 |
| **Total** | | **45.70** | | **39,999.50** |

Zohar III, Corp.

| | | Invoice Date: | November 3, 2021 |
| | | Invoice Number: | 50028454 |
| | | Matter Number: | 076834.1001 |

---

**Task Code:B013**  **Creditor Inquiries**

| **Name** | **Timekeeper Title** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| Joseph M. Barry | Partner | 0.30 | 885.00 | 265.50 |
| Michael R. Nestor | Partner | 0.80 | 1,025.00 | 820.00 |
| **Total** | | **1.10** | | **1,085.50** |

**Task Code:B014**  **General Corporate Matters**

| **Name** | **Timekeeper Title** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| Joseph M. Barry | Partner | 1.10 | 885.00 | 973.50 |
| Michael R. Nestor | Partner | 3.50 | 1,025.00 | 3,587.50 |
| Robert S. Brady | Partner | 0.60 | 1,075.00 | 645.00 |
| Ryan M. Bartley | Partner | 1.70 | 735.00 | 1,249.50 |
| Shane M. Reil | Associate | 4.10 | 575.00 | 2,357.50 |
| Tara C. Pakrouh | Associate | 0.10 | 500.00 | 50.00 |
| **Total** | | **11.10** | | **8,863.00** |

**Task Code:B015**  **Employee Matters**

| **Name** | **Timekeeper Title** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| Timothy J. Snyder | Partner | 3.00 | 625.00 | 1,875.00 |
| **Total** | | **3.00** | | **1,875.00** |

**Task Code:B016**  **Asset Analysis**

| **Name** | **Timekeeper Title** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| Craig D. Grear | Partner | 14.70 | 1,075.00 | 15,802.50 |
| Joseph M. Barry | Partner | 1.70 | 885.00 | 1,504.50 |
| Michael R. Nestor | Partner | 9.50 | 1,025.00 | 9,737.50 |
| Michael S. Neiburg | Partner | 1.90 | 725.00 | 1,377.50 |
| Robert S. Brady | Partner | 4.70 | 1,075.00 | 5,052.50 |
| Ryan M. Bartley | Partner | 19.60 | 735.00 | 14,406.00 |
| Allurie R. Kephart | Associate | 30.20 | 630.00 | 19,026.00 |
| Andrew C. Papa | Associate | 4.80 | 425.00 | 2,040.00 |
| Elizabeth S. Justison | Associate | 12.10 | 600.00 | 7,260.00 |
| Jared W. Kochenash | Associate | 13.90 | 450.00 | 6,255.00 |
| Shane M. Reil | Associate | 13.10 | 575.00 | 7,532.50 |
| Tara C. Pakrouh | Associate | 2.10 | 500.00 | 1,050.00 |
| **Total** | | **128.30** | | **91,044.00** |

**Task Code:B017**  **Retention of Professionals/Fee Issues**

| **Name** | **Timekeeper Title** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| Shane M. Reil | Associate | 2.70 | 575.00 | 1,552.50 |
| Chad A. Corazza | Paralegal | 4.40 | 310.00 | 1,364.00 |
| **Total** | | **7.10** | | **2,916.50** |

Zohar III, Corp.

| | | Invoice Date: | November 3, 2021 |
| | | Invoice Number: | 50028454 |
| | | Matter Number: | 076834.1001 |

**Task Code:B018**          **Fee Application Preparation**

| **Name** | **Timekeeper Title** | **Hours** | **Rate** | **Amount** |
|----------|---------------------|-----------|----------|------------|
| Joseph M. Barry | Partner | 1.10 | 885.00 | 973.50 |
| Michael R. Nestor | Partner | 2.30 | 1,025.00 | 2,357.50 |
| Robert S. Brady | Partner | 0.80 | 1,075.00 | 860.00 |
| Chad A. Corazza | Paralegal | 1.80 | 310.00 | 558.00 |
| **Total** | | **6.00** | | **4,749.00** |

**Task Code:B834**          **Dura Bankruptcy**

| **Name** | **Timekeeper Title** | **Hours** | **Rate** | **Amount** |
|----------|---------------------|-----------|----------|------------|
| Chad A. Corazza | Paralegal | 0.20 | 310.00 | 62.00 |
| **Total** | | **0.20** | | **62.00** |

# EXHIBIT B

Zohar III, Corp.

| | Invoice Date: | November 3, 2021 |
|---|---|---|
| | Invoice Number: | 50028454 |
| | Matter Number: | 076834.1001 |

**Cost Detail**

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 09/01/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/01/21 | Docket Retrieval / Search | 5.00 | 0.50 |
| 09/01/21 | Docket Retrieval / Search | 24.00 | 2.40 |
| 09/01/21 | Docket Retrieval / Search | 6.00 | 0.60 |
| 09/01/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/01/21 | Docket Retrieval / Search | 15.00 | 1.50 |
| 09/01/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/01/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/01/21 | Docket Retrieval / Search | 15.00 | 1.50 |
| 09/01/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/01/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/01/21 | Computerized Legal Research Westlaw Search by: MORALES,KATELIN | 29.00 | 71.14 |
| 09/01/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/01/21 | Docket Retrieval / Search | 9.00 | 0.90 |
| 09/01/21 | Computerized Legal Research Westlaw Search by: MANDRACCHIA,THOMAS | 44.00 | 107.93 |
| 09/01/21 | Docket Retrieval / Search | 24.00 | 2.40 |
| 09/01/21 | Docket Retrieval / Search | 8.00 | 0.80 |
| 09/01/21 | Docket Retrieval / Search | 8.00 | 0.80 |
| 09/01/21 | Docket Retrieval / Search | 15.00 | 1.50 |
| 09/01/21 | Computerized Legal Research Westlaw Search by: KOCHENASH,JARED W | 26.00 | 63.78 |
| 09/01/21 | Docket Retrieval / Search | 8.00 | 0.80 |
| 09/01/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/01/21 | Docket Retrieval / Search | 14.00 | 1.40 |
| 09/02/21 | Docket Retrieval / Search | 8.00 | 0.80 |
| 09/02/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/02/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/02/21 | Docket Retrieval / Search | 8.00 | 0.80 |
| 09/02/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/02/21 | Docket Retrieval / Search | 9.00 | 0.90 |
| 09/02/21 | Computerized Legal Research Westlaw Search by: HANOCH,NEHAMA | 88.00 | 215.87 |
| 09/03/21 | Docket Retrieval / Search | 9.00 | 0.90 |
| 09/03/21 | Docket Retrieval / Search | 24.00 | 2.40 |
| 09/03/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/03/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/03/21 | Docket Retrieval / Search | 1.00 | 0.10 |

Zohar III, Corp.

| | | Invoice Date: | November 3, 2021 |
| | | Invoice Number: | 50028454 |
| | | Matter Number: | 076834.1001 |

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 09/03/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/03/21 | Docket Retrieval / Search | 8.00 | 0.80 |
| 09/03/21 | Docket Retrieval / Search | 6.00 | 0.60 |
| 09/03/21 | Docket Retrieval / Search | 6.00 | 0.60 |
| 09/03/21 | Docket Retrieval / Search | 5.00 | 0.50 |
| 09/03/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/03/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/03/21 | Docket Retrieval / Search | 15.00 | 1.50 |
| 09/03/21 | Computerized Legal Research Westlaw Search by: RICKERT,KEVIN | 49.00 | 120.20 |
| 09/03/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/03/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/03/21 | Docket Retrieval / Search | 24.00 | 2.40 |
| 09/03/21 | Docket Retrieval / Search | 9.00 | 0.90 |
| 09/03/21 | Docket Retrieval / Search | 6.00 | 0.60 |
| 09/03/21 | Docket Retrieval / Search | 5.00 | 0.50 |
| 09/03/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/03/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/03/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/03/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/03/21 | Docket Retrieval / Search | 15.00 | 1.50 |
| 09/03/21 | Docket Retrieval / Search | 24.00 | 2.40 |
| 09/03/21 | Docket Retrieval / Search | 9.00 | 0.90 |
| 09/03/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/03/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/03/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/03/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/03/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/03/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/03/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/03/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/03/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/03/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/03/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/03/21 | Docket Retrieval / Search | 8.00 | 0.80 |
| 09/03/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/03/21 | Docket Retrieval / Search | 5.00 | 0.50 |
| 09/03/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/05/21 | Computerized Legal Research Westlaw Search by: HANOCH,NEHAMA | 20.00 | 49.06 |

Zohar III, Corp.

| | | | |
|---|---|---|---|
| | Invoice Date: | | November 3, 2021 |
| | Invoice Number: | | 50028454 |
| | Matter Number: | | 076834.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
|---|---|---|---|
| 09/06/21 | Computerized Legal Research Westlaw Search by: HANOCH,NEHAMA | 123.00 | 301.72 |
| 09/06/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/06/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/06/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/06/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/07/21 | Docket Retrieval / Search | 9.00 | 0.90 |
| 09/07/21 | Filing Fee - Payee: File & ServeXpress, LLC | 1.00 | 10.00 |
| 09/07/21 | Filing Fee - Payee: File & ServeXpress, LLC | 1.00 | 12.00 |
| 09/07/21 | Filing Fee - Payee: File & ServeXpress, LLC | 1.00 | 21.00 |
| 09/07/21 | Filing Fee - Payee: File & ServeXpress, LLC | 1.00 | 77.50 |
| 09/07/21 | Docket Retrieval / Search | 6.00 | 0.60 |
| 09/07/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/07/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/07/21 | Docket Retrieval / Search | 8.00 | 0.80 |
| 09/07/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/07/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/07/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/07/21 | Computerized Legal Research Westlaw Search by: BUCHANAN,TRAVIS G | 11.00 | 26.98 |
| 09/07/21 | Computerized Legal Research Westlaw Search by: HANOCH,NEHAMA | 9.00 | 22.08 |
| 09/07/21 | Computerized Legal Research Westlaw Search by: FOWLE,CANDYCE D | 2.00 | 4.90 |
| 09/07/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/07/21 | Docket Retrieval / Search | 9.00 | 0.90 |
| 09/08/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/08/21 | Docket Retrieval / Search | 9.00 | 0.90 |
| 09/08/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/08/21 | Docket Retrieval / Search | 9.00 | 0.90 |
| 09/08/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/08/21 | Computerized Legal Research Westlaw Search by: HANOCH,NEHAMA | 21.00 | 51.51 |
| 09/08/21 | Computerized Legal Research Westlaw Search by: BARTLEY,RYAN M | 25.00 | 61.33 |
| 09/08/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/08/21 | Filing Fee - Payee: File & ServeXpress, LLC | 1.00 | 10.00 |
| 09/08/21 | Filing Fee - Payee: File & ServeXpress, LLC | 1.00 | 225.00 |
| 09/08/21 | Filing Fee - Payee: File & ServeXpress, LLC | 1.00 | 217.50 |
| 09/08/21 | Filing Fee - Payee: File & ServeXpress, LLC | 1.00 | 10.00 |
| 09/08/21 | Filing Fee - Payee: File & ServeXpress, LLC | 1.00 | 20.00 |

Zohar III, Corp.

| | | Invoice Date: | November 3, 2021 |
| | | Invoice Number: | 50028454 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
|---|---|---|---|
| 09/08/21 | Filing Fee - Payee: File & ServeXpress, LLC | 1.00 | 1.25 |
| 09/08/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/08/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/08/21 | Computerized Legal Research Westlaw Search by: BROOKS,JOSHUA | 2.00 | 4.90 |
| 09/08/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/08/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/08/21 | Docket Retrieval / Search | 5.00 | 0.50 |
| 09/08/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/08/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/08/21 | Docket Retrieval / Search | 6.00 | 0.60 |
| 09/08/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/08/21 | Docket Retrieval / Search | 8.00 | 0.80 |
| 09/08/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/08/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/08/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/08/21 | Docket Retrieval / Search | 25.00 | 2.50 |
| 09/09/21 | Docket Retrieval / Search | 8.00 | 0.80 |
| 09/09/21 | Docket Retrieval / Search | 9.00 | 0.90 |
| 09/09/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/09/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/09/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/09/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/09/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/09/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/09/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/09/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/09/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/10/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/10/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/10/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/10/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/10/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/10/21 | Docket Retrieval / Search | 8.00 | 0.80 |
| 09/10/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/10/21 | Docket Retrieval / Search | 11.00 | 1.10 |
| 09/10/21 | Docket Retrieval / Search | 9.00 | 0.90 |
| 09/10/21 | Docket Retrieval / Search | 9.00 | 0.90 |
| 09/11/21 | Computerized Legal Research Westlaw Search by: CARBONARA,MICHAEL | 16.00 | 39.25 |

Zohar III, Corp.

| | Invoice Date: | November 3, 2021 |
|---|---|---|
| | Invoice Number: | 50028454 |
| | Matter Number: | 076834.1001 |

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 09/11/21 | Computerized Legal Research Westlaw Search by: HANOCH,NEHAMA | 15.00 | 36.80 |
| 09/11/21 | Computerized Legal Research Westlaw Search by: MORALES,KATELIN | 1.00 | 2.45 |
| 09/12/21 | Computerized Legal Research Westlaw Search by: CARBONARA,MICHAEL | 18.00 | 44.15 |
| 09/13/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/13/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/13/21 | Docket Retrieval / Search | 9.00 | 0.90 |
| 09/13/21 | Docket Retrieval / Search | 25.00 | 2.50 |
| 09/13/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/13/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/13/21 | Docket Retrieval / Search | 8.00 | 0.80 |
| 09/13/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/13/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/13/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/13/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/13/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 14.66 |
| 09/13/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 9.97 |
| 09/13/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/13/21 | Docket Retrieval / Search | 8.00 | 0.80 |
| 09/13/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/13/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/13/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/13/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/13/21 | Docket Retrieval / Search | 9.00 | 0.90 |
| 09/13/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/13/21 | Docket Retrieval / Search | 6.00 | 0.60 |
| 09/13/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/13/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/13/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/13/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/13/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/13/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/13/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/13/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/13/21 | Docket Retrieval / Search | 30.00 | 3.00 |
| 09/13/21 | Docket Retrieval / Search | 5.00 | 0.50 |

Zohar III, Corp.

| | Invoice Date: | November 3, 2021 |
| | Invoice Number: | 50028454 |
| | Matter Number: | 076834.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
|---|---|---|---|
| 09/13/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/13/21 | Docket Retrieval / Search | 30.00 | 3.00 |
| 09/13/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/13/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/13/21 | Docket Retrieval / Search | 9.00 | 0.90 |
| 09/13/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/13/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/14/21 | Docket Retrieval / Search | 9.00 | 0.90 |
| 09/14/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/14/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/14/21 | Docket Retrieval / Search | 30.00 | 3.00 |
| 09/14/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/14/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/14/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/14/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/14/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/14/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/14/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/14/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/14/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/14/21 | Docket Retrieval / Search | 8.00 | 0.80 |
| 09/15/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/15/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/15/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/15/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/15/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/15/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/15/21 | Docket Retrieval / Search | 9.00 | 0.90 |
| 09/15/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/15/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/15/21 | Docket Retrieval / Search | 5.00 | 0.50 |
| 09/15/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 19.27 |
| 09/15/21 | Docket Retrieval / Search | 8.00 | 0.80 |
| 09/15/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/15/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/15/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/15/21 | Computerized Legal Research Westlaw Search by: PAKROUH,TARA C | 2.00 | 4.90 |

Zohar III, Corp.

| | Invoice Date: | November 3, 2021 |
| | Invoice Number: | 50028454 |
| | Matter Number: | 076834.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
|---|---|---|---|
| 09/15/21 | Computerized Legal Research Westlaw Search by: HANOCH,NEHAMA | 16.00 | 39.25 |
| 09/15/21 | Docket Retrieval / Search | 9.00 | 0.90 |
| 09/15/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/15/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/15/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/15/21 | Docket Retrieval / Search | 6.00 | 0.60 |
| 09/16/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/16/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/16/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 13.61 |
| 09/16/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/16/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/16/21 | Docket Retrieval / Search | 9.00 | 0.90 |
| 09/16/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/16/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/16/21 | Docket Retrieval / Search | 8.00 | 0.80 |
| 09/16/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/17/21 | Docket Retrieval / Search | 30.00 | 3.00 |
| 09/17/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/17/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/17/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/17/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 4.79 |
| 09/17/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 5.22 |
| 09/17/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 2.20 |
| 09/17/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 2.28 |
| 09/17/21 | Docket Retrieval / Search | 8.00 | 0.80 |
| 09/17/21 | Docket Retrieval / Search | 8.00 | 0.80 |
| 09/17/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/17/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/17/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/17/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/17/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/17/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/17/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/17/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/17/21 | Docket Retrieval / Search | 3.00 | 0.30 |

Zohar III, Corp.

| | Invoice Date: | November 3, 2021 |
| | Invoice Number: | 50028454 |
| | Matter Number: | 076834.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
|------|-------------|----------|--------|
| 09/17/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/17/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/17/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/20/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/20/21 | Docket Retrieval / Search | 9.00 | 0.90 |
| 09/20/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/20/21 | Docket Retrieval / Search | 8.00 | 0.80 |
| 09/20/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/20/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/20/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/20/21 | Filing Fee - Payee: File & ServeXpress, LLC | 1.00 | 30.00 |
| 09/20/21 | Filing Fee - Payee: File & ServeXpress, LLC | 1.00 | 21.00 |
| 09/20/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/20/21 | Delivery / Courier - Parcels Inc. Corporation Trust Company 934217 | 1.00 | 73.40 |
| 09/20/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/20/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/20/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/20/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/20/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/20/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/20/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/20/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/20/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/20/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/20/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/20/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/20/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/20/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/20/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/20/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/20/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/21/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/21/21 | Docket Retrieval / Search | 9.00 | 0.90 |
| 09/21/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/21/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 9.88 |
| 09/21/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 2.90 |
| 09/21/21 | Docket Retrieval / Search | 8.00 | 0.80 |

Zohar III, Corp.

| | Invoice Date: | November 3, 2021 |
|---|---|---|
| | Invoice Number: | 50028454 |
| | Matter Number: | 076834.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
|---|---|---|---|
| 09/21/21 | Docket Retrieval / Search | 25.00 | 2.50 |
| 09/21/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/21/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/21/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/21/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/21/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/21/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/21/21 | Docket Retrieval / Search | 6.00 | 0.60 |
| 09/21/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/21/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/21/21 | Docket Retrieval / Search | 9.00 | 0.90 |
| 09/21/21 | Docket Retrieval / Search | 5.00 | 0.50 |
| 09/22/21 | Docket Retrieval / Search | 15.00 | 1.50 |
| 09/22/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/22/21 | Docket Retrieval / Search | 8.00 | 0.80 |
| 09/22/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/22/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/22/21 | Filing Fee - Payee: File & ServeXpress, LLC | 1.00 | 1.25 |
| 09/22/21 | Filing Fee - Payee: File & ServeXpress, LLC | 1.00 | 21.00 |
| 09/22/21 | Computerized Legal Research Westlaw Search by: HANOCH,NEHAMA | 25.00 | 61.33 |
| 09/22/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/22/21 | Computerized Legal Research Westlaw Search by: TURK,JOSEPH | 245.00 | 600.99 |
| 09/22/21 | Docket Retrieval / Search | 9.00 | 0.90 |
| 09/22/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/22/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/22/21 | Computerized Legal Research Westlaw Search by: CARBONARA,MICHAEL | 87.00 | 213.41 |
| 09/22/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/22/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/22/21 | Docket Retrieval / Search | 5.00 | 0.50 |
| 09/22/21 | Computerized Legal Research Westlaw Search by: RICKERT,KEVIN | 13.00 | 31.89 |
| 09/22/21 | Docket Retrieval / Search | 9.00 | 0.90 |
| 09/22/21 | Docket Retrieval / Search | 6.00 | 0.60 |
| 09/22/21 | Docket Retrieval / Search | 25.00 | 2.50 |
| 09/23/21 | Docket Retrieval / Search | 9.00 | 0.90 |
| 09/23/21 | Computerized Legal Research Westlaw Search by: EASTES,ROXANNE | 3.00 | 7.36 |

**Zohar III, Corp.**

| | Invoice Date: | November 3, 2021 |
|---|---|---|
| | Invoice Number: | 50028454 |
| | Matter Number: | 076834.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
|---|---|---|---|
| 09/23/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/23/21 | Docket Retrieval / Search | 5.00 | 0.50 |
| 09/23/21 | Docket Retrieval / Search | 6.00 | 0.60 |
| 09/23/21 | Docket Retrieval / Search | 5.00 | 0.50 |
| 09/23/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 15.37 |
| 09/23/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 4.00 |
| 09/23/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 20.68 |
| 09/23/21 | Filing Fee - Payee: File & ServeXpress, LLC | 1.00 | 30.00 |
| 09/23/21 | Filing Fee - Payee: File & ServeXpress, LLC | 1.00 | 21.00 |
| 09/23/21 | Filing Fee - Payee: File & ServeXpress, LLC | 1.00 | 10.00 |
| 09/23/21 | Filing Fee - Payee: File & ServeXpress, LLC | 1.00 | 215.00 |
| 09/23/21 | Filing Fee - Payee: File & ServeXpress, LLC | 1.00 | 30.00 |
| 09/23/21 | Filing Fee - Payee: File & ServeXpress, LLC | 1.00 | 235.00 |
| 09/23/21 | Docket Retrieval / Search | 9.00 | 0.90 |
| 09/23/21 | Docket Retrieval / Search | 5.00 | 0.50 |
| 09/23/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/23/21 | Docket Retrieval / Search | 8.00 | 0.80 |
| 09/23/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/23/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/23/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/23/21 | Computerized Legal Research Westlaw Search by: CARBONARA,MICHAEL | 205.00 | 502.87 |
| 09/23/21 | Computerized Legal Research Westlaw Search by: RICKERT,KEVIN | 19.00 | 46.61 |
| 09/23/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/23/21 | Docket Retrieval / Search | 25.00 | 2.50 |
| 09/23/21 | Docket Retrieval / Search | 16.00 | 1.60 |
| 09/23/21 | Computerized Legal Research Westlaw Search by: HANOCH,NEHAMA | 100.00 | 245.30 |
| 09/23/21 | Docket Retrieval / Search | 15.00 | 1.50 |
| 09/24/21 | Computerized Legal Research Westlaw Search by: HANOCH,NEHAMA | 43.00 | 105.48 |
| 09/24/21 | Docket Retrieval / Search | 6.00 | 0.60 |
| 09/24/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/24/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/24/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/24/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/24/21 | Docket Retrieval / Search | 5.00 | 0.50 |

Zohar III, Corp.

| | Invoice Date: | November 3, 2021 |
|---|---|---|
| | Invoice Number: | 50028454 |
| | Matter Number: | 076834.1001 |

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 09/24/21 | Docket Retrieval / Search | 8.00 | 0.80 |
| 09/24/21 | Docket Retrieval / Search | 8.00 | 0.80 |
| 09/24/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/24/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 14.58 |
| 09/24/21 | Filing Fee - Payee: File & ServeXpress, LLC | 1.00 | 10.00 |
| 09/24/21 | Filing Fee - Payee: File & ServeXpress, LLC | 1.00 | 1.25 |
| 09/24/21 | Filing Fee - Payee: File & ServeXpress, LLC | 1.00 | 10.00 |
| 09/24/21 | Filing Fee - Payee: File & ServeXpress, LLC | 1.00 | 282.50 |
| 09/24/21 | Filing Fee - Payee: File & ServeXpress, LLC | 1.00 | 100.00 |
| 09/24/21 | Docket Retrieval / Search | 5.00 | 0.50 |
| 09/24/21 | Docket Retrieval / Search | 9.00 | 0.90 |
| 09/24/21 | Docket Retrieval / Search | 9.00 | 0.90 |
| 09/24/21 | Docket Retrieval / Search | 15.00 | 1.50 |
| 09/24/21 | Docket Retrieval / Search | 9.00 | 0.90 |
| 09/24/21 | Computerized Legal Research Westlaw Search by: CARBONARA,MICHAEL | 35.00 | 85.86 |
| 09/24/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/24/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/24/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/24/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/24/21 | Docket Retrieval / Search | 25.00 | 2.50 |
| 09/24/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/24/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/24/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/24/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/24/21 | Docket Retrieval / Search | 5.00 | 0.50 |
| 09/24/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/24/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/24/21 | Docket Retrieval / Search | 5.00 | 0.50 |
| 09/24/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/25/21 | Computerized Legal Research Westlaw Search by: BROOKS,JOSHUA | 98.00 | 240.40 |
| 09/27/21 | Docket Retrieval / Search | 9.00 | 0.90 |
| 09/27/21 | Docket Retrieval / Search | 6.00 | 0.60 |
| 09/27/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/27/21 | Docket Retrieval / Search | 30.00 | 3.00 |
| 09/27/21 | Computerized Legal Research Westlaw Search by: HANOCH,NEHAMA | 26.00 | 63.78 |

Zohar III, Corp.

| | | Invoice Date: | November 3, 2021 |
| | | Invoice Number: | 50028454 |
| | | Matter Number: | 076834.1001 |

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 09/27/21 | Computerized Legal Research Westlaw Search by: RICKERT,KEVIN | 4.00 | 9.81 |
| 09/27/21 | Docket Retrieval / Search | 15.00 | 1.50 |
| 09/27/21 | Docket Retrieval / Search | 8.00 | 0.80 |
| 09/27/21 | Docket Retrieval / Search | 28.00 | 2.80 |
| 09/27/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/27/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 10.45 |
| 09/27/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 7.55 |
| 09/27/21 | Filing Fee - Payee: File & ServeXpress, LLC | 1.00 | 21.00 |
| 09/27/21 | Filing Fee - Payee: File & ServeXpress, LLC | 1.00 | 10.00 |
| 09/27/21 | Filing Fee - Payee: File & ServeXpress, LLC | 1.00 | 21.00 |
| 09/27/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/27/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/27/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/27/21 | Docket Retrieval / Search | 5.00 | 0.50 |
| 09/27/21 | Docket Retrieval / Search | 6.00 | 0.60 |
| 09/27/21 | Docket Retrieval / Search | 5.00 | 0.50 |
| 09/27/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/27/21 | Docket Retrieval / Search | 22.00 | 2.20 |
| 09/27/21 | Computerized Legal Research Westlaw Search by: CARBONARA,MICHAEL | 89.00 | 218.32 |
| 09/27/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/27/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/27/21 | Docket Retrieval / Search | 25.00 | 2.50 |
| 09/27/21 | Docket Retrieval / Search | 9.00 | 0.90 |
| 09/27/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/27/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/27/21 | Docket Retrieval / Search | 21.00 | 2.10 |
| 09/27/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/27/21 | Docket Retrieval / Search | 20.00 | 2.00 |
| 09/27/21 | Docket Retrieval / Search | 20.00 | 2.00 |
| 09/27/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/27/21 | Docket Retrieval / Search | 28.00 | 2.80 |
| 09/27/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/27/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/27/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/27/21 | Docket Retrieval / Search | 6.00 | 0.60 |
| 09/27/21 | Docket Retrieval / Search | 1.00 | 0.10 |

**Zohar III, Corp.**

| | Invoice Date: | November 3, 2021 |
|---|---|---|
| | Invoice Number: | 50028454 |
| | Matter Number: | 076834.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
|---|---|---|---|
| 09/27/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/27/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/27/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/28/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/28/21 | Docket Retrieval / Search | 29.00 | 2.90 |
| 09/28/21 | Computerized Legal Research Westlaw Search by: RICKERT,KEVIN | 36.00 | 88.31 |
| 09/28/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/28/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/28/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/28/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/28/21 | Docket Retrieval / Search | 30.00 | 3.00 |
| 09/28/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/28/21 | Computerized Legal Research Westlaw Search by: HANOCH,NEHAMA | 46.00 | 112.84 |
| 09/28/21 | Docket Retrieval / Search | 7.00 | 0.70 |
| 09/28/21 | Docket Retrieval / Search | 19.00 | 1.90 |
| 09/28/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/28/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/28/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 4.48 |
| 09/28/21 | Filing Fee - Payee: File & ServeXpress, LLC | 1.00 | 21.00 |
| 09/28/21 | Filing Fee - Payee: File & ServeXpress, LLC | 1.00 | 7.50 |
| 09/28/21 | Filing Fee - Payee: File & ServeXpress, LLC | 1.00 | 21.00 |
| 09/28/21 | Filing Fee - Payee: File & ServeXpress, LLC | 1.00 | 1.25 |
| 09/28/21 | Filing Fee - Payee: File & ServeXpress, LLC | 1.00 | 1.25 |
| 09/28/21 | Filing Fee - Payee: File & ServeXpress, LLC | 1.00 | 7.50 |
| 09/28/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/28/21 | Docket Retrieval / Search | 9.00 | 0.90 |
| 09/28/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/28/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/28/21 | Docket Retrieval / Search | 8.00 | 0.80 |
| 09/28/21 | Docket Retrieval / Search | 7.00 | 0.70 |
| 09/28/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/28/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/28/21 | Computerized Legal Research Westlaw Search by: CARBONARA,MICHAEL | 53.00 | 130.01 |
| 09/28/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/28/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/28/21 | Docket Retrieval / Search | 2.00 | 0.20 |

Zohar III, Corp.

| | Invoice Date: | November 3, 2021 |
|---|---|---|
| | Invoice Number: | 50028454 |
| | Matter Number: | 076834.1001 |

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 09/28/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/28/21 | Docket Retrieval / Search | 15.00 | 1.50 |
| 09/28/21 | Docket Retrieval / Search | 8.00 | 0.80 |
| 09/28/21 | Docket Retrieval / Search | 12.00 | 1.20 |
| 09/28/21 | Docket Retrieval / Search | 30.00 | 3.00 |
| 09/28/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/28/21 | Docket Retrieval / Search | 9.00 | 0.90 |
| 09/28/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/28/21 | Docket Retrieval / Search | 9.00 | 0.90 |
| 09/28/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/28/21 | Docket Retrieval / Search | 30.00 | 3.00 |
| 09/28/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/28/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/28/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/28/21 | Docket Retrieval / Search | 6.00 | 0.60 |
| 09/28/21 | Docket Retrieval / Search | 10.00 | 1.00 |
| 09/28/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/28/21 | Docket Retrieval / Search | 16.00 | 1.60 |
| 09/28/21 | Docket Retrieval / Search | 25.00 | 2.50 |
| 09/28/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/28/21 | Docket Retrieval / Search | 9.00 | 0.90 |
| 09/28/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/28/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/28/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/28/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/28/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/28/21 | Docket Retrieval / Search | 9.00 | 0.90 |
| 09/28/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/28/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/28/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/28/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/28/21 | Docket Retrieval / Search | 15.00 | 1.50 |
| 09/28/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/28/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/28/21 | Docket Retrieval / Search | 5.00 | 0.50 |
| 09/28/21 | Docket Retrieval / Search | 5.00 | 0.50 |
| 09/29/21 | Docket Retrieval / Search | 5.00 | 0.50 |
| 09/29/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/29/21 | Docket Retrieval / Search | 9.00 | 0.90 |

Zohar III, Corp.

| | Invoice Date: | November 3, 2021 |
| | Invoice Number: | 50028454 |
| | Matter Number: | 076834.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
|---|---|---|---|
| 09/29/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/29/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/29/21 | Docket Retrieval / Search | 5.00 | 0.50 |
| 09/29/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/29/21 | Docket Retrieval / Search | 25.00 | 2.50 |
| 09/29/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 0.70 |
| 09/29/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 2.46 |
| 09/29/21 | AP Outside Scanning Svcs - Download and blowback from ShareFile x1 Insert generic tabs Place in binders with cover/spine 935929 | 1.00 | 115.15 |
| 09/29/21 | AP Outside Scanning Svcs - Blowback x 7 from ShareFile d/s color for color Insert tabs Insert into binders FedEx binders as instructed Remaining binders return to client Track FedEx packages on 9/30 936058 | 1.00 | 8,609.30 |
| 09/29/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 27.53 |
| 09/29/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 1.49 |
| 09/29/21 | Federal Express Corporation - JOE STERNBERG STAMFORD, CT 6901 | 1.00 | 42.20 |
| 09/29/21 | Federal Express Corporation - EDDIE MOSER NEW YORK, NY 10036 | 1.00 | 36.54 |
| 09/29/21 | Federal Express Corporation - CHRIS VAN PRAAG NEW YORK, NY 10023 | 1.00 | 42.20 |
| 09/29/21 | Federal Express Corporation - Michael Katzenstein NEW YORK, NY 10028 | 1.00 | 42.20 |
| 09/29/21 | Federal Express Corporation - JOE STERNBERG STAMFORD, CT 6901 | 1.00 | 54.84 |
| 09/29/21 | Federal Express Corporation - EDDIE MOSER NEW YORK, NY 10036 | 1.00 | 49.20 |
| 09/29/21 | Federal Express Corporation - Conor Tully MORRISTOWN, NJ 7960 | 1.00 | 42.20 |
| 09/29/21 | Federal Express Corporation - CHRIS VAN PRAAG NEW YORK, NY 10023 | 1.00 | 54.84 |
| 09/29/21 | Filing Fee - Payee: File & ServeXpress, LLC | 1.00 | 21.00 |
| 09/29/21 | Filing Fee - Payee: File & ServeXpress, LLC | 1.00 | 21.00 |
| 09/29/21 | Filing Fee - Payee: File & ServeXpress, LLC | 1.00 | 5.00 |
| 09/29/21 | Filing Fee - Payee: File & ServeXpress, LLC | 1.00 | 22.25 |
| 09/29/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/29/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/29/21 | Delivery / Courier - Parcels Dover Chancellor Slights, III Chambers 935678 | 1.00 | 82.14 |

Zohar III, Corp.

| | Invoice Date: | November 3, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50028454 |
| | Matter Number: | 076834.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
| --- | --- | --- | --- |
| 09/29/21 | Docket Retrieval / Search | 13.00 | 1.30 |
| 09/29/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/29/21 | Docket Retrieval / Search | 5.00 | 0.50 |
| 09/29/21 | Docket Retrieval / Search | 8.00 | 0.80 |
| 09/29/21 | Computerized Legal Research Westlaw Search by: RICKERT,KEVIN | 2.00 | 4.90 |
| 09/29/21 | Docket Retrieval / Search | 15.00 | 1.50 |
| 09/29/21 | Docket Retrieval / Search | 6.00 | 0.60 |
| 09/29/21 | Docket Retrieval / Search | 16.00 | 1.60 |
| 09/29/21 | Docket Retrieval / Search | 16.00 | 1.60 |
| 09/29/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/29/21 | Docket Retrieval / Search | 30.00 | 3.00 |
| 09/29/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/29/21 | Docket Retrieval / Search | 9.00 | 0.90 |
| 09/30/21 | Docket Retrieval / Search | 12.00 | 1.20 |
| 09/30/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/30/21 | Docket Retrieval / Search | 7.00 | 0.70 |
| 09/30/21 | Docket Retrieval / Search | 8.00 | 0.80 |
| 09/30/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/30/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/30/21 | Computerized Legal Research Westlaw Search by: KOCHENASH,JARED W | 3.00 | 7.36 |
| 09/30/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/30/21 | Docket Retrieval / Search | 5.00 | 0.50 |
| 09/30/21 | Docket Retrieval / Search | 16.00 | 1.60 |
| 09/30/21 | Docket Retrieval / Search | 15.00 | 1.50 |
| 09/30/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 15.80 |
| 09/30/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 3.07 |
| 09/30/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 33.37 |
| 09/30/21 | Filing Fee - Payee: File & ServeXpress, LLC | 1.00 | 22.25 |
| 09/30/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/30/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/30/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/30/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/30/21 | Court Costs - Chancery Court costs | 1.00 | 590.00 |
| 09/30/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/30/21 | Docket Retrieval / Search | 1.00 | 0.10 |

Zohar III, Corp.

| | | | |
|---|---|---|---|
| | Invoice Date: | | November 3, 2021 |
| | Invoice Number: | | 50028454 |
| | Matter Number: | | 076834.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
|---|---|---|---|
| 09/30/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/30/21 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/30/21 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/30/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/30/21 | Docket Retrieval / Search | 9.00 | 0.90 |
| 09/30/21 | Docket Retrieval / Search | 9.00 | 0.90 |
| 09/30/21 | Docket Retrieval / Search | 30.00 | 3.00 |
| 09/30/21 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/30/21 | Docket Retrieval / Search | 6.00 | 0.60 |
| 09/30/21 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/30/21 | Docket Retrieval / Search | 25.00 | 2.50 |
| 10/01/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 10.01 |
| 10/01/21 | Working Meals - Delivery from Cavanaugh's on 10/1 | 1.00 | 17.50 |
| 10/01/21 | Working Meals - Lunch for M. Neiburg from Cavanaugh's on 10/1 for deposition | 1.00 | 12.95 |
| 10/01/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 2.41 |
| 10/01/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 9.92 |
| 10/01/21 | Photocopy Charges Duplication BW | 20.00 | 2.00 |
| 10/01/21 | AP Outside Scanning Svcs - Blowback x 2 from ShareFile d/s color for color Insert tabs Insert into binders 936343 | 1.00 | 764.30 |
| 10/01/21 | AP Outside Scanning Svcs - Blowback emailed attachments x1 Send via FedEx using client account Letter and Subpoenas 936348 | 1.00 | 24.39 |
| 10/01/21 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 10/01/21 | Photocopy Charges Duplication BW | 1,370.00 | 137.00 |
| 10/01/21 | Photocopy Charges Duplication BW | 11.00 | 1.10 |
| 10/01/21 | Photocopy Charges Duplication BW | 11,288.00 | 1,128.80 |
| 10/01/21 | Photocopy Charges Duplication BW | 36.00 | 3.60 |
| 10/01/21 | Photocopy Charges Duplication BW | 21.00 | 2.10 |
| 10/01/21 | Photocopy Charges Duplication BW | 40.00 | 4.00 |
| 10/01/21 | Photocopy Charges Duplication BW | 13.00 | 1.30 |
| 10/01/21 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 10/01/21 | Postage POSTAGE | 1.00 | 25.40 |
| 10/01/21 | Photocopy Charges Duplication BW | 65.00 | 6.50 |
| 10/01/21 | Postage POSTAGE | 2.00 | 39.40 |
| 10/01/21 | Photocopy Charges Duplication BW | 35.00 | 3.50 |
| 10/01/21 | Photocopy Charges Duplication BW | 8,853.00 | 885.30 |
| 10/01/21 | Postage POSTAGE | 12.00 | 148.80 |

Zohar III, Corp.

| | | | |
|---|---|---|---|
| Invoice Date: | | | November 3, 2021 |
| Invoice Number: | | | 50028454 |
| Matter Number: | | | 076834.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
|---|---|---|---|
| 10/02/21 | Federal Express Corporation - SUBPOENA PROCESSING PNC BANK CLEVELAND, OH 44135 | 1.00 | 35.44 |
| 10/03/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 3.56 |
| 10/03/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 14.09 |
| 10/03/21 | AP Outside Scanning Svcs - Blowback from provided link x2 Insert number tabs Insert into binders with covers and spines Gittens Binders 936643 | 1.00 | 1,394.10 |
| 10/03/21 | AP Outside Scanning Svcs - Blowback from provided link x2 Format excels for printing Insert number tabs Insert into binders with covers and spines Mercado Binders 936645 | 1.00 | 365.40 |
| 10/04/21 | Photocopy Charges Duplication BW | 20.00 | 2.00 |
| 10/04/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 20.77 |
| 10/04/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 16.42 |
| 10/04/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 10.19 |
| 10/04/21 | Color Photocopy Charges Duplication Color | 20.00 | 16.00 |
| 10/04/21 | AP Outside Scanning Svcs - Format native files to PDF for printing Blowback x 2 s/s color for color Zohar native documents 936519 | 1.00 | 1,704.27 |
| 10/04/21 | AP Outside Scanning Svcs - Download and blowback from ftp link x4 Format natives for printing Insert generic and custom tabs Place in binders with cover/spine Deliver 1 copy to NY (early morning delivery) Katzenstein Revised 936510 | 1.00 | 6,713.80 |
| 10/04/21 | Photocopy Charges Duplication BW | 11.00 | 1.10 |
| 10/04/21 | Photocopy Charges Duplication BW | 29.00 | 2.90 |
| 10/04/21 | Photocopy Charges Duplication BW | 29.00 | 2.90 |
| 10/05/21 | Color Photocopy Charges Duplication Color | 21.00 | 16.80 |
| 10/05/21 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 10/05/21 | Photocopy Charges Duplication BW | 20.00 | 2.00 |
| 10/05/21 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 10/05/21 | Photocopy Charges Duplication BW | 23.00 | 2.30 |
| 10/05/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 2.68 |
| 10/05/21 | Working Meals - Dinner for 2 from Chipolte on 9/30 for deposition preparation | 1.00 | 47.15 |
| 10/05/21 | Expert Fee - Retainer payment to Cypress Holdings | 1.00 | 75,000.00 |
| 10/05/21 | Deposition/Transcript - 20 page 1st copy hourly transcript of 9/15 hearing | 1.00 | 24.00 |
| 10/05/21 | Working Meals - Lunch for 3 from Panera bread on 10/5 for deposition | 1.00 | 66.11 |

Zohar III, Corp.

| | | Invoice Date: | November 3, 2021 |
| | | Invoice Number: | 50028454 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
|----------|-----------------|-------------:|-----------:|
| 10/05/21 | Working Meals - Delivery Panera Bread on 10/5 | 1.00 | 66.00 |
| 10/05/21 | Color Photocopy Charges Duplication Color | 14.00 | 11.20 |
| 10/05/21 | Photocopy Charges Duplication BW | 20.00 | 2.00 |
| 10/05/21 | Photocopy Charges Duplication BW | 23.00 | 2.30 |
| 10/05/21 | Color Photocopy Charges Duplication Color | 20.00 | 16.00 |
| 10/05/21 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 10/05/21 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 10/05/21 | Photocopy Charges Duplication BW | 31.00 | 3.10 |
| 10/05/21 | Photocopy Charges Duplication BW | 30.00 | 3.00 |
| 10/05/21 | Color Photocopy Charges Duplication Color | 22.00 | 17.60 |
| 10/05/21 | Photocopy Charges Duplication BW | 13.00 | 1.30 |
| 10/05/21 | Color Photocopy Charges Duplication Color | 31.00 | 24.80 |
| 10/05/21 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 10/05/21 | Photocopy Charges Duplication BW | 33.00 | 3.30 |
| 10/05/21 | Photocopy Charges Duplication BW | 13.00 | 1.30 |
| 10/06/21 | Photocopy Charges Duplication BW | 207.00 | 20.70 |
| 10/06/21 | Photocopy Charges Duplication BW | 27.00 | 2.70 |
| 10/06/21 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 10/06/21 | Photocopy Charges Duplication BW | 22.00 | 2.20 |
| 10/06/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 1.32 |
| 10/06/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 2.15 |
| 10/06/21 | Working Meals - Lunch for 5 from Panera on 10/6 for depositions | 1.00 | 66.11 |
| 10/06/21 | Working Meals - Delivery from Panera Bread on 10/6 | 1.00 | 46.00 |
| 10/06/21 | Photocopy Charges Duplication BW | 12.00 | 1.20 |
| 10/06/21 | Photocopy Charges Duplication BW | 21.00 | 2.10 |
| 10/06/21 | Photocopy Charges Duplication BW | 46.00 | 4.60 |
| 10/06/21 | Photocopy Charges Duplication BW | 27.00 | 2.70 |
| 10/06/21 | Photocopy Charges Duplication BW | 22.00 | 2.20 |
| 10/06/21 | Photocopy Charges Duplication BW | 25.00 | 2.50 |
| 10/06/21 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 10/06/21 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 10/06/21 | Photocopy Charges Duplication BW | 12.00 | 1.20 |
| 10/06/21 | Photocopy Charges Duplication BW | 17.00 | 1.70 |
| 10/06/21 | Photocopy Charges Duplication BW | 57.00 | 5.70 |
| 10/06/21 | Photocopy Charges Duplication BW | 21.00 | 2.10 |
| 10/06/21 | Photocopy Charges Duplication BW | 145.00 | 14.50 |
| 10/06/21 | Color Photocopy Charges Duplication Color | 1.00 | 0.80 |

Zohar III, Corp.

| | | Invoice Date: | November 3, 2021 |
| | | Invoice Number: | 50028454 |
| | | Matter Number: | 076834.1001 |

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 10/06/21 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 10/07/21 | Photocopy Charges Duplication BW | 40.00 | 4.00 |
| 10/07/21 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 10/07/21 | Photocopy Charges Duplication BW | 11.00 | 1.10 |
| 10/07/21 | Photocopy Charges Duplication BW | 35.00 | 3.50 |
| 10/07/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 5.80 |
| 10/07/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 16.07 |
| 10/07/21 | Working Meals - Lunch for 5 from Terra Cafe and Grill on 10/7 for depositions | 1.00 | 94.70 |
| 10/07/21 | Working Meals - Delivery from Cavanaugh's on 10/7 | 1.00 | 32.50 |
| 10/07/21 | Working Meals - Delivery from Terra Cafe and Grill on 10/7 | 1.00 | 17.50 |
| 10/07/21 | Working Meals - Lunch for M. Neiburg on 10/7 from Cavanaugh's for deposition | 1.00 | 12.95 |
| 10/07/21 | Photocopy Charges Duplication BW | 12.00 | 1.20 |
| 10/07/21 | Photocopy Charges Duplication BW | 27.00 | 2.70 |
| 10/07/21 | Photocopy Charges Duplication BW | 18.00 | 1.80 |
| 10/07/21 | Photocopy Charges Duplication BW | 11.00 | 1.10 |
| 10/07/21 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 10/07/21 | Working Meals - Dinner for J. Brooks on 10/4 from Rasa Sayang for deposition prep | 1.00 | 20.26 |
| 10/07/21 | Postage POSTAGE | 7.00 | 8.12 |
| 10/07/21 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 10/07/21 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 10/07/21 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 10/07/21 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 10/07/21 | Photocopy Charges Duplication BW | 22.00 | 2.20 |
| 10/07/21 | Photocopy Charges Duplication BW | 40.00 | 4.00 |
| 10/07/21 | Photocopy Charges Duplication BW | 34.00 | 3.40 |
| 10/07/21 | Photocopy Charges Duplication BW | 27.00 | 2.70 |
| 10/07/21 | Photocopy Charges Duplication BW | 16.00 | 1.60 |
| 10/07/21 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 10/07/21 | Photocopy Charges Duplication BW | 26.00 | 2.60 |
| 10/07/21 | Photocopy Charges Duplication BW | 18.00 | 1.80 |
| 10/08/21 | Photocopy Charges Duplication BW | 26.00 | 2.60 |
| 10/08/21 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 10/08/21 | Color Photocopy Charges Duplication Color | 4.00 | 3.20 |
| 10/08/21 | Photocopy Charges Duplication BW | 54.00 | 5.40 |
| 10/08/21 | Photocopy Charges Duplication BW | 151.00 | 15.10 |

Zohar III, Corp.

| | | |
|---|---|---|
| Invoice Date: | | November 3, 2021 |
| Invoice Number: | | 50028454 |
| Matter Number: | | 076834.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
|---|---|---|---|
| 10/08/21 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 10/08/21 | Photocopy Charges Duplication BW | 51.00 | 5.10 |
| 10/08/21 | Deposition/Transcript - Transcript of Douglas J. Zweizig deposition | 1.00 | 75.00 |
| 10/08/21 | Working Meals - Lunch for 5 from Terra Cafe and Grill on 10/8 for deposition | 1.00 | 121.40 |
| 10/08/21 | Working Meals - Delivery from Terra Cafe and Grill on 10/8 | 1.00 | 32.50 |
| 10/08/21 | Photocopy Charges Duplication BW | 27.00 | 2.70 |
| 10/08/21 | Photocopy Charges Duplication BW | 25.00 | 2.50 |
| 10/08/21 | Photocopy Charges Duplication BW | 12.00 | 1.20 |
| 10/08/21 | Photocopy Charges Duplication BW | 671.00 | 67.10 |
| 10/08/21 | Color Photocopy Charges Duplication Color | 16.00 | 12.80 |
| 10/08/21 | AP Outside Scanning Svcs - Download and blowback from Sharefile x1 Format excels for printing Insert number tabs Insert into binders Tabs 1 -145 937697 | 1.00 | 972.20 |
| 10/08/21 | Photocopy Charges Duplication BW | 21.00 | 2.10 |
| 10/08/21 | Photocopy Charges Duplication BW | 30.00 | 3.00 |
| 10/08/21 | Photocopy Charges Duplication BW | 17.00 | 1.70 |
| 10/08/21 | Photocopy Charges Duplication BW | 30.00 | 3.00 |
| 10/08/21 | Postage POSTAGE | 1.00 | 3.56 |
| 10/08/21 | Photocopy Charges Duplication BW | 4.00 | 0.40 |
| 10/08/21 | Photocopy Charges Duplication BW | 16.00 | 1.60 |
| 10/08/21 | Color Photocopy Charges Duplication Color | 20.00 | 16.00 |
| 10/08/21 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 10/08/21 | Photocopy Charges Duplication BW | 70.00 | 7.00 |
| 10/08/21 | Photocopy Charges Duplication BW | 51.00 | 5.10 |
| 10/11/21 | Color Photocopy Charges Duplication Color | 25.00 | 20.00 |
| 10/11/21 | Expert Fee - Payment to Cypress Holdings LLC for September 2021 invoice related to expert fees for Chancery Action | 1.00 | 57,297.50 |
| 10/11/21 | Working Meals - Dinner for 4 from Rasa Sayang on 10/5 for deposition | 1.00 | 90.49 |
| 10/11/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 16.68 |
| 10/11/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 4.79 |
| 10/11/21 | Working Meals - Dinner for 1 from Teriyaki Madness, dinner for 3 from Jasmine Asian Cusine, and snacks from GoPuff on 10/4 for deposition | 1.00 | 263.48 |
| 10/11/21 | Working Meals - Dinner for 5 from Mikimotos and snacks from GoPuff on 10/7 for deposition | 1.00 | 297.29 |

Zohar III, Corp.

| | | |
|---|---|---|
| Invoice Date: | | November 3, 2021 |
| Invoice Number: | | 50028454 |
| Matter Number: | | 076834.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
|---|---|---|---|
| 10/11/21 | Working Meals - Dinner for 2 from Teriyaki Madness, dinner for 1 from HoneyGrow and snacks from GoPuff on 10/6 for deposition | 1.00 | 102.65 |
| 10/11/21 | Photocopy Charges Duplication BW | 1,319.00 | 131.90 |
| 10/11/21 | Photocopy Charges Duplication BW | 30.00 | 3.00 |
| 10/12/21 | Photocopy Charges Duplication BW | 32.00 | 3.20 |
| 10/12/21 | Color Photocopy Charges Duplication Color | 29.00 | 23.20 |
| 10/12/21 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 10/12/21 | Photocopy Charges Duplication BW | 384.00 | 38.40 |
| 10/12/21 | Photocopy Charges Duplication BW | 315.00 | 31.50 |
| 10/12/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 27.61 |
| 10/12/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 2.24 |
| 10/12/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 4.52 |
| 10/12/21 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 13.57 |
| 10/12/21 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 10/12/21 | Photocopy Charges Duplication BW | 32.00 | 3.20 |
| 10/12/21 | Photocopy Charges Duplication BW | 3,934.00 | 393.40 |
| 10/12/21 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 10/12/21 | Postage POSTAGE | 7.00 | 12.32 |
| 10/12/21 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 10/12/21 | Photocopy Charges Duplication BW | 20.00 | 2.00 |
| 10/12/21 | Photocopy Charges Duplication BW | 20.00 | 2.00 |
| 10/12/21 | Photocopy Charges Duplication BW | 69.00 | 6.90 |
| 10/12/21 | Photocopy Charges Duplication BW | 1,967.00 | 196.70 |
| 10/12/21 | Photocopy Charges Duplication BW | 31.00 | 3.10 |
| 10/12/21 | Color Photocopy Charges Duplication Color | 22.00 | 17.60 |
| 10/13/21 | Photocopy Charges Duplication BW | 459.00 | 45.90 |
| 10/13/21 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 10/13/21 | Color Photocopy Charges Duplication Color | 1.00 | 0.80 |
| 10/14/21 | Color Photocopy Charges Duplication Color | 102.00 | 81.60 |
| 10/14/21 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 10/14/21 | Photocopy Charges Duplication BW | 12.00 | 1.20 |
| 10/14/21 | Photocopy Charges Duplication BW | 17.00 | 1.70 |
| 10/14/21 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 10/14/21 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 10/14/21 | Photocopy Charges Duplication BW | 20.00 | 2.00 |
| 10/14/21 | Photocopy Charges Duplication BW | 45.00 | 4.50 |

Zohar III, Corp.

| | | |
|---|---|---|
| Invoice Date: | | November 3, 2021 |
| Invoice Number: | | 50028454 |
| Matter Number: | | 076834.1001 |

| Date | Description | Quantity | Amount |
|---|---|---:|---:|
| 10/14/21 | Photocopy Charges Duplication BW | 4.00 | 0.40 |
| 10/14/21 | Color Photocopy Charges Duplication Color | 77.00 | 61.60 |
| 10/15/21 | Photocopy Charges Duplication BW | 385.00 | 38.50 |
| 10/15/21 | Photocopy Charges Duplication BW | 26.00 | 2.60 |
| 10/15/21 | Photocopy Charges Duplication BW | 2,494.00 | 249.40 |
| 10/15/21 | Photocopy Charges Duplication BW | 397.00 | 39.70 |
| 10/15/21 | Photocopy Charges Duplication BW | 15.00 | 1.50 |
| 10/15/21 | Color Photocopy Charges Duplication Color | 56.00 | 44.80 |
| 10/15/21 | Color Photocopy Charges Duplication Color | 19.00 | 15.20 |
| 10/15/21 | Color Photocopy Charges Duplication Color | 56.00 | 44.80 |
| 10/15/21 | Photocopy Charges Duplication BW | 49.00 | 4.90 |
| 10/15/21 | Photocopy Charges Duplication BW | 2,115.00 | 211.50 |
| 10/15/21 | Photocopy Charges Duplication BW | 661.00 | 66.10 |
| 10/18/21 | Photocopy Charges Duplication BW | 38.00 | 3.80 |
| 10/18/21 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 10/18/21 | Photocopy Charges Duplication BW | 32.00 | 3.20 |
| 10/18/21 | Photocopy Charges Duplication BW | 3,395.00 | 339.50 |
| 10/18/21 | Photocopy Charges Duplication BW | 18.00 | 1.80 |
| 10/18/21 | Color Photocopy Charges Duplication Color | 56.00 | 44.80 |
| 10/18/21 | Color Photocopy Charges Duplication Color | 1.00 | 0.80 |
| 10/18/21 | Photocopy Charges Duplication BW | 50.00 | 5.00 |
| 10/18/21 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 10/18/21 | Color Photocopy Charges Duplication Color | 34.00 | 27.20 |
| 10/18/21 | Photocopy Charges Duplication BW | 21.00 | 2.10 |
| 10/18/21 | Facsimile 13025736497 005Pgs .00Phone | 5.00 | 1.25 |
| 10/18/21 | Color Photocopy Charges Duplication Color | 6.00 | 4.80 |
| 10/18/21 | Color Photocopy Charges Duplication Color | 3.00 | 2.40 |
| 10/18/21 | Photocopy Charges Duplication BW | 17.00 | 1.70 |
| 10/18/21 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 10/18/21 | Color Photocopy Charges Duplication Color | 9.00 | 7.20 |
| 10/18/21 | Photocopy Charges Duplication BW | 71.00 | 7.10 |
| 10/18/21 | Photocopy Charges Duplication BW | 144.00 | 14.40 |
| 10/18/21 | Photocopy Charges Duplication BW | 185.00 | 18.50 |
| 10/18/21 | Color Photocopy Charges Duplication Color | 9.00 | 7.20 |
| 10/18/21 | Photocopy Charges Duplication BW | 28.00 | 2.80 |
| 10/18/21 | Photocopy Charges Duplication BW | 249.00 | 24.90 |
| 10/18/21 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 10/18/21 | Postage POSTAGE | 6.00 | 6.96 |
| 10/18/21 | Photocopy Charges Duplication BW | 16.00 | 1.60 |

Zohar III, Corp.

| | Invoice Date: | November 3, 2021 |
| | Invoice Number: | 50028454 |
| | Matter Number: | 076834.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
|----------|-----------------|-------------:|-----------:|
| 10/18/21 | Facsimile 13025736497 003Pgs .00Phone | 3.00 | 0.75 |
| 10/18/21 | Photocopy Charges Duplication BW | 142.00 | 14.20 |
| 10/18/21 | Photocopy Charges Duplication BW | 76.00 | 7.60 |
| 10/18/21 | Photocopy Charges Duplication BW | 114.00 | 11.40 |
| 10/18/21 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 10/18/21 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 10/18/21 | Photocopy Charges Duplication BW | 15.00 | 1.50 |
| 10/18/21 | Photocopy Charges Duplication BW | 16.00 | 1.60 |
| 10/18/21 | Photocopy Charges Duplication BW | 16.00 | 1.60 |
| 10/18/21 | Photocopy Charges Duplication BW | 107.00 | 10.70 |
| 10/18/21 | Color Photocopy Charges Duplication Color | 56.00 | 44.80 |
| 10/18/21 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 10/18/21 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 10/18/21 | Photocopy Charges Duplication BW | 60.00 | 6.00 |
| 10/18/21 | Photocopy Charges Duplication BW | 378.00 | 37.80 |
| 10/18/21 | Color Photocopy Charges Duplication Color | 315.00 | 252.00 |
| 10/18/21 | Photocopy Charges Duplication BW | 252.00 | 25.20 |
| 10/18/21 | Color Photocopy Charges Duplication Color | 112.00 | 89.60 |
| 10/18/21 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 10/19/21 | Photocopy Charges Duplication BW | 47.00 | 4.70 |
| 10/19/21 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 10/19/21 | Color Photocopy Charges Duplication Color | 5.00 | 4.00 |
| 10/19/21 | Color Photocopy Charges Duplication Color | 6.00 | 4.80 |
| 10/19/21 | Photocopy Charges Duplication BW | 32.00 | 3.20 |
| 10/19/21 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 10/19/21 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 10/19/21 | Photocopy Charges Duplication BW | 31.00 | 3.10 |
| 10/19/21 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 10/19/21 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 10/19/21 | Color Photocopy Charges Duplication Color | 6.00 | 4.80 |
| 10/19/21 | Photocopy Charges Duplication BW | 11.00 | 1.10 |
| 10/19/21 | Photocopy Charges Duplication BW | 44.00 | 4.40 |
| 10/19/21 | Photocopy Charges Duplication BW | 15.00 | 1.50 |
| 10/19/21 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 10/20/21 | Photocopy Charges Duplication BW | 32.00 | 3.20 |
| 10/20/21 | Photocopy Charges Duplication BW | 20.00 | 2.00 |
| 10/20/21 | Photocopy Charges Duplication BW | 121.00 | 12.10 |
| 10/20/21 | Photocopy Charges Duplication BW | 70.00 | 7.00 |
| 10/20/21 | Color Photocopy Charges Duplication Color | 5.00 | 4.00 |

Zohar III, Corp.

| | | |
|---|---|---|
| Invoice Date: | November 3, 2021 |
| Invoice Number: | 50028454 |
| Matter Number: | 076834.1001 |

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 10/20/21 | Photocopy Charges Duplication BW | 20.00 | 2.00 |
| 10/20/21 | Outside Litigation Support - Payment to DLS Discovery for various discovery related charges | 1.00 | 47,021.57 |
| 10/20/21 | Photocopy Charges Duplication BW | 675.00 | 67.50 |
| 10/20/21 | Photocopy Charges Duplication BW | 28.00 | 2.80 |
| 10/20/21 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 10/20/21 | Photocopy Charges Duplication BW | 63.00 | 6.30 |
| 10/20/21 | Color Photocopy Charges Duplication Color | 41.00 | 32.80 |
| 10/21/21 | Color Photocopy Charges Duplication Color | 5.00 | 4.00 |
| 10/21/21 | Photocopy Charges Duplication BW | 11.00 | 1.10 |
| 10/21/21 | Photocopy Charges Duplication BW | 5,342.00 | 534.20 |
| 10/21/21 | Photocopy Charges Duplication BW | 35.00 | 3.50 |
| 10/21/21 | Photocopy Charges Duplication BW | 20.00 | 2.00 |
| 10/21/21 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 10/21/21 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 10/21/21 | Photocopy Charges Duplication BW | 327.00 | 32.70 |
| 10/21/21 | Photocopy Charges Duplication BW | 1,436.00 | 143.60 |
| 10/21/21 | Working Meals - Dinner for 4 from Le Cavalier on 10/6 for depositions | 1.00 | 144.00 |
| 10/21/21 | Delivery / Courier - YCST Farnan | 1.00 | 36.00 |
| 10/21/21 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 10/21/21 | Photocopy Charges Duplication BW | 15.00 | 1.50 |
| 10/21/21 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 10/21/21 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 10/21/21 | Photocopy Charges Duplication BW | 13.00 | 1.30 |
| 10/21/21 | Photocopy Charges Duplication BW | 3,915.00 | 391.50 |
| 10/21/21 | Photocopy Charges Duplication BW | 31.00 | 3.10 |
| 10/21/21 | Photocopy Charges Duplication BW | 13.00 | 1.30 |
| 10/21/21 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 10/21/21 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 10/21/21 | Photocopy Charges Duplication BW | 447.00 | 44.70 |
| 10/21/21 | Photocopy Charges Duplication BW | 1,407.00 | 140.70 |
| 10/21/21 | Photocopy Charges Duplication BW | 90.00 | 9.00 |
| 10/21/21 | Photocopy Charges Duplication BW | 237.00 | 23.70 |
| 10/21/21 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 10/21/21 | Photocopy Charges Duplication BW | 237.00 | 23.70 |
| 10/21/21 | Photocopy Charges Duplication BW | 2,128.00 | 212.80 |
| 10/21/21 | Photocopy Charges Duplication BW | 1,338.00 | 133.80 |
| 10/21/21 | Color Photocopy Charges Duplication Color | 5.00 | 4.00 |
| 10/21/21 | Photocopy Charges Duplication BW | 414.00 | 41.40 |

Zohar III, Corp.

| | Invoice Date: | November 3, 2021 |
| | Invoice Number: | 50028454 |
| | Matter Number: | 076834.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
|------|-------------|----------|--------|
| 10/21/21 | Photocopy Charges Duplication BW | 303.00 | 30.30 |
| 10/21/21 | Color Photocopy Charges Duplication Color | 14.00 | 11.20 |
| 10/22/21 | Color Photocopy Charges Duplication Color | 11.00 | 8.80 |
| 10/22/21 | Photocopy Charges Duplication BW | 59.00 | 5.90 |
| 10/22/21 | Photocopy Charges Duplication BW | 21.00 | 2.10 |
| 10/22/21 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 10/22/21 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 10/22/21 | Photocopy Charges Duplication BW | 300.00 | 30.00 |
| 10/22/21 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 10/22/21 | Photocopy Charges Duplication BW | 132.00 | 13.20 |
| 10/22/21 | Photocopy Charges Duplication BW | 35.00 | 3.50 |
| 10/22/21 | Photocopy Charges Duplication BW | 15.00 | 1.50 |
| 10/22/21 | Photocopy Charges Duplication BW | 12.00 | 1.20 |
| 10/22/21 | Photocopy Charges Duplication BW | 15.00 | 1.50 |
| 10/22/21 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 10/22/21 | Secretary of State - UCC Search- GALEY & LORD INDUSTRIES, LLC | 1.00 | 50.00 |
| 10/22/21 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 10/22/21 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 10/25/21 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 10/25/21 | Photocopy Charges Duplication BW | 132.00 | 13.20 |
| 10/25/21 | Photocopy Charges Duplication BW | 74.00 | 7.40 |
| 10/25/21 | Photocopy Charges Duplication BW | 1.00 | 0.10 |
| 10/25/21 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 10/25/21 | Photocopy Charges Duplication BW | 59.00 | 5.90 |
| 10/25/21 | Postage POSTAGE | 6.00 | 6.96 |
| 10/26/21 | Photocopy Charges Duplication BW | 32.00 | 3.20 |
| 10/26/21 | Photocopy Charges Duplication BW | 21.00 | 2.10 |
| 10/26/21 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 10/26/21 | Court Reporter - Transcript & court reporting services from Reliable on 10/6 for Mercado deposition | 1.00 | 3,591.75 |
| 10/26/21 | Court Reporter - Transcript & Court Reporter from Reliable on 10/7 for Tilton deposition | 1.00 | 8,827.50 |
| 10/26/21 | Photocopy Charges Duplication BW | 21.00 | 2.10 |
| 10/26/21 | Court Reporter - Transcript & Court Reporter from Reliable on 10/8 for Yates deposition | 1.00 | 2,750.80 |
| 10/26/21 | Court Reporter - Transcript & Court Reporter from Reliable on 10/5 for Grittens deposition | 1.00 | 4,836.50 |
| 10/26/21 | Photocopy Charges Duplication BW | 25.00 | 2.50 |
| 10/26/21 | Photocopy Charges Duplication BW | 615.00 | 61.50 |

Zohar III, Corp.

| | | | |
|---|---|---|---|
| Invoice Date: | | | November 3, 2021 |
| Invoice Number: | | | 50028454 |
| Matter Number: | | | 076834.1001 |

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 10/26/21 | Color Photocopy Charges Duplication Color | 23.00 | 18.40 |
| 10/26/21 | Photocopy Charges Duplication BW | 1.00 | 0.10 |
| 10/26/21 | Color Photocopy Charges Duplication Color | 9.00 | 7.20 |
| 10/26/21 | Photocopy Charges Duplication BW | 392.00 | 39.20 |
| 10/26/21 | Photocopy Charges Duplication BW | 53.00 | 5.30 |
| 10/26/21 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 10/27/21 | Photocopy Charges Duplication BW | 13.00 | 1.30 |
| 10/27/21 | Photocopy Charges Duplication BW | 12.00 | 1.20 |
| 10/27/21 | Postage POSTAGE | 6.00 | 6.96 |
| 10/27/21 | Photocopy Charges Duplication BW | 45.00 | 4.50 |
| 10/27/21 | Photocopy Charges Duplication BW | 74.00 | 7.40 |
| 10/27/21 | Photocopy Charges Duplication BW | 44.00 | 4.40 |
| 10/27/21 | Photocopy Charges Duplication BW | 104.00 | 10.40 |
| 10/28/21 | Postage POSTAGE | 1.00 | 1.76 |
| 10/28/21 | Photocopy Charges Duplication BW | 18.00 | 1.80 |
| 10/28/21 | Photocopy Charges Duplication BW | 45.00 | 4.50 |
| 10/28/21 | Photocopy Charges Duplication BW | 11.00 | 1.10 |
| 10/28/21 | Photocopy Charges Duplication BW | 15.00 | 1.50 |
| 10/28/21 | Photocopy Charges Duplication BW | 14.00 | 1.40 |
| 10/29/21 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 10/29/21 | Color Photocopy Charges Duplication Color | 59.00 | 47.20 |
| 10/29/21 | Photocopy Charges Duplication BW | 1.00 | 0.10 |
| 10/29/21 | Color Photocopy Charges Duplication Color | 3.00 | 2.40 |
| 10/29/21 | Color Photocopy Charges Duplication Color | 31.00 | 24.80 |
| 10/29/21 | Postage POSTAGE | 7.00 | 8.12 |
| 10/29/21 | Color Photocopy Charges Duplication Color | 71.00 | 56.80 |
| 10/29/21 | Photocopy Charges Duplication BW | 35.00 | 3.50 |
| 10/29/21 | Photocopy Charges Duplication BW | 48.00 | 4.80 |
| 10/29/21 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 10/30/21 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 10/30/21 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 10/31/21 | Staff Overtime - B. Walters on call pay | 1.00 | 215.30 |
| 10/31/21 | Staff Overtime - M. Romano WP called in on project | 1.00 | 511.34 |

| | | | |
|---|---|---|---|
| | **Total** | | **$238,247.36** |

Zohar III, Corp.

| | |
|---|---|
| Invoice Date: | November 3, 2021 |
| Invoice Number: | 50028454 |
| Matter Number: | 076834.1001 |

**Cost Summary**

| Description | Amount |
|---|---|
| AP Outside Duplication Svcs | 20,662.91 |
| Computerized Legal Research | 4,045.03 |
| Court Costs | 590.00 |
| Court Reporter | 20,006.55 |
| Delivery / Courier | 191.54 |
| Deposition/Transcript | 99.00 |
| Docket Retrieval / Search | 268.90 |
| Expert Fee | 132,297.50 |
| Facsimile | 2.00 |
| Federal Express | 399.66 |
| Filing Fee | 1,825.25 |
| Outside Litigation Support | 47,021.57 |
| Postage | 268.36 |
| Reproduction Charges | 7,809.80 |
| Secretary of State | 50.00 |
| Staff Overtime | 726.64 |
| Teleconference / Video Conference | 431.11 |
| Working Meals | 1,551.54 |
| **Total** | **$238,247.36** |