# **<u>EXHIBIT A</u>**

29147467.1

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DELAWARE 19801

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

(302) 571-6600                                                                    (302) 571-1253 FAX
(800) 253-2234 (DE ONLY)              TAX I.D. NO. 51-0082644                    www.ycst.com

Writer's Direct Dial                                                              Writer's E-Mail
(302) 571-6699                                                                    mnestor@ycst.com

| | |
|---|---|
| Invoice Date: | March 3, 2022 |
| Invoice Number: | 50031255 |
| Matter Number: | 076834.1001 |

**Invoice through February 28, 2022**

Re:  Debtor Representation

## CURRENT INVOICE

| | | |
|---|---|---|
| Professional Services | $ | 1,171,781.00 |
| Disbursements | $ | 52,281.18 |
| Total Due This Invoice | $ | 1,224,062.18 |

Zohar III, Corp.

| | |
|---|---|
| Invoice Date: | March 3, 2022 |
| Invoice Number: | 50031255 |
| Matter Number: | 076834.1001 |

**Time Detail**

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 02/01/22 | CCORA | Review and update Critical Dates | B001 | 0.20 | 65.00 |
| 02/01/22 | MNEST | Meet with J Barry and R. Bartley re: pending issues, workstreams and strategies | B001 | 0.80 | 884.00 |
| 02/01/22 | SREIL | Emails with M. Neiburg and E. Justison re: case issues | B001 | 0.10 | 62.50 |
| 02/02/22 | CCORA | Review and update Critical Dates | B001 | 0.50 | 162.50 |
| 02/02/22 | CCORA | Revise distribution list for case service | B001 | 0.10 | 32.50 |
| 02/02/22 | RBRAD | Review updated critical dates calendar | B001 | 0.20 | 232.00 |
| 02/03/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 32.50 |
| 02/04/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.20 | 65.00 |
| 02/07/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 32.50 |
| 02/07/22 | MNEST | Review summary report re: case issues (.4); confer with FTI re: same (.3) | B001 | 0.70 | 773.50 |
| 02/08/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 32.50 |
| 02/10/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.20 | 65.00 |
| 02/14/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 32.50 |
| 02/14/22 | CCORA | Review and update Critical Dates | B001 | 0.70 | 227.50 |
| 02/14/22 | RBART | Discuss case issues with M. Nestor | B001 | 0.30 | 238.50 |
| 02/15/22 | CCORA | Review and update Critical Dates | B001 | 0.20 | 65.00 |
| 02/15/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.20 | 65.00 |
| 02/15/22 | RBRAD | Review updated critical dates calendar | B001 | 0.20 | 232.00 |
| 02/16/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 32.50 |
| 02/17/22 | CCORA | Email from and to V. Shah re: service lists | B001 | 0.10 | 32.50 |

Zohar III, Corp.

| | | | | Invoice Date: | March 3, 2022 |
| | | | | Invoice Number: | 50031255 |
| | | | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/17/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.30 | 97.50 |
| 02/18/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.30 | 97.50 |
| 02/18/22 | JKOCH | Research re: code requirements regarding taxes | B001 | 0.80 | 400.00 |
| 02/21/22 | KMORA | Review of portfolio company first day motions. | B001 | 3.20 | 1,712.00 |
| 02/21/22 | KMORA | Emails with E. Justinson re: review of portfolio company first day motions | B001 | 0.10 | 53.50 |
| 02/23/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.30 | 97.50 |
| 02/24/22 | CCORA | Review and update Critical Dates | B001 | 0.70 | 227.50 |
| 02/24/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 32.50 |
| 02/25/22 | CCORA | Review and update Critical Dates | B001 | 0.50 | 162.50 |
| 02/25/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.20 | 65.00 |
| 02/25/22 | CCORA | Update service lists and labels | B001 | 0.20 | 65.00 |
| 02/28/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 32.50 |
| 02/28/22 | CCORA | Review and update Critical Dates | B001 | 0.30 | 97.50 |
| 02/02/22 | CCORA | Draft Agenda re: February 8, 2022 Hearing | B002 | 0.30 | 97.50 |
| 02/02/22 | CCORA | Draft Notice re: Disclosure Statement Hearing (.5); emails from and to S. Reil re: same (.1) | B002 | 0.60 | 195.00 |
| 02/02/22 | CCORA | Draft and prepare service lists re: Disclosure Statement Hearing Notice | B002 | 0.90 | 292.50 |
| 02/02/22 | CGREA | Review and analyze comments to disclosure statement tax section and related issues raised | B002 | 0.80 | 920.00 |
| 02/03/22 | CCORA | Review and prepare service lists re: Notice of Disclosure Statement Hearing (.9); emails from and to S. Reil re: same (.2) | B002 | 1.10 | 357.50 |
| 02/04/22 | CCORA | Email to YCST Team re: Zoom appearances for February 8, 2022 Hearing | B002 | 0.10 | 32.50 |
| 02/04/22 | CCORA | Prepare E-Binder re: February 8, 2022 | B002 | 0.20 | 65.00 |

| | | | | | |
|---|---|---|---|---|---|
| Zohar III, Corp. | | | Invoice Date: | | March 3, 2022 |
| | | | Invoice Number: | | 50031255 |
| | | | Matter Number: | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/04/22 | CCORA | Emails from and to R. Bartley re: Agenda for February 8, 2022 Hearing (.2); revise same (.3) | B002 | 0.50 | 162.50 |
| 02/04/22 | CCORA | Finalize for filing and coordinate service of Agenda re: February 8, 2022 Hearing | B002 | 0.50 | 162.50 |
| 02/04/22 | RBART | Review and revise on agenda | B002 | 0.20 | 159.00 |
| 02/07/22 | CCORA | Prepare and file Certificate of Service re: Agenda for February 8, 2022 Hearing | B002 | 0.20 | 65.00 |
| 02/07/22 | CCORA | Finalize for filing and coordinate service of Notice re: Disclosure Statement Hearing | B002 | 0.30 | 97.50 |
| 02/07/22 | CCORA | Emails from and to S. Reil re: filing and service of Notice of Disclosure Statement Hearing (.2); review and prepare service lists and labels re: same (.7) | B002 | 0.90 | 292.50 |
| 02/07/22 | CCORA | Arrange Zoom appearances for February 8, 2022 Hearing | B002 | 0.30 | 97.50 |
| 02/08/22 | CCORA | Email to YCST Team re: February 8, 2022 Hearing Transcript | B002 | 0.10 | 32.50 |
| 02/08/22 | CCORA | Email and telephone all from and to transcriber re: February 8, 2022 Hearing Transcript and confirmation trial and deposition dates | B002 | 0.20 | 65.00 |
| 02/08/22 | JBARR | Meeting with R. Bartley re: hearing prep and related (.2); prepare for and attend hearing (.4); follow up discussion with M. Nestor and R. Bartley (.3); review hearing transcript (.2) | B002 | 1.10 | 1,050.50 |
| 02/08/22 | MNEIB | Prepare for and participate in scheduling conference | B002 | 0.90 | 720.00 |
| 02/08/22 | MNEST | Review open issues re: hearing on scheduling/pending issues | B002 | 0.40 | 442.00 |
| 02/08/22 | RBART | Prepare for (1.2) and attend hearing (.5) | B002 | 1.70 | 1,351.50 |
| 02/09/22 | CCORA | Prepare and file Certificates of Service re: Notice of Disclosure Statement Hearing | B002 | 0.70 | 227.50 |
| 02/10/22 | CCORA | Draft Agenda re: February 22, 2022 Hearing | B002 | 0.70 | 227.50 |
| 02/11/22 | JBARR | Work with client and M. Nestor re: Patriarch conflict issues and related strategies and research (1.2); several discussions with M. Nestor re: same and attend chamber conference re: same (1); follow up call with M. Nestor, M. Katzenstein and B. Pfieffer re: same (.3) | B002 | 2.50 | 2,387.50 |

Zohar III, Corp.

| | Invoice Date: | March 3, 2022 |
|---|---|---|
| | Invoice Number: | 50031255 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 02/14/22 | CCORA | Draft Agenda re: February 22, 2022 Hearing | B002 | 0.80 | 260.00 |
| 02/15/22 | CCORA | Draft Agenda re: February 22, 2022 Hearing | B002 | 0.50 | 162.50 |
| 02/16/22 | CCORA | Prepare E-Binder re: February 22, 2022 Hearing | B002 | 0.30 | 97.50 |
| 02/16/22 | CCORA | Emails from and to T. Pakrouh and R. Eastes re: February 22, 2022 Hearing | B002 | 0.10 | 32.50 |
| 02/16/22 | CCORA | Draft and revise Agenda re: February 22, 2022 Hearing | B002 | 0.60 | 195.00 |
| 02/16/22 | JBARR | Work with C. Corrazza re: hearing agenda | B002 | 0.30 | 286.50 |
| 02/16/22 | RBART | Review and revise agenda for hearing/argument 2/22 | B002 | 0.10 | 79.50 |
| 02/17/22 | CCORA | Emails from and to YCST Team re: Agenda for February 22, 2022 Hearing (.3); review and revise same (.6) | B002 | 0.90 | 292.50 |
| 02/17/22 | CCORA | Email from and to M. Neiburg re: binder for February 22, 2022 Hearing | B002 | 0.10 | 32.50 |
| 02/17/22 | CCORA | Prepare E-Binder re: February 22, 2022 Hearing | B002 | 0.40 | 130.00 |
| 02/17/22 | CCORA | Email from and to J. Sharp re: Zoom Appearance for February 22, 2022 Hearing | B002 | 0.10 | 32.50 |
| 02/17/22 | CCORA | Email to YCST Team re: Zoom Appearances for February 22, 2022 Hearing | B002 | 0.10 | 32.50 |
| 02/17/22 | CCORA | Draft Second Amended Agenda re: February 22, 2022 Hearing | B002 | 0.20 | 65.00 |
| 02/17/22 | CCORA | Finalize for filing and coordinate service of Amended Agenda re: February 22, 2022 | B002 | 0.50 | 162.50 |
| 02/17/22 | CCORA | Finalize for filing and coordinate service of Agenda re: February 22, 2022 Hearing | B002 | 0.50 | 162.50 |
| 02/17/22 | CCORA | Draft Amended Agenda re: February 22, 2022 Hearing (.3); emails from and to R. Bartley re: same (.1) | B002 | 0.40 | 130.00 |
| 02/17/22 | RBRAD | Review and revise agenda for 2/22/22 hearing | B002 | 0.20 | 232.00 |
| 02/18/22 | CCORA | Draft Second Amended Agenda re: February 22, 2022 Hearing (.1); emails to and from R. Bartley re: same (.1) | B002 | 0.20 | 65.00 |
| 02/18/22 | CCORA | Prepare and file Certificate of Service re: Agenda and Amended Agenda re: February 22, 2022 Hearing | B002 | 0.30 | 97.50 |

Zohar III, Corp.

| | Invoice Date: | March 3, 2022 |
|---|---|---|
| | Invoice Number: | 50031255 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/18/22 | CCORA | Finalize for filing and coordinate service of Third Amended Agenda re: February 22, 2022 Hearing | B002 | 0.50 | 162.50 |
| 02/18/22 | CCORA | Arrange Zoom Appearances re: February 22, 2022 Hearing | B002 | 0.30 | 97.50 |
| 02/18/22 | CCORA | Finalize for filing and coordinate service of Second Amended Agenda re: February 22, 2022 Hearing | B002 | 0.50 | 162.50 |
| 02/18/22 | CCORA | Prepare binders re: February 22, 2022 Hearing | B002 | 1.90 | 617.50 |
| 02/18/22 | CCORA | Draft Third Amended Agenda re: February 22, 2022 Hearing (.2); emails from and to R. Bartley re: same (.1) | B002 | 0.30 | 97.50 |
| 02/20/22 | JKOCH | Email correspondence with S. Hershey re: hearing preparation | B002 | 0.20 | 100.00 |
| 02/21/22 | CCORA | Emails from and to M. Nestor, R. Bartley and R. Eastes re: February 22, 2022 Hearing preparation | B002 | 0.10 | 32.50 |
| 02/21/22 | CCORA | Prepare and file Certificates of Service re: Third Amended Agenda for February 22, 2022 Hearing | B002 | 0.30 | 97.50 |
| 02/21/22 | CCORA | Prepare and file Certificates of Service re: Second Amended Agenda for February 22, 2022 Hearing | B002 | 0.30 | 97.50 |
| 02/21/22 | MNEST | Review issues with J. Barry, R. Bartley and R. Poppiti (multiple meetings) re: pending issues, hearing on 2/22 (.8); review memorandum re: critical dates/tasks in short/long term (.2) | B002 | 1.00 | 1,105.00 |
| 02/21/22 | MNEST | Review pleadings re: hearing on 2/22 | B002 | 1.40 | 1,547.00 |
| 02/21/22 | RBART | Discussion with CWT and YC (.6) and follow up with YC (.9) re: Feb 22 hearing and scheduled matters | B002 | 1.50 | 1,192.50 |
| 02/22/22 | CCORA | Arrange Zoom appearances for February 22, 2022 Hearing (.1); email from and to R. Eastes and E. Moser re: same (.1) | B002 | 0.20 | 65.00 |
| 02/22/22 | CCORA | Email from and to transcriber re: February 22, 2022 Hearing | B002 | 0.10 | 32.50 |
| 02/22/22 | CCORA | Emails from and to Court and R. Eastes re: February 22, 2022 Hearing | B002 | 0.10 | 32.50 |

Zohar III, Corp.

| | Invoice Date: | March 3, 2022 |
| --- | --- | --- |
| | Invoice Number: | 50031255 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 02/22/22 | JBARR | Review hearing materials and prepare to attend and represent Debtors at hearing (1.1); meetings with YCS&T team re: same (.5); attend hearing (did not attend 1:30 post-recess session) (2.7); call with and follow up meeting with M. Nestor re: same (.5) | B002 | 4.80 | 4,584.00 |
| 02/22/22 | MNEIB | Participate in hearing on scheduling motion and MTD debtors' amended complaint | B002 | 3.50 | 2,800.00 |
| 02/22/22 | MNEST | Prepare for and represent Debtors at omnibus hearing re: various matters | B002 | 3.50 | 3,867.50 |
| 02/22/22 | SREIL | Attend court hearing re: Galey & Lord supplemental motion, motion to strike, and scheduling motion | B002 | 3.00 | 1,875.00 |
| 02/23/22 | CCORA | Email to YCST Team re: Zoom appearances for February 25, 2022 Hearing | B002 | 0.10 | 32.50 |
| 02/23/22 | CCORA | Finalize for filing and coordinate service of Agenda re: February 25, 2022 Hearing | B002 | 0.50 | 162.50 |
| 02/23/22 | CCORA | Emails from and to J. Barry re: February 22, 2022 Hearing | B002 | 0.10 | 32.50 |
| 02/23/22 | CCORA | Draft Agenda re: February 25, 2022 Hearing (.4); emails from and to YCST Team re: same (.1) | B002 | 0.50 | 162.50 |
| 02/23/22 | CCORA | Emails from and to transcriber and R. Bartley re: February 22, 2022 Hearing Transcript | B002 | 0.10 | 32.50 |
| 02/23/22 | RBRAD | Review Court's rulings at 2/22/22 hearing | B002 | 0.50 | 580.00 |
| 02/24/22 | CCORA | Arrange Zoom appearances re: February 25, 2022 Hearing (.2); emails to and from YCST Team re: same (.1) | B002 | 0.30 | 97.50 |
| 02/24/22 | CCORA | Prepare E-Binder re: February 25, 2022 Hearing | B002 | 0.20 | 65.00 |
| 02/24/22 | CCORA | Draft Agenda re: March 3, 2022 Hearing | B002 | 1.40 | 455.00 |
| 02/25/22 | CCORA | Email to YCST Team re: February 25, 2022 Hearing Transcript | B002 | 0.10 | 32.50 |
| 02/25/22 | CCORA | Prepare and file Certificate of Service re: Agenda for February 25, 2022 Hearing | B002 | 0.20 | 65.00 |
| 02/25/22 | CCORA | Draft Agenda re: March 3, 2022 Hearing | B002 | 0.50 | 162.50 |
| 02/25/22 | CCORA | Email from and to transcriber re: February 25, 2022 Hearing Transcript | B002 | 0.10 | 32.50 |

| Zohar III, Corp. | | | Invoice Date: | | March 3, 2022 |
| | | | Invoice Number: | | 50031255 |
| | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/25/22 | JBARR | Attend Court ruling (partial) | B002 | 0.40 | 382.00 |
| 02/25/22 | MNEIB | Participate in zoom status conference and ruling on motion to dismiss amended complaint | B002 | 0.50 | 400.00 |
| 02/25/22 | MNEST | Review pleadings/docs in preparation for meeting with mediator (.5); confer with J. Barry re: same (.4); confer with mediator re: G&L (.5) | B002 | 1.40 | 1,547.00 |
| 02/28/22 | CCORA | Draft Agenda re: March 3, 2022 Hearing | B002 | 0.80 | 260.00 |
| 02/28/22 | CCORA | Email from and to C. Boneau re: February 22 and 25, 2022 Hearing Transcripts | B002 | 0.10 | 32.50 |
| 02/28/22 | SREIL | Emails with counsel for creditor re: hearing agenda | B002 | 0.10 | 62.50 |
| 02/01/22 | MNEST | Review cash issues and draft stip for use of cash at ZI/ZII (.3); confer with YCST re: same (.2) | B003 | 0.50 | 552.50 |
| 02/01/22 | RBART | Draft CC extension stip (.4); correspondence with M. Katzenstein and C. Van Praag (.2) (0.60); Cash call with FTI (0.30) | B003 | 0.90 | 715.50 |
| 02/01/22 | SREIL | Emails with R. Bartley re: cash collateral issues | B003 | 0.20 | 125.00 |
| 02/02/22 | CCORA | Prepare and file Certificate of Service re: Notice of DIP Budget | B003 | 0.20 | 65.00 |
| 02/07/22 | RBART | Call with H. West (.2), B. Lohan (.1) adn follow up to B. Cahn re: DIP/excess cash matters | B003 | 0.40 | 318.00 |
| 02/11/22 | MNEST | Review cash collateral (.4) order and forward to counsel for PC (.1); correspondence with counsel re: DIP issues (.3) | B003 | 0.80 | 884.00 |
| 02/14/22 | MNEST | Review open issues/costs and next steps re: use of cash collateral (consensually or non-consensually) (.4); confer with YCST/Farnan/FTI re: same (.5); confer with J. Farnan re: same (.3) | B003 | 1.20 | 1,326.00 |
| 02/14/22 | RBART | Call with ID/CRO re: cash collateral (.6); follow up with FTI (.6) and review prior months and consider go-forward funding (.4) | B003 | 1.60 | 1,272.00 |
| 02/15/22 | JBARR | Emails with M. Nestor and R. Bartley re: cash collateral and budgeting | B003 | 0.20 | 191.00 |
| 02/16/22 | RBART | Correspondence with FTI and creditors re: monthly cash reporting | B003 | 0.10 | 79.50 |

Zohar III, Corp.

| | Invoice Date: | March 3, 2022 |
|---|---|---|
| | Invoice Number: | 50031255 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/17/22 | RBART | Call with Katzenstein (.2) and Van Praag (.1) and related correspondence (.1) red cash collateral | B003 | 0.40 | 318.00 |
| 02/18/22 | RBART | Call with M. Katzenstein (.2) and update stip re zohar 2 cash and follow up to I. Bagby et al (.3) | B003 | 0.50 | 397.50 |
| 02/22/22 | AKEPH | Email with S. Hand re: DIP draw notice | B003 | 0.20 | 140.00 |
| 02/22/22 | AKEPH | Review and consider Zohar DIP Agreement re: borrowing notice | B003 | 0.50 | 350.00 |
| 02/22/22 | SHAND | Review DIP Credit Agreement and Amendment re: request for tranche A loan; emails with A. Kephart re: same | B003 | 0.50 | 200.00 |
| 02/23/22 | AKEPH | Review and revise DIP borrowing notice | B003 | 0.20 | 140.00 |
| 02/23/22 | AKEPH | Call with C. Van Praag re: DIP draw | B003 | 0.10 | 70.00 |
| 02/23/22 | RBART | Correspondence with J. Weiss re: cash collateral extension stip | B003 | 0.10 | 79.50 |
| 02/23/22 | SHAND | Review DIP Credit Agreement and Amendment re: request for tranche A loan (1); draft request for tranche A loan (.8); emails with A. Kephart re: same (.1) | B003 | 1.90 | 760.00 |
| 02/24/22 | AKEPH | Conduct final review of DIP draw request | B003 | 0.20 | 140.00 |
| 02/24/22 | AKEPH | Emails with C. Van Praag, S. Hand et al re: DIP draw | B003 | 0.20 | 140.00 |
| 02/24/22 | RBART | Calls with B. Lohan (.1), J. Weiss (.1) and correspondence with Controlling parties and USB counsel re CC extension (.1); review budget materials and follow up to FTI (.1) | B003 | 0.40 | 318.00 |
| 02/24/22 | SHAND | Update request for tranche A loan per A. Kephart; emails with A. Kephart re: same | B003 | 0.10 | 40.00 |
| 02/25/22 | AKEPH | Review and consider Z3 cash forecast | B003 | 0.30 | 210.00 |
| 02/25/22 | AKEPH | Emails with FTI and YCST teams re: DIP draw and maturity | B003 | 0.40 | 280.00 |
| 02/25/22 | CCORA | Finalize for filing and coordinate service of Stipulation re: Cash Collateral | B003 | 0.30 | 97.50 |
| 02/25/22 | CCORA | Emails from and to R. Bartley re: cash collateral stipulation (.1); review and revise same (.2) | B003 | 0.30 | 97.50 |
| 02/25/22 | RBART | Call with FTI re DIP budget | B003 | 0.40 | 318.00 |

Zohar III, Corp.

| | | Invoice Date: | March 3, 2022 |
| | | Invoice Number: | 50031255 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/25/22 | SHAND | Prepare request for Tranche A Loan for execution; emails with A. Kephart re: same | B003 | 0.20 | 80.00 |
| 02/26/22 | MNEST | Review cash collateral estimates/filing | B003 | 0.30 | 331.50 |
| 02/28/22 | AKEPH | Call with C. Van Praag re: DIP draw mechanics | B003 | 0.10 | 70.00 |
| 02/28/22 | CCORA | Finalize for filing and coordinate service of Notice re: DIP Budget | B003 | 0.30 | 97.50 |
| 02/28/22 | CCORA | Draft Notice re: DIP Budget; email from and to R. Bartley re: same | B003 | 0.10 | 32.50 |
| 02/28/22 | SREIL | Review and respond to email from counsel for Ankura re: cash collateral stipulation | B003 | 0.10 | 62.50 |
| 02/16/22 | SREIL | Review/respond to email from FTI re: certain Cayman reporting forms | B004 | 0.30 | 187.50 |
| 02/16/22 | SREIL | Emails with FTI and UST re: monthly operating report | B004 | 0.20 | 125.00 |
| 02/18/22 | SREIL | Review/respond to inquiry from FTI re: Cayman reporting form, including internal research re: same (.4); email to FFP Cayman re: same (.1) | B004 | 0.50 | 312.50 |
| 02/18/22 | SREIL | Call with FTI team re: Cayman reporting form | B004 | 0.20 | 125.00 |
| 02/23/22 | SREIL | Emails with FTI re: monthly operating reports | B004 | 0.10 | 62.50 |
| 02/01/22 | CGREA | Review and analyze proposed PC documents | B006 | 1.20 | 1,380.00 |
| 02/01/22 | CGREA | Work with A. Kephart re: PC sale issues | B006 | 0.50 | 575.00 |
| 02/01/22 | JBARR | Voluminous working group correspondence re: strategy re: PC sale process | B006 | 0.90 | 859.50 |
| 02/01/22 | JBARR | Call from PC re: pre-closing issues re: PC sale process | B006 | 0.30 | 286.50 |
| 02/01/22 | JDUDA | Call with J. Kochenash regarding PC sale documents | B006 | 0.10 | 67.50 |
| 02/01/22 | JDUDA | Draft PC NDAs | B006 | 0.70 | 472.50 |
| 02/01/22 | RBART | Consider and analyze issues related to PC transaction | B006 | 0.40 | 318.00 |
| 02/02/22 | RBART | Discus with A. Kephart PC sale issue (.6); call with creditors re same (partial) (.6); review analysis of transaction (.2) (1.40); Call with PC counsel re: sale process/bid/approval (0.40) | B006 | 1.80 | 1,431.00 |

Zohar III, Corp.

| | | | Invoice Date: | | March 3, 2022 |
| | | | Invoice Number: | | 50031255 |
| | | | Matter Number: | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/03/22 | JBARR | Voluminous working group emails re: pending PC sale process and related | B006 | 0.60 | 573.00 |
| 02/03/22 | JBARR | Prepare for and attend mediation session re: pending PC sale | B006 | 2.00 | 1,910.00 |
| 02/03/22 | JDUDA | Edit PC NDAs | B006 | 0.20 | 135.00 |
| 02/03/22 | RBART | Participation re: PC sale transaction (.7); follow up with stakeholders (1.0); discussion with A. Kephart and C. Grear re: transaction structure issues (.5) | B006 | 2.20 | 1,749.00 |
| 02/04/22 | CGREA | Emails with FTI re: PC issues | B006 | 0.20 | 230.00 |
| 02/04/22 | CGREA | Work with A. Kephart on sale of PC | B006 | 0.80 | 920.00 |
| 02/04/22 | CGREA | Review and analyze counterproposal received with respect to PC governmental regulatory and compliance issues | B006 | 0.80 | 920.00 |
| 02/04/22 | JBARR | Emails re: UI closing | B006 | 0.20 | 191.00 |
| 02/04/22 | JBARR | Work with R. Bartley and M. Nestor re: strategy re: pending PC sale and related issues | B006 | 1.10 | 1,050.50 |
| 02/04/22 | JBARR | Call from R. Bartley re: pending litigation matter | B006 | 0.30 | 286.50 |
| 02/04/22 | JBARR | Prepare for and attend strategy call re: pending PC sale process (partial) | B006 | 0.80 | 764.00 |
| 02/04/22 | RBART | Calls re: PC sale transaction | B006 | 0.80 | 636.00 |
| 02/04/22 | RBART | Call with E. Burton re: Stila litigation matters | B006 | 0.70 | 556.50 |
| 02/05/22 | JBARR | Prepare for emails regarding and attend call re: pending PC sale process (.2) and related issues (partial) (.3); follow up correspondence to/from N. Nestor and R. Bartley re: same (.3); prepare for and attend call with R. Bartley and M. Nestor re: same (.4) | B006 | 1.20 | 1,146.00 |
| 02/05/22 | RBART | Call with J. Barry and M. Nestor (.4) re: PC transaction | B006 | 0.40 | 318.00 |
| 02/05/22 | RBART | Correspondence with stakeholders re: PC Transaction | B006 | 0.30 | 238.50 |
| 02/06/22 | JBARR | Working group emails re: pending PC sale process | B006 | 0.40 | 382.00 |
| 02/06/22 | RBART | Call re status of PC sale process, transaction proposal | B006 | 1.00 | 795.00 |

Zohar III, Corp.

| | | | Invoice Date: | | March 3, 2022 |
| --- | --- | --- | --- | --- | --- |
| | | | Invoice Number: | | 50031255 |
| | | | Matter Number: | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 02/07/22 | JBARR | Correspondence to/from K. Dorvilier re: PC sale process research project | B006 | 0.20 | 191.00 |
| 02/07/22 | JBARR | Attention to pre-closing issues re: Universal sale and related correspondence (.3); correspondence to/from T. Pakrouh re: document collection re: same (.1) | B006 | 0.40 | 382.00 |
| 02/08/22 | JBARR | Prepare for and attend all hands call re: pending PC sale process and related strategy (.6) and follow up discussion with M. Nestor re: same (.3) | B006 | 0.90 | 859.50 |
| 02/08/22 | RBART | Call re pc sale process (.7); review analysis (.3) | B006 | 1.00 | 795.00 |
| 02/09/22 | JBARR | Meeting with M. Nestor and R. Bartley re: pending PC sale process and related strategy | B006 | 0.40 | 382.00 |
| 02/09/22 | JBARR | Prepare for and attend all hands call re: pending PC sale process | B006 | 0.70 | 668.50 |
| 02/10/22 | JBARR | Voluminous working group emails re: pending PC sale process and related workstreams (.9); prepare for and attend all hands call re: same (partial) (.8) | B006 | 1.70 | 1,623.50 |
| 02/10/22 | JBARR | Voluminous working group emails re: pending PC sale process and related | B006 | 0.50 | 477.50 |
| 02/10/22 | JBARR | Initial review of motion re; PC sale process and related research | B006 | 0.80 | 764.00 |
| 02/11/22 | JBARR | Review revise and edit PC document (.4) and voluminous working group emails re: same (.2) | B006 | 0.60 | 573.00 |
| 02/12/22 | RBART | Call with advisor group re PC sale process (.5) and follow up correspondence (.2) | B006 | 0.70 | 556.50 |
| 02/14/22 | JBARR | Voluminous working group emails re: pending PC sale process | B006 | 0.50 | 477.50 |
| 02/14/22 | JBARR | Review analysis of PC issue and call with K. Dorvilier re: same (.3); follow up discussions with M. Nestor re: same (.3) | B006 | 0.60 | 573.00 |
| 02/14/22 | JBARR | Review and analyze objection to motion to strike and consider next steps. | B006 | 0.50 | 477.50 |
| 02/14/22 | JBARR | Working group correspondence re: various issues re pending PC process | B006 | 0.60 | 573.00 |
| 02/14/22 | JBARR | Detailed review of PC documents (2.6), research related issues and review related transaction documents (.8) | B006 | 3.40 | 3,247.00 |
| 02/14/22 | RBART | Discuss with R. Poppiti PC sale process | B006 | 0.20 | 159.00 |

Zohar III, Corp.

| | | | Invoice Date: | March 3, 2022 |
| | | | Invoice Number: | 50031255 |
| | | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/15/22 | JBARR | Finalize review of draft PC document (1.4); emails with parties re: same (.2) | B006 | 1.60 | 1,528.00 |
| 02/16/22 | JBARR | Prepare for and attend all hands call re: pending PC sale process | B006 | 0.50 | 477.50 |
| 02/16/22 | JBARR | Correspondence to/from parites re: documents | B006 | 0.70 | 668.50 |
| 02/16/22 | RBART | Meet with YC team re PC sale (1.1); call with creditor group (1.4) | B006 | 2.50 | 1,987.50 |
| 02/16/22 | SREIL | Review Zohar III noteholder NDA (.3); emails with J. Brooks and counsel for Zohar III Noteholder re: same (.2) | B006 | 0.50 | 312.50 |
| 02/17/22 | JBARR | Preliminary review of financing document re PC sale process (.3); meeting with R. Poppiti re: same (.2); working group emails (.3) | B006 | 0.80 | 764.00 |
| 02/17/22 | JDUDA | Send and review emails regarding PC NDAs | B006 | 0.10 | 67.50 |
| 02/18/22 | JDUDA | Call with H. West regarding PC sale | B006 | 0.40 | 270.00 |
| 02/18/22 | JDUDA | Call with H. West and C. Van Praag regarding PC sale | B006 | 0.30 | 202.50 |
| 02/22/22 | JBARR | Work to address post-closing issues re: Hussey sale | B006 | 0.30 | 286.50 |
| 02/22/22 | JBARR | Review revised PC sale documents (.4) and email to parties re: same (.1) | B006 | 0.50 | 477.50 |
| 02/22/22 | RBART | Call with T. Wollynski (.2) and call with Zohar and creditor reps (1.0) re: issues related to PC sale transaction | B006 | 1.20 | 954.00 |
| 02/23/22 | JBARR | Follow up on pre- and post-closing issues re: Hussey and UI | B006 | 0.50 | 477.50 |
| 02/23/22 | JBARR | Prepare for and attend working group call re: pending PC sale process and follow up discussion with R. Bartley re: related issues | B006 | 1.20 | 1,146.00 |
| 02/23/22 | JBARR | Review documents re: PC sale process and related legal proceedings email working group re: same | B006 | 0.50 | 477.50 |
| 02/24/22 | JBARR | Voluminous working group emails re: various PC sale process work streams | B006 | 1.20 | 1,146.00 |
| 02/24/22 | JBARR | Review and revise PC documents | B006 | 1.50 | 1,432.50 |
| 02/24/22 | JDUDA | Draft escrow release for PC sale | B006 | 0.60 | 405.00 |
| 02/25/22 | JBARR | Call with C. Tully re: UI | B006 | 0.30 | 286.50 |

Zohar III, Corp.

| | Invoice Date: | March 3, 2022 |
|---|---|---|
| | Invoice Number: | 50031255 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/25/22 | RBART | Review and consider issues related to PC transaction (.8); call with creditor advisors (1.0); | B006 | 1.80 | 1,431.00 |
| 02/25/22 | RFPOP | Review and comment on revised draft from company counsel of financing document for portfolio company (2.2), and emails to and from M. Nestor (.2) and email to counsel for creditors (.1) re: same | B006 | 2.50 | 1,987.50 |
| 02/25/22 | RFPOP | Revise draft sale transaction documents for portfolio company (.6), and call with YCST team, counsel for creditors and company counsel (1.0), email to company counsel (.2) and review materials from R. Bartley (.4) re: same | B006 | 2.20 | 1,749.00 |
| 02/25/22 | SREIL | Review letter of intent and other documents in preparation for call re: same | B006 | 0.30 | 187.50 |
| 02/28/22 | JBARR | Call with Locke Lorde re: Hussey post closing issues and ongoing attention to same | B006 | 0.60 | 573.00 |
| 02/28/22 | KMORA | Review email re: intrepid sale (.1); email YCST re: same (.1). | B006 | 0.20 | 107.00 |
| 02/28/22 | RBART | Work on transaction docs (.7), including meeting with R. Poppiti re: same (.8) | B006 | 1.60 | 1,272.00 |
| 02/28/22 | RBART | Call with B. Lohan re: PC sale issues and plan issues | B006 | 0.90 | 715.50 |
| 02/01/22 | CCORA | Emails from and to R. Bartley and S. Roberts re: service of Motion to Strike and Objection to Patriarch Claim | B007 | 0.10 | 32.50 |
| 02/01/22 | CCORA | Email from and to S. Reil re: proofs of claim and claims register | B007 | 0.10 | 32.50 |
| 02/01/22 | RBART | Call with M. Nestor and J. Barry re: admin claim and case issues (0.60); Correspondence with D. Dean re: admin claim motion/seal issues (0.10); Correspondence with mediation parties re: confidential/sealed pleadings re: admin claims (0.10) | B007 | 0.80 | 636.00 |
| 02/01/22 | SREIL | Emails with C. Corazza re: claims reconciliation | B007 | 0.10 | 62.50 |
| 02/01/22 | TBUCH | Analysis of issues related to Patriarch's admin claim | B007 | 0.20 | 144.00 |
| 02/02/22 | CCORA | Email from and to S. Roberts re: service of Motion to Strike and Object to Patriarch Claim | B007 | 0.10 | 32.50 |

Zohar III, Corp.

| | Invoice Date: | March 3, 2022 |
|---|---|---|
| | Invoice Number: | 50031255 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/02/22 | RBART | Calls with S. Hershey, J. Barry and M. Nestor re admin claim (.3) and follow up correspondenc with M. Nestor and J. Barry (.2) | B007 | 0.50 | 397.50 |
| 02/02/22 | RBRAD | Review preliminary objection to Patriarch/Tilton administrative claim (.7) and teleconference with M. Nestor re: same (.3) | B007 | 1.00 | 1,160.00 |
| 02/03/22 | JBARR | Research issues re: Tilton claim and work with R. Bartley and M. Nestor re: same and related | B007 | 1.20 | 1,146.00 |
| 02/03/22 | RBRAD | Review correspondence from M. Nestor re: Patriarch administrative claim | B007 | 0.20 | 232.00 |
| 02/03/22 | RBRAD | Review motion to strike portion of claim and preclude discovery (.5) and teleconference with M. Nestor re: same (.2) | B007 | 0.70 | 812.00 |
| 02/04/22 | JBARR | Prepare for and attend meeting with R. Brady, J. Patton, M. Nestor and R. Bartley re: strategy re: Tilton admin claim and follow up discussions with M. Nestor re: same | B007 | 1.10 | 1,050.50 |
| 02/04/22 | RBRAD | Review Patriarch amended administrative claim and related documents | B007 | 0.60 | 696.00 |
| 02/07/22 | JBARR | Emails to/from C. Goodman re: status of research project re: claim analysis | B007 | 0.20 | 191.00 |
| 02/08/22 | JBROO | Review and analyze claims filed in cases | B007 | 0.50 | 225.00 |
| 02/09/22 | MNEIB | Call with R. Bartley and R. Poppiti re: discovery relating to Patriarch admin claim | B007 | 0.30 | 240.00 |
| 02/09/22 | RFPOP | Call with R. Bartley and M. Neiburg (.3) and review administrative claim and various related materials (2.4) re: preparation of discovery in connection with Patriarch administrative claim | B007 | 2.70 | 2,146.50 |
| 02/10/22 | CCORA | Emails from and to S. Reil re: claims register (.1); review same (.2) | B007 | 0.30 | 97.50 |
| 02/10/22 | JBROO | Continue review and analyze proofs of claims | B007 | 0.80 | 360.00 |
| 02/10/22 | RBART | Call with M. Nestor and J. Barry re: admin claim/motion to strike | B007 | 0.30 | 238.50 |
| 02/10/22 | RFPOP | Emails to and from S. Reil and J. Brooks re: claims objections | B007 | 0.20 | 159.00 |
| 02/10/22 | SREIL | Emails with R. Poppiti, J. Brooks and C. Corazza re: claims review | B007 | 0.20 | 125.00 |

Zohar III, Corp.

| | | | Invoice Date: | | March 3, 2022 |
| | | | Invoice Number: | | 50031255 |
| | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/11/22 | MNEIB | Emails with R. Poppiti re: draft RFPs concerning Patriarch admin claim | B007 | 0.20 | 160.00 |
| 02/11/22 | MNEIB | Analysis re: Patriarch admin claim and related litigation strategy issues | B007 | 2.30 | 1,840.00 |
| 02/11/22 | MNEIB | Draft RFPs directed to Patriarch re: admin claim | B007 | 1.40 | 1,120.00 |
| 02/11/22 | RBART | Call with advisor group (.6), J. Barry (.3) and M. Nestor (.2) re: motion to strike; review correspondence and authority related to same (.3); review RFPs re: admin claim (.3) | B007 | 1.40 | 1,113.00 |
| 02/11/22 | RFPOP | Review and comment on draft request for production of documents re: Patriarch motion for administrative claim (.7), and emails to and from M. Neiburg (.3) and review motion (.2) re: same | B007 | 1.20 | 954.00 |
| 02/11/22 | RFPOP | Emails to and from S. Reil and J. Brooks re: claims objections | B007 | 0.20 | 159.00 |
| 02/14/22 | JBARR | Emails with S. Reil and J. Brooks re: claims | B007 | 0.10 | 95.50 |
| 02/14/22 | JBROO | Review and analyze proofs of claims | B007 | 1.30 | 585.00 |
| 02/14/22 | JBROO | Confer with R. Poppiti, R. Bartley and S. Reil re: potential claim objections | B007 | 0.80 | 360.00 |
| 02/14/22 | MNEIB | Analysis re: Patriarch admin claim and related issues | B007 | 2.40 | 1,920.00 |
| 02/14/22 | MNEIB | Draft document requests to Patriarch re: admin claim | B007 | 2.90 | 2,320.00 |
| 02/14/22 | MNEIB | Analysis re: Patriarch objection to motion to strike (.5); emails with R. Bartley and S. Hershey re: same (.2) | B007 | 0.70 | 560.00 |
| 02/14/22 | RBART | Review and comment on admin claim discovery (.4);discuss same with M. Neiburg and R. Poppiti (.9) | B007 | 1.30 | 1,033.50 |
| 02/14/22 | RBART | Call with S. Reil, J. Brooks, R. Poppit re: filed claims | B007 | 0.60 | 477.00 |
| 02/14/22 | RBART | Review and consider reply to Motion to strike objection | B007 | 0.50 | 397.50 |
| 02/14/22 | RBART | Consider response to motion to strike | B007 | 1.60 | 1,272.00 |
| 02/14/22 | RFPOP | Meet with R. Bartley and M. Neiburg (.9) and meet with R. Bartley (.2) re: discovery in connection with Patriarch administrative claim | B007 | 1.10 | 874.50 |

Zohar III, Corp.

| | | Invoice Date: | | | March 3, 2022 |
| | | Invoice Number: | | | 50031255 |
| | | Matter Number: | | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/14/22 | SREIL | Call with R. Poppiti, R. Bartley and J. Brooks re: claims reconciliation (.7); review claims/solicitation plan in advance of call with R. Bartley, R. Poppiti and J. Brooks re: same (2.2); emails with J. Brooks re: claims objections (.2) | B007 | 3.10 | 1,937.50 |
| 02/14/22 | SREIL | Emails with C. Corazza re: certain secured claims | B007 | 0.10 | 62.50 |
| 02/14/22 | SREIL | Emails with J. Barry and J. Brooks re: claims reconciliation | B007 | 0.10 | 62.50 |
| 02/14/22 | SREIL | Emails with KPMG re: certain tax claims | B007 | 0.10 | 62.50 |
| 02/15/22 | JBARR | Review claims by Kokomo (.2) and prepare for and attend call with J. Brooks and S. Real re: same (.2); meeting with A. Kephardt re: same (.2); review APA and email to KPMG re: same (.3) | B007 | 0.90 | 859.50 |
| 02/15/22 | JBARR | Detailed review of admin claim response as well as papers re: mediation privilege filed in October 2021 (Patriarch motion, debtor response, etc.) (.9); Work with R. Bartley re: strategy re: admin claim motion (.7); prepare for and attend call with White & Case (.4); follow up research re: same (.6) | B007 | 2.60 | 2,483.00 |
| 02/15/22 | JBROO | Draft first omnibus claims objection | B007 | 0.50 | 225.00 |
| 02/15/22 | JBROO | Review and analyze proofs of claims (0.30); Conference call with J. Barry and S. Reil re: potential objection to claims (0.20) | B007 | 0.50 | 225.00 |
| 02/15/22 | JKOCH | Call with YCST and W&C re: reply to Patriarch's objection to motion to strike | B007 | 0.50 | 250.00 |
| 02/15/22 | MNEIB | Emails with R. Poppiti and R. Bartley re: revised draft document requests concerning Patriarch admin claim | B007 | 0.20 | 160.00 |
| 02/15/22 | MNEIB | Emails with R. Bartley and R. Poppiti re: draft document requests | B007 | 0.20 | 160.00 |
| 02/15/22 | MNEIB | Call with YCST and W&C re: motion to strike and related issues | B007 | 0.40 | 320.00 |
| 02/15/22 | MNEIB | Analysis re: Patriarch admin claim and related litigation strategy | B007 | 1.30 | 1,040.00 |
| 02/15/22 | MNEIB | Emails with S. Hershey re: draft RFPs concerning Patriarch admin claim | B007 | 0.10 | 80.00 |
| 02/15/22 | MNEIB | Review and revise draft document requests to Patriarch re: admin claim | B007 | 1.90 | 1,520.00 |

Zohar III, Corp.

| | Invoice Date: | March 3, 2022 |
| --- | --- | --- |
| | Invoice Number: | 50031255 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 02/15/22 | RBART | Draft reply in support of motion to strike (8.8); work with J. Barry on strategy (.7) and call with J. Barry and WC (.4); correspondence with J. Sharp re: hearing on MTS (.1) | B007 | 10.00 | 7,950.00 |
| 02/15/22 | RFPOP | Review and comment on revised draft request for production of documents re: Patriarch motion for administrative claim (1.4), and emails to (.2) and from (.2) R. Bartley and M. Neiburg re: same | B007 | 1.80 | 1,431.00 |
| 02/15/22 | SREIL | Emails with R. Bartley, KPMG and FTI re: certain tax claims | B007 | 0.20 | 125.00 |
| 02/15/22 | SREIL | Call with J. Barry and J. Brooks re: claims reconciliation (.2); emails with J. Barry and J. Brooks re: same (.1) | B007 | 0.30 | 187.50 |
| 02/16/22 | JBROO | Draft first (substantive) omnibus claims objections (3.70); Draft first (non-substantive) omnibus claims objection (3.30) | B007 | 7.00 | 3,150.00 |
| 02/16/22 | JKOCH | Research re: case law in connection with reply in support of motion to strike (2.2); review draft reply in support of motion to strike (.2) | B007 | 2.40 | 1,200.00 |
| 02/16/22 | MNEIB | Review draft reply in support of motion to strike (.4); emails with R. Bartley and S. Hershey re: same (.2) | B007 | 0.60 | 480.00 |
| 02/16/22 | RBART | Reply in support of motion to discuss (4.9), call with M. Nestor and S. Hershey re same (.5) | B007 | 5.40 | 4,293.00 |
| 02/16/22 | RBART | Prepared for argument (review briefs, outline argument) (1.0); call with creditors counsel re: argument (.8) | B007 | 1.80 | 1,431.00 |
| 02/16/22 | SREIL | Review and revise draft omnibus claims objection (2.0); emails with J. Brooks re: same (.2) | B007 | 2.20 | 1,375.00 |
| 02/17/22 | CCORA | Finalize for filing and coordinate service of Motion for Leave re: Reply to Motion to Strike Claim | B007 | 0.40 | 130.00 |
| 02/17/22 | CCORA | Review and revise Reply re: Motion to Strike Claim (.5); emails from and to R. Bartley and J. Kochenash re: same (.2) | B007 | 0.70 | 227.50 |
| 02/17/22 | CCORA | Emails from and to J. Brooks re: First Omnibus Objection to Claims | B007 | 0.20 | 65.00 |
| 02/17/22 | CCORA | Review and prepare service lists and labels re: First Omnibus Objection to Claims | B007 | 0.40 | 130.00 |

Zohar III, Corp.

| | | Invoice Date: | March 3, 2022 |
| | | Invoice Number: | 50031255 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|------|----------|-------------|------|-------|--------|
| 02/17/22 | CCORA | Finalize for filing and coordinate service of Sealed Reply re: Motion to Strike Claim | B007 | 0.30 | 97.50 |
| 02/17/22 | JBARR | Emails re: Hussey post-closing issues | B007 | 0.20 | 191.00 |
| 02/17/22 | JBROO | Revise and analyze substantive omnibus objection | B007 | 1.10 | 495.00 |
| 02/17/22 | MNEIB | Emails with YCST and W&C re: draft reply in support of motion to strike | B007 | 0.40 | 320.00 |
| 02/17/22 | MNEIB | Analysis re: pleadings re: motion to strike | B007 | 0.80 | 640.00 |
| 02/17/22 | RBRAD | Review reply in support of motion to strike Patriarch Stakeholders' administrative claim and to preclude discovery related to mediation | B007 | 0.70 | 812.00 |
| 02/17/22 | RFPOP | Emails to and from S. Reil and J. Brooks re: claim objections | B007 | 0.20 | 159.00 |
| 02/17/22 | SREIL | Emails with R. Bartley, R. Poppiti and J. Brooks re: omnibus claims objection | B007 | 0.30 | 187.50 |
| 02/17/22 | SREIL | Emails with KPMG re: certain administrative claim | B007 | 0.10 | 62.50 |
| 02/18/22 | CCORA | Prepare and file Certificate of Service re: Sealed Motion to Strike Claim and Objection to Patriarch Claim | B007 | 0.20 | 65.00 |
| 02/18/22 | CCORA | Prepare and file Certificate of Service re: Motion for Leave and Reply to Motion to Strike Claim | B007 | 0.20 | 65.00 |
| 02/18/22 | CCORA | Prepare and serve Order re: Leave to File Reply to Motion to Strike Claim | B007 | 0.20 | 65.00 |
| 02/18/22 | RBART | Calls with D. Dean (.1),T. Trazkoma (.2) and S. Hershey (.1) re. Hearing matters | B007 | 0.40 | 318.00 |
| 02/18/22 | RBART | Correspondence with S. Reil and review analysis re claims objections | B007 | 0.20 | 159.00 |
| 02/18/22 | SREIL | Emails with R. Bartley re: claims reconciliation (.2); emails with KPMG re: same (.1) | B007 | 0.30 | 187.50 |
| 02/21/22 | CCORA | Prepare and file Certificate of Service re: Motion and Order re: Leave to File Reply to Strike Patriarch Claim | B007 | 0.20 | 65.00 |
| 02/21/22 | JBARR | Review and research issues re: claims in NY bankruptcy matters and related | B007 | 0.80 | 764.00 |
| 02/21/22 | MNEIB | Review draft argument slides re: motion to strike (.3); emails with R. Bartley and S. Hershey re: same (.2) | B007 | 0.50 | 400.00 |

Zohar III, Corp.

| | Invoice Date: | March 3, 2022 |
| --- | --- | --- |
| | Invoice Number: | 50031255 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 02/21/22 | RBART | Brief review of and comment on materials from S. Hershey for MTS/mediation motion | B007 | 0.30 | 238.50 |
| 02/22/22 | CCORA | Draft Certification of Counsel re: Strike Patriarch's Claim (.3); emails from and to R. Bartley re: same (.1) | B007 | 0.40 | 130.00 |
| 02/22/22 | CCORA | Email from and to S. Hershey and R. Bartley re: Motion to Strike Patriarch's Claim | B007 | 0.10 | 32.50 |
| 02/22/22 | MNEIB | Emails with S. Hershey and R. Bartley re: Patriarch admin claim and related issues | B007 | 0.10 | 80.00 |
| 02/22/22 | SREIL | Draft email summary to FTI re: claims reconciliation/ recommendations | B007 | 0.40 | 250.00 |
| 02/23/22 | CCORA | Prepare and file Certification of Counsel re; Strike Patriarch's Claim | B007 | 0.40 | 130.00 |
| 02/23/22 | CCORA | Draft Certification of Counsel re: Strike Patriarch's Claim (.2); emails from and to R. Bartley re: same (.1) | B007 | 0.30 | 97.50 |
| 02/23/22 | MNEIB | Emails with T. Trzakoma and R. Bartley re: meet and confer on revised claim | B007 | 0.10 | 80.00 |
| 02/24/22 | CCORA | Email from and to R. Bartley re: Bar Date Order | B007 | 0.10 | 32.50 |
| 02/24/22 | MNEIB | Emails and call with R. Bartley re: Patriarch admin claim | B007 | 0.30 | 240.00 |
| 02/24/22 | MNEIB | Emails and call with R. Bartley re: potential revised Patriarch claim and related issues | B007 | 0.30 | 240.00 |
| 02/24/22 | RBART | Call with J. Sharpe and follow up (.3); call with patriarch and YC and Related follow up (.9); discuss with M Neiburg re: admin claim and proceeding after Motion to Strike (.1) | B007 | 1.40 | 1,113.00 |
| 02/25/22 | CCORA | Prepare and serve Order re: Strike Patriarch's Claim | B007 | 0.20 | 65.00 |
| 02/25/22 | SREIL | Review/respond to email from FTI team re:: claims reconciliation | B007 | 0.30 | 187.50 |
| 02/28/22 | CCORA | Prepare and file Certificate of Service re: Order Striking Patriarch Claim | B007 | 0.20 | 65.00 |
| 02/28/22 | SREIL | Call with E. Moser and M. Dawson re: claims reconciliation | B007 | 0.50 | 312.50 |
| 02/28/22 | SREIL | Call with Houlihan Lokey re: fee report (.1); review and comments to same and related notice (.5) | B007 | 0.60 | 375.00 |
| 02/28/22 | SREIL | Emails with J. Barry re: claims reconciliation update | B007 | 0.10 | 62.50 |

Zohar III, Corp.

| | | | Invoice Date: | | March 3, 2022 |
| | | | Invoice Number: | | 50031255 |
| | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/01/22 | JBARR | Prepare for and attend call with M. Nestor and R. Bartley re: sale process, plan and related. | B008 | 0.70 | 668.50 |
| 02/01/22 | RBART | Meet with Nestor and Barry re: various case issues | B008 | 1.40 | 1,113.00 |
| 02/02/22 | JBARR | Attend creditor update and strategy call (partial) | B008 | 0.70 | 668.50 |
| 02/02/22 | JBARR | Call with D. Dean re: Galey | B008 | 0.20 | 191.00 |
| 02/02/22 | JBARR | Prepare for and attend call with J. Farnan, M. Katzenstein, P. Pfieffer and M. Nestor re: Tilton admin claim (.6); follow up discussions with M. Nestor and R. Bartley (.4) | B008 | 1.00 | 955.00 |
| 02/02/22 | JBARR | Multiple calls with M. Nestor and R. Bartley re: status of various matters in case including plan, PC sale transactions, Tilton admin claim, Galey litigation and attention to follow up matters | B008 | 1.40 | 1,337.00 |
| 02/02/22 | RBART | Meet with M. Nest and J. Barry re: open matters | B008 | 1.10 | 874.50 |
| 02/02/22 | RBRAD | Correspondence with M. Nestor, J. Barry, and R. Bartley re: case strategy | B008 | 0.20 | 232.00 |
| 02/02/22 | SREIL | Attend call with YCST, FTI, Houlihan, W&C, and certain stakeholders and professionals re: a certain PC | B008 | 1.00 | 625.00 |
| 02/02/22 | TBUCH | Prepare for and attend teleconference with YCST team and counsel to creditors' committee re: case strategy and open issues | B008 | 0.20 | 144.00 |
| 02/03/22 | JBARR | Prepare for and attend weekly advisor call | B008 | 0.40 | 382.00 |
| 02/03/22 | MNEST | Zohar weekly advisor call | B008 | 0.40 | 442.00 |
| 02/03/22 | RBART | Follow up with M. Nestor and J. Barry re: various case topics | B008 | 0.50 | 397.50 |
| 02/03/22 | RBRAD | Conference call with FTI, YCST, HL and W&C teams re: case issues, updates and strategy | B008 | 0.40 | 464.00 |
| 02/03/22 | SREIL | Attend weekly advisor call with YCST, FTI, Houlihan Lokey, Kost, and W&C teams | B008 | 0.40 | 250.00 |
| 02/04/22 | CGREA | Telephone conference with Cadwalader, YCST, and Arnold & Porter re: Pc issues | B008 | 0.70 | 805.00 |
| 02/04/22 | RBART | Weekly creditor call | B008 | 1.00 | 795.00 |

**Zohar III, Corp.**

| | | | | | |
|---|---|---|---|---|---|
| | | Invoice Date: | | | March 3, 2022 |
| | | Invoice Number: | | | 50031255 |
| | | Matter Number: | | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/04/22 | RBART | Prep call re: oral argument in Zohar AP | B008 | 0.70 | 556.50 |
| 02/04/22 | RBRAD | Meeting with M. Nestor, J. Patton, J. Barry, and R. Bartley re: case issues and strategy | B008 | 0.60 | 696.00 |
| 02/04/22 | SREIL | Call with FTI and Houlihan Lokey re: a certain Group B PC sale process updates | B008 | 0.50 | 312.50 |
| 02/06/22 | JBARR | Attend all hands working group call re: pending PC sale process (partial) | B008 | 0.60 | 573.00 |
| 02/09/22 | CGREA | Telephone conference with Milbank and A. Kephart re: amendments to PC credit facilities | B008 | 0.20 | 230.00 |
| 02/09/22 | CGREA | Telephone conference with KPMG and R. Bartley re: confirmtion issues | B008 | 1.10 | 1,265.00 |
| 02/09/22 | CGREA | Telephone conference with FTI, PC counsel, and R. Brady re: PC issues | B008 | 0.80 | 920.00 |
| 02/10/22 | CGREA | Telephone conference with FTI, KPMG, R. Bartley, and Cadwalader re: confirmation issues | B008 | 1.00 | 1,150.00 |
| 02/10/22 | JBARR | Prepare for and attend weekly advisor call and follow up discussions with M. Nestor and R. Bartley | B008 | 1.00 | 955.00 |
| 02/10/22 | SREIL | Attend weekly update call with YCST, FTI, Houlihan Lokey, Kost & W&C | B008 | 0.90 | 562.50 |
| 02/11/22 | CGREA | Telephone conference with R. Bartley and KPMG re: confirmation issues | B008 | 0.50 | 575.00 |
| 02/11/22 | RBART | Participate in call with committee members and advisors (1.0); follow up to J. Barry re: inquiry on Transcare (.1) | B008 | 1.00 | 795.00 |
| 02/15/22 | CGREA | Telephone conference with FTI, Cadwalader, KPMG, and R. Bartley re: confirmation issues | B008 | 0.70 | 805.00 |
| 02/16/22 | CGREA | Conference with A. Kephart, R. Bartley, and R. Poppiti re: PC issues | B008 | 1.00 | 1,150.00 |
| 02/16/22 | JBARR | Prepare for and attend calls with D. Dean, M. Katzenstein (x2), B. Pfieffer, M. Nestor (x3), M. Maman, B.  Lohan re: Galey & Lord (1.6); working group emails re: same (.2); meeting with R. Bartley (.2); draft memo re: Status (.3) consider and develop next steps (.3); email to/from J. Farman (.1) | B008 | 2.70 | 2,578.50 |
| 02/16/22 | JBARR | Call with B. Lohan re: various issues | B008 | 0.30 | 286.50 |
| 02/16/22 | SREIL | Call with advisors re: a certain PC sale process | B008 | 1.00 | 625.00 |

Zohar III, Corp.

| | Invoice Date: | March 3, 2022 |
|---|---|---|
| | Invoice Number: | 50031255 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 02/17/22 | JBARR | Review final reply re: motion to strike | B008 | 0.50 | 477.50 |
| 02/17/22 | JBARR | Prepare for and attend weekly advisor call | B008 | 0.90 | 859.50 |
| 02/17/22 | RBART | Finalize reply in support of motion to strike (1.5); correspondence with Patriarch (.1) and call with S. Hershey (.1) re seal issue | B008 | 1.70 | 1,351.50 |
| 02/17/22 | RBART | Attend portion of weekly advisor call | B008 | 0.20 | 159.00 |
| 02/17/22 | RBRAD | Conference call with YCST, FTI, HL, and W&C advisors re: case issues, updates and strategy | B008 | 0.70 | 812.00 |
| 02/17/22 | SREIL | Attend weekly update call with YCST, FTI, Houlihan & Lokey and W&C | B008 | 0.70 | 437.50 |
| 02/23/22 | RBART | Creditor update call re: PC matters | B008 | 0.80 | 636.00 |
| 02/25/22 | JBARR | Attend call re: plan issues and PC sale issues | B008 | 1.00 | 955.00 |
| 02/25/22 | MNEST | Prepare for and conduct call with senior noteholders | B008 | 0.80 | 884.00 |
| 02/25/22 | RBART | Call with B. Lohan (.2) and call with Creditors committee (.6) re: case issues | B008 | 0.80 | 636.00 |
| 02/01/22 | ACHAV | Emails and confer with YCST team re: answering post-trial brief research | B011 | 0.80 | 428.00 |
| 02/01/22 | ACHAV | Emails re: mediation strategy | B011 | 0.40 | 214.00 |
| 02/01/22 | ACHAV | Revise mediation participant list | B011 | 0.20 | 107.00 |
| 02/01/22 | ACHAV | Confer with E. Burton re: answering post-trial brief | B011 | 0.50 | 267.50 |
| 02/01/22 | CCORA | Emails from and to S. Reil re: redactions to PC chart (.1); review and prepare same (.2) | B011 | 0.30 | 97.50 |
| 02/01/22 | CCORA | Email from and to R. Bartley re: adversary case briefing | B011 | 0.10 | 32.50 |
| 02/01/22 | EBURT | Prepare answering brief in Chancery litigation (4.1); correspondence with YCST re: Chancery litigation (0.5) | B011 | 4.60 | 3,657.00 |
| 02/01/22 | JBARR | Work to address discovery issues re: Galey & Lord | B011 | 0.40 | 382.00 |
| 02/01/22 | KRICK | Research issues for post-trial answering brief in portfolio company action | B011 | 6.10 | 3,141.50 |
| 02/01/22 | MCARB | Updated courstcribes participant list re: mediation | B011 | 0.60 | 240.00 |

Zohar III, Corp.

| | Invoice Date: | March 3, 2022 |
|---|---|---|
| | Invoice Number: | 50031255 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/01/22 | MNEIB | Review and revise draft scheduling order re: discovery motion | B011 | 1.40 | 1,120.00 |
| 02/01/22 | MNEIB | Email to D. Dean re: proposed litigation schedule | B011 | 0.10 | 80.00 |
| 02/01/22 | MNEST | Review as-filed motion to strike (.4) and prelim objection to Tilton meritless admin claim (.4); review revise schedule for distribution to parties re: plan/related litigation and discovery (.2); confer with counsel for parties re: pending litigation matters (.5); review same with YCST (.4 | B011 | 1.90 | 2,099.50 |
| 02/01/22 | NHANO | Call with A. Chavez re: post-trial answering brief tasks and availability | B011 | 0.10 | 40.00 |
| 02/01/22 | REAST | Telephone conference with T. Pakrouh re: scheduling motion (0.5); email correspondence with T. Pakrouh and C. Corazza re: same (0.6) | B011 | 1.10 | 550.00 |
| 02/01/22 | SREIL | Emails with YCST team re: sealing issues | B011 | 0.10 | 62.50 |
| 02/01/22 | SREIL | Finalize review of Galey & Lord supplemental motion and related exhibits re: proposed redactions | B011 | 1.50 | 937.50 |
| 02/01/22 | TPAKR | Emails with J. Barry re: PNC Bank subpoena issues (.1); emails with PNC counsel and YCST re: same (.1) | B011 | 0.20 | 110.00 |
| 02/01/22 | TPAKR | Emails with YCST re: revisions to motion for scheduling order (.1); emails with R. Eastes re: same (.2); confer with same re: same (.4) | B011 | 0.70 | 385.00 |
| 02/01/22 | TPAKR | Emails with DLS re: privilege research issues (.2); review information on same (.3) | B011 | 0.50 | 275.00 |
| 02/01/22 | TPAKR | Emails with PNC counsel, YCST and Patriarch counsel re: subpoena issues | B011 | 0.20 | 110.00 |
| 02/01/22 | TPAKR | Research motion for scheduling order issues (2.0); emails with R. Eastes re: same (.2) | B011 | 2.20 | 1,210.00 |
| 02/01/22 | TPAKR | Emails with Parcels and YCST re: PNC subpoena service | B011 | 0.10 | 55.00 |
| 02/02/22 | ACHAV | Review and analyze L. Tilton opening post-trial brief | B011 | 4.50 | 2,407.50 |
| 02/02/22 | ACHAV | Draft email to YCST team re: answering post-trial brief research | B011 | 0.30 | 160.50 |
| 02/02/22 | ACHAV | Confer with N. Hanoch re: answering post-trial brief research | B011 | 0.40 | 214.00 |

Zohar III, Corp.

| | | | | Invoice Date: | March 3, 2022 |
| | | | | Invoice Number: | 50031255 |
| | | | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/02/22 | ACHAV | Confer with E. Burton re: mediation logistics | B011 | 0.30 | 160.50 |
| 02/02/22 | ACHAV | Review, analyze and revise answering post-trial brief outline | B011 | 3.50 | 1,872.50 |
| 02/02/22 | ACHAV | Emails with M. Nestor re: opening post-trial brief | B011 | 0.20 | 107.00 |
| 02/02/22 | BFLIN | Teleconference with E. Burton re: draft reply brief | B011 | 0.30 | 348.00 |
| 02/02/22 | CCORA | Emails from and to K. Morales re: redactions to Supplemental Motion to Enforce Settlement Agreement for PC (.2); review and prepare same (.8) | B011 | 1.00 | 325.00 |
| 02/02/22 | EBURT | Telephone from creditors litigation counsel re: coordination (0.4); prepare for mediation in Chancery litigation (1.9); telephone to chambers re: court of Chancery mediation (0.2); correspondence with YCST re: court of Chancery litigation (1.0); meeting with YCST re: court of Chancery litigation (0.4); telephone from M. Katzenstein et al. re: Chancery litigation (0.7); telephone with V.C. Fioravanti et al. re: court of Chancery mediation (0.6); meeting with R. Bartley re: court of Chancery mediation (0.7); draft post trial briefing in Chancery litigation (1.2); telephone from M. Katzenstein, creditors, et al. re: Chancery litigation (1.2) | B011 | 8.30 | 6,598.50 |
| 02/02/22 | KMORA | Review Galey & Lord supplemental motion and accompanying exhibits and appendix for proposed redactions (3); Emails to team re: same (.3) | B011 | 3.30 | 1,765.50 |
| 02/02/22 | MNEIB | Review and revise updated draft scheduling motion (.5); emails with YCST re: same (.4) | B011 | 0.90 | 720.00 |
| 02/02/22 | MNEIB | Prepare for and participate on zoom meeting with YCST and creditors' counsel re: case strategy issues | B011 | 0.50 | 400.00 |
| 02/02/22 | MNEST | Numerous teleconferences/correspondence with parties/Debtor reps re: Tilton meritless admin claim request (2.9); review litigation schedule re: admin claim, plan, etc (.4); YCST teleconference re: same (.5) | B011 | 3.80 | 4,199.00 |
| 02/02/22 | NHANO | Emails with YCST team re: post-trial answering brief | B011 | 0.40 | 160.00 |

Zohar III, Corp.

| | | Invoice Date: | | | March 3, 2022 |
| | | Invoice Number: | | | 50031255 |
| | | Matter Number: | | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/02/22 | NHANO | Call with A. Chavez re: tasks for post-trial answering brief | B011 | 0.40 | 160.00 |
| 02/02/22 | RBART | Calls Re mediation in Stila matter with client group (1.5) and follow up with E. Burton (.2); and call with mediator with follow up to E. Burton (.8); correspodence with teamr re: call with mediator (.2) | B011 | 2.70 | 2,146.50 |
| 02/02/22 | REAST | Email correspondence with C. Corazza re: docket updates, pleadings | B011 | 0.10 | 50.00 |
| 02/02/22 | REAST | Telephone conference with YCST and QE team re: weekly status call | B011 | 0.10 | 50.00 |
| 02/02/22 | REAST | Review and update scheduling motion re: updates and edits | B011 | 1.00 | 500.00 |
| 02/02/22 | REAST | Review and update scheduling order (0.4); email correspondence with T. Pakrouh re: same (1.1); email correspondence with YCST team re: same (0.4) | B011 | 1.90 | 950.00 |
| 02/02/22 | SREIL | Call with K. Morales re: Galey & Lord redactions | B011 | 0.20 | 125.00 |
| 02/02/22 | TPAKR | Emails with YCST re: revisions to motion for scheduling order (.1); incorporate same (1.7) | B011 | 1.80 | 990.00 |
| 02/02/22 | TPAKR | Emails with J. Martinez and J. Barry re: PC document issues | B011 | 0.20 | 110.00 |
| 02/02/22 | TPAKR | Emails with C. Corazza and R. Eastes re: DS filing issues | B011 | 0.10 | 55.00 |
| 02/02/22 | TPAKR | Emails with DLS re: update privilege issues | B011 | 0.20 | 110.00 |
| 02/02/22 | TPAKR | Emails with A. Chavez re: Chancery mediation | B011 | 0.10 | 55.00 |
| 02/02/22 | TPAKR | Multiple emails with R. Eastes re: revisions to motion for scheduling order (.2); revise same (2.0); research rules on same (3.5); emails with M. Neiburg, R. Poppiti, and R. Eastes re: same (.1) | B011 | 5.80 | 3,190.00 |
| 02/03/22 | ACHAV | Create and distribute joint mediation documents binder | B011 | 0.70 | 374.50 |
| 02/03/22 | ACHAV | Emails with YCST team re: mediation and briefing | B011 | 2.00 | 1,070.00 |
| 02/03/22 | ACHAV | Review and analyze answering post-trial brief research | B011 | 0.70 | 374.50 |
| 02/03/22 | CCORA | Emails from and to R. Bartley re: sealed Amended Complaint for Adv. Case No. 20-50776 | B011 | 0.10 | 32.50 |

Zohar III, Corp.

| | Invoice Date: | March 3, 2022 |
| --- | --- | --- |
| | Invoice Number: | 50031255 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 02/03/22 | CCORA | Email from and to J. Barry re: related case pleading | B011 | 0.10 | 32.50 |
| 02/03/22 | CCORA | Review and prepare redactions re: Supplemental Motion to Enforce Settlement Agreement for PC | B011 | 1.50 | 487.50 |
| 02/03/22 | EBURT | Attend mediation in Chancery litigation (6.0); prepare for mediation in Chancery litigation (0.5): draft post trial briefing in Chancery litigation (4.5) | B011 | 11.00 | 8,745.00 |
| 02/03/22 | EHOCK | Circulate and save Letter to Vice Chancellor Slights from Vice Chancellor Fioravanti regarding the outcome of the mediation | B011 | 0.20 | 60.00 |
| 02/03/22 | JBARR | Work to progress possible settlement of pending litigation and related | B011 | 0.90 | 859.50 |
| 02/03/22 | JBARR | Emails to/from C. Corazza re: pending SDNY matter | B011 | 0.10 | 95.50 |
| 02/03/22 | JBARR | Call from D. Dean re: pending litigation matter (.2); work with YCS&T team re: strategy and next steps (1.0); begin prep draft document related to same (.4) | B011 | 1.60 | 1,528.00 |
| 02/03/22 | KRICK | Research for post-trial brief in portfolio company action | B011 | 4.80 | 2,472.00 |
| 02/03/22 | MCARB | Call with YCST re: closing post trial brief | B011 | 0.80 | 320.00 |
| 02/03/22 | MCARB | Research and editing re: closing post trial brief | B011 | 10.50 | 4,200.00 |
| 02/03/22 | MNEIB | Analysis re: discovery and litigation strategy for combined trial on admin claim, equitable subordination AP and confirmation | B011 | 1.40 | 1,120.00 |
| 02/03/22 | MNEIB | Emails with YCST and creditors' counsel re: case scheduling issues | B011 | 0.20 | 160.00 |
| 02/03/22 | MNEST | Stila mediation prep/side sessions (.8); partial attendance (.6); review schedule re: pending litigation (.4); confer with all Debtor reps/YCST re: Galey settlement proposal (.6); numerous confer with Debtor reps/Cole Schotz re: admin claim issues, disputes (2.4); review documents, law re: same (.5); review amended claim (.5) | B011 | 5.40 | 5,967.00 |
| 02/03/22 | NHANO | Multiple emails with C. Goodman re: research for post-trial answering brief | B011 | 0.30 | 120.00 |
| 02/03/22 | NHANO | Teleconference with YCST team re: post-trial answering brief tasks | B011 | 0.30 | 120.00 |

| | | | | | |
|---|---|---|---|---|---|
| Zohar III, Corp. | | | Invoice Date: | | March 3, 2022 |
| | | | Invoice Number: | | 50031255 |
| | | | Matter Number: | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/03/22 | NHANO | Reviewed and analyzed C. Goodman's research on 18-110 waiver of liability for post-trial answering brief | B011 | 1.00 | 400.00 |
| 02/03/22 | NHANO | Researched case law for post-trial answering brief re: implied covenant of good faith and fair dealing | B011 | 7.10 | 2,840.00 |
| 02/03/22 | NHANO | Multiple emails with YCST team re: post-trial answering brief research updates | B011 | 0.20 | 80.00 |
| 02/03/22 | NHANO | Conference with M. Carbonara re: post-trial answering brief tasks | B011 | 0.10 | 40.00 |
| 02/03/22 | RBART | Pre-call (.5) and participate in Stila mediation (5.2) | B011 | 5.70 | 4,531.50 |
| 02/03/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B011 | 0.20 | 100.00 |
| 02/03/22 | REAST | Email correspondence with YCST team re: Omnibus APDocument Databse | B011 | 0.30 | 150.00 |
| 02/03/22 | TPAKR | Emails with YCST and FTI re: PC investigation issues | B011 | 0.20 | 110.00 |
| 02/03/22 | TPAKR | Emails with Group B IP sale issues | B011 | 0.10 | 55.00 |
| 02/03/22 | TPAKR | Emails with YCST re: PC investigation issues | B011 | 0.10 | 55.00 |
| 02/03/22 | TPAKR | Emails with A. Chavez re: Chancery mediation (.1); emails with R. Bartley re: same (.1) | B011 | 0.20 | 110.00 |
| 02/03/22 | TPAKR | Emails with DLS re: privilege research issues (.2); review same (.2); emails with YCST (.1) and R. Bartley (.1) re: same | B011 | 0.60 | 330.00 |
| 02/03/22 | TPAKR | Emails with DLS and revisions to privilege research | B011 | 0.20 | 110.00 |
| 02/03/22 | TPAKR | Emails re: PC dispute update | B011 | 0.20 | 110.00 |
| 02/04/22 | CCORA | Email from and to R. Bartley re: adversary motion to dismiss briefing | B011 | 0.10 | 32.50 |
| 02/04/22 | CCORA | Email from and to J. Barry re: service of Supplemental Motion to Enforce Settlement Agreement for PC | B011 | 0.10 | 32.50 |
| 02/04/22 | CCORA | Emails from and to T. Pakrouh and T. Dusch re: PNC subpoena | B011 | 0.10 | 32.50 |
| 02/04/22 | EBURT | Draft and revise post trial brief in Chancery litigation (9.0); telephone from R. Bartley re: potential additional litigation (0.7) | B011 | 9.70 | 7,711.50 |
| 02/04/22 | JBARR | Emails to/from D. Dean re: Galey matter (.2) and YCS&T follow up emails re: same (.1) | B011 | 0.30 | 286.50 |

Zohar III, Corp.

| | Invoice Date: | March 3, 2022 |
| --- | --- | --- |
| | Invoice Number: | 50031255 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 02/04/22 | JBARR | Draft proposed settlement order re: pending litigation matter and review, revise and edit same (.5); emails to/from M. Nestor and R. Bartley re: same (.2); emails to/from D. Dean re: same (.2); emails to/from M. Katzenstein and B. Pfeiffer re: same (.2); call with YCS&T and White & Case teams re: same (.4) | B011 | 1.50 | 1,432.50 |
| 02/04/22 | MCARB | Research and editing re: closing post trial brief | B011 | 4.80 | 1,920.00 |
| 02/04/22 | MNEIB | Review and revise draft scheduling order motion | B011 | 1.10 | 880.00 |
| 02/04/22 | MNEIB | Analysis re: discovery and litigation strategy issues | B011 | 1.30 | 1,040.00 |
| 02/04/22 | MNEIB | Numerous emails with YCST re: scheduling order motion and draft scheduling order | B011 | 0.90 | 720.00 |
| 02/04/22 | MNEIB | Draft and revise scheduling order for combined trial on admin claim, equitable subordination AP, and confirmation | B011 | 2.10 | 1,680.00 |
| 02/04/22 | MNEST | Numerous teleconferences with Debtor reps and counsel for Tilton re: scheduling, admin claim, related issues (1.4); numerous confer with YCST re: same (1.4); detailed review of revised admin claim and open issues and untrue allegations re: same (.8); review/revise Galey stip (.3) and confer with Debtor reps re: same (.6) | B011 | 4.50 | 4,972.50 |
| 02/04/22 | NHANO | Drafted research findings for post-trial answering brief re: later-raised claims | B011 | 2.00 | 800.00 |
| 02/04/22 | NHANO | Researched case law for post-trial answering brief re: party's failure to produce documents in its control | B011 | 3.50 | 1,400.00 |
| 02/04/22 | NHANO | Researched case law for post-trial answering brief re: later-raised claims | B011 | 5.10 | 2,040.00 |
| 02/04/22 | REAST | Telephone conference with T. Pakrouh re: R. Poppiti's edits(0.2); review and update motion and order re: same (3.8); email correspondence with YCST team re: same (0.9) | B011 | 4.90 | 2,450.00 |
| 02/04/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B011 | 0.20 | 100.00 |
| 02/04/22 | REAST | Telephone conference with M. Neiburg, R. Poppiti and T. Pakrouh re: updates to scheduling motion and order (0.5); review case examples re: same (0.5); telephone conference with T. Pakrouh re: same (0.1) | B011 | 1.10 | 550.00 |

Zohar III, Corp.

| | |
|---|---|
| Invoice Date: | March 3, 2022 |
| Invoice Number: | 50031255 |
| Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/04/22 | SREIL | Emails with Ankura/CST re: Galey & Lord | B011 | 0.10 | 62.50 |
| 02/04/22 | TBUCH | Analysis of issues related to motion to dismiss amended complaint (1.4); prepare for and attend teleconference with E. Merkel, B. Nelinson, and R. Bartley re: same (.7); teleconference with R. Bartley re: same (.1) | B011 | 2.20 | 1,584.00 |
| 02/04/22 | TPAKR | Emails with PNC and J. Barry (.2) re: subpoena issues; emails with PNC and C. Corazza re: same (.1) | B011 | 0.30 | 165.00 |
| 02/04/22 | TPAKR | Emails with YCST re: revisions to order re: scheduling (.2); emails with R. Eastes re: same (.2); research and (.6); emails with YCST re: same (.2) | B011 | 1.20 | 660.00 |
| 02/04/22 | TPAKR | Emails with YCST and FTI and client re: PC motion settlement | B011 | 0.20 | 110.00 |
| 02/04/22 | TPAKR | Emails with R. Poppiti re: YCST re: revisions to motion for scheduling order (.2); confer with R. Eastes (.3) and emails with YCST re: same (.2) | B011 | 0.70 | 385.00 |
| 02/04/22 | TPAKR | Emails with YCST re: revisions to motion for scheduling order (.2); confer with same re: same (.6) | B011 | 0.80 | 440.00 |
| 02/05/22 | ACHAV | Review and revise draft answering post-trial brief | B011 | 7.00 | 3,745.00 |
| 02/05/22 | KRICK | Research and draft section of post-trial brief in portfolio company Chancery action | B011 | 10.50 | 5,407.50 |
| 02/05/22 | MCARB | Research and editing re: closing post trial brief | B011 | 11.10 | 4,440.00 |
| 02/05/22 | MNEIB | Review updated draft scheduling motion and proposed scheduling and protocol order | B011 | 0.50 | 400.00 |
| 02/05/22 | NHANO | Revised research findings for post-trial answering brief re: later-raised claims | B011 | 1.10 | 440.00 |
| 02/05/22 | NHANO | Researched cases for post-trial answering briefs re: implied covenant of good faith and fair dealing and later raised claims | B011 | 7.20 | 2,880.00 |
| 02/05/22 | NHANO | Edited and added citations to post-trial answering brief | B011 | 5.90 | 2,360.00 |
| 02/05/22 | REAST | Email correspondence with YCST and White and case teams re: case strategy | B011 | 0.30 | 150.00 |
| 02/05/22 | REAST | Email correspondence with YCST team re: motion for scheduling order | B011 | 0.40 | 200.00 |

Zohar III, Corp.

| | Invoice Date: | March 3, 2022 |
| --- | --- | --- |
| | Invoice Number: | 50031255 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 02/05/22 | SREIL | Review ZIII memorandum of law in support of motion to dismiss re: proposed redactions | B011 | 0.40 | 250.00 |
| 02/05/22 | TPAKR | Review and revise draft of motion and order re: scheduling (2.5); emails with YCST re: draft of same (.2) | B011 | 2.70 | 1,485.00 |
| 02/05/22 | TPAKR | Emails with R. Poppiti re: revisions to motion and order re: scheduling (.2); emails with R. Bartley and YCST re: same (.1) | B011 | 0.30 | 165.00 |
| 02/06/22 | ACHAV | Review and revise answering post-trial brief and research | B011 | 6.10 | 3,263.50 |
| 02/06/22 | ACHAV | Confer with YCST team re: answering post-trial brief research | B011 | 1.90 | 1,016.50 |
| 02/06/22 | EBURT | Draft post-trial brief in Chancery litigation | B011 | 10.80 | 8,586.00 |
| 02/06/22 | KRICK | Research issues for post-trial brief | B011 | 4.20 | 2,163.00 |
| 02/06/22 | MCARB | Research and editing re: closing post trial brief | B011 | 10.30 | 4,120.00 |
| 02/06/22 | MNEIB | Review and revised updated draft scheduling motion and proposed order (.6); emails with YCST re: same (.3) | B011 | 0.90 | 720.00 |
| 02/06/22 | NHANO | Draft memorandum for post-trial answering brief re: research on entire fairness standard | B011 | 1.40 | 560.00 |
| 02/06/22 | NHANO | Researched case law for post-trial answering brief re: entire fairness standard | B011 | 6.90 | 2,760.00 |
| 02/06/22 | NHANO | Edited and added citations to post-trial answering brief | B011 | 0.90 | 360.00 |
| 02/06/22 | NHANO | Conference with YCST team re: Tilton's argument re: waiver of fiduciary duties in post-trial answering brief | B011 | 0.80 | 320.00 |
| 02/06/22 | REAST | Email correspondence with YCST team re: motion for scheduling order | B011 | 1.30 | 650.00 |
| 02/06/22 | TPAKR | Multiple emails with YCST re: motion and order re: scheduling (.2); multiple emails with R. Bartley and YCST re: same (.2); research (1.0) and respond (.6) to same; incorporate same (2.0); emails with YCST re: same (.1) | B011 | 4.10 | 2,255.00 |
| 02/06/22 | TPAKR | (Chancery lit) Emails with M. Carbonara re: post-trial brief research (.2); confer with same re: same (.5) | B011 | 0.70 | 385.00 |

Zohar III, Corp.

| | | Invoice Date: | March 3, 2022 |
| | | Invoice Number: | 50031255 |
| | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/06/22 | TPAKR | Emails with A. Chavez re: post-trial brief issues | B011 | 0.20 | 110.00 |
| 02/07/22 | ACHAV | Review and revise draft answering post-trial brief | B011 | 4.50 | 2,407.50 |
| 02/07/22 | ACHAV | Emails and confer with YCST team re: answering post-trial brief | B011 | 0.70 | 374.50 |
| 02/07/22 | CCORA | Emails from and to M. Neiburg and T. Pakrouh re: Galey & Lord briefing | B011 | 0.10 | 32.50 |
| 02/07/22 | CCORA | Email from and to T. Pakrouh and A. Chavez re: GAS appeal briefing | B011 | 0.10 | 32.50 |
| 02/07/22 | EBURT | Review documents re: Adversary proceeding discovery (0.7); draft post trial brief in Chancery litigation (1.7) | B011 | 2.40 | 1,908.00 |
| 02/07/22 | JBARR | Prepare for and attend call with M. Nestor and R. Bartley re: Galey & Lord (.7); draft memo to YCS&T re: same and email from M. Nestor re: same (.3) | B011 | 1.00 | 955.00 |
| 02/07/22 | JBARR | Emails to/from and discussion with R. Bartley re: status report due to SDNY re: pending litigation matter (.1); email to counsel to creditors re: same (.1) | B011 | 0.20 | 191.00 |
| 02/07/22 | KRICK | Research and draft post-trial answering brief in portfolio company action | B011 | 6.60 | 3,399.00 |
| 02/07/22 | MCARB | Research and editing re: closing post trial brief | B011 | 13.10 | 5,240.00 |
| 02/07/22 | MNEIB | Email from J. Arnold re: motion to dismiss briefing in MBIA adversary | B011 | 0.10 | 80.00 |
| 02/07/22 | MNEIB | Review and revise draft scheduling motion (.5); emails with YCST re: same (.3) | B011 | 0.80 | 640.00 |
| 02/07/22 | MNEIB | Emails with YCST and creditors' counsel re: scheduling issues | B011 | 0.20 | 160.00 |
| 02/07/22 | MNEIB | Emails with R. Bartley and T. Trazskoma re: scheduling conference | B011 | 0.20 | 160.00 |
| 02/07/22 | NHANO | Edited and added citations to post-trial answering brief | B011 | 13.90 | 5,560.00 |
| 02/07/22 | NHANO | Teleconference with YCST team re: post-trial answering brief tasks | B011 | 0.50 | 200.00 |
| 02/07/22 | REAST | Email correspondence with YCST team re: PC update | B011 | 0.30 | 150.00 |
| 02/07/22 | REAST | Email correspondence with T. Pakrouh re: scheduling order and motion (0.4); email correspondence with YCST team re: scheduling motion and order (0.5); email correspondence with co-counsel re: same (0.4) | B011 | 1.30 | 650.00 |

Zohar III, Corp.

| | | | Invoice Date: | | March 3, 2022 |
| | | | Invoice Number: | | 50031255 |
| | | | Matter Number: | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/07/22 | SREIL | Emails with J. Barry and K. Morales re: Galey & Lord | B011 | 0.10 | 62.50 |
| 02/07/22 | TPAKR | Emails with PC and YCST re: document collection (.2); emails with J. Barry re: same (.2) | B011 | 0.40 | 220.00 |
| 02/07/22 | TPAKR | Emails with DLS re: priv issues reivew | B011 | 0.20 | 110.00 |
| 02/07/22 | TPAKR | Emails with YCST and FTI re: PC investigation update issues (.2); multiple emails with YCST re: collection update on same (.2) | B011 | 0.40 | 220.00 |
| 02/07/22 | TPAKR | Emails with M. Nestor re: PC doc collection (.2); research doc issues re: same with DLS (1.0); review and analyze same (1.0); emails with M. Nestor re: summary of same (.2) | B011 | 2.40 | 1,320.00 |
| 02/07/22 | TPAKR | (Chancery lit) Emails with A. Chavez re: post-trial brief issues (.2); confer with same re: same (.5) | B011 | 0.70 | 385.00 |
| 02/07/22 | TPAKR | Emails with M. Carbonara re: post-trial brief research re: Stila | B011 | 0.20 | 110.00 |
| 02/07/22 | TPAKR | Emails with YCST re: motion and order re: scheduling (.2); emails (.1) and research (.2) and R. Eastes re: same | B011 | 0.50 | 275.00 |
| 02/08/22 | ACHAV | Confer with YCST team re: answering post-trial brief | B011 | 0.60 | 321.00 |
| 02/08/22 | ACHAV | Review and revise draft answering post-trial brief | B011 | 1.10 | 588.50 |
| 02/08/22 | ACHAV | Emails with YCST team re: answering post-trial brief | B011 | 0.50 | 267.50 |
| 02/08/22 | BFLIN | Review and revise draft reply brief | B011 | 1.50 | 1,740.00 |
| 02/08/22 | CCORA | Email from and to R. Bartley re: Oral Argument to Motions to Dismiss Adv. Case No. 19-50390 | B011 | 0.10 | 32.50 |
| 02/08/22 | CCORA | Draft Notice re: Motion for Scheduling (.2); review and prepare motion re: same (.2); emails from and to T. Pakrouh re: same (.2) | B011 | 0.60 | 195.00 |
| 02/08/22 | EBURT | Teleconference with N. Hanoch re: Chancery litigation post trial briefing (1.0); revise post trial brief in Chancery litigation (11.6); multiple telephone to YCST re: post trial brief in Chancery litigation (1.5); telephone from R. Bartley re: post trial brief in Chancery litigation (0.4) | B011 | 14.50 | 11,527.50 |

Zohar III, Corp.

| | Invoice Date: | March 3, 2022 |
|---|---|---|
| | Invoice Number: | 50031255 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 02/08/22 | EHOCK | Update case calendar | B011 | 0.10 | 30.00 |
| 02/08/22 | EHOCK | Circulate and save Letter dated February 8, 2022, from VC Slights to counsel changing the post-trial argument scheduled for February 18, 2022, at 11:00 a.m. from an in-court proceeding to a Zoom proceedings | B011 | 0.20 | 60.00 |
| 02/08/22 | JBARR | Meetings (multiple) with M. Nestor re: Galey & Lord strategy (.6); prepare for and attend call with J. Farnan and M. Nestor re: same (.4); prepare for and attend call with M. Nestor and M. Katzenstein re: same (.5); call from D. Dean re: same (.2); working group correspondence re: same (.2); review, revise, edit proposed order re: same (.2); attention to issues re: sealing (.3); emails from/to D. Dean re: draft order, sealing issues, related (.3); consider and develop strategy re: same and next steps (.7); call with J. Farnan, M. Katzenstein, B. Pfeiffer and M. Nestor Re: same (.5); call with creditors re: same and related (.3); call with B. Pfeiffer re: same (.2) | B011 | 4.40 | 4,202.00 |
| 02/08/22 | KMORA | Emails with J. Barry and S. Reil re: Galey & Lord redactions (.3): research re: local rules and procedures re: redactions and motions to seal (.8); emails with UST re: Galey supplemental motion redactions (.2): emails with Patriarch re: same (.1) | B011 | 1.40 | 749.00 |
| 02/08/22 | KRICK | Research and draft post-trial answering brief in portfolio company action | B011 | 2.50 | 1,287.50 |
| 02/08/22 | MCARB | Research and editing re: closing post trial brief | B011 | 11.10 | 4,440.00 |
| 02/08/22 | MNEIB | Emails and call with R. Poppiti re: scheduling motion and related issues | B011 | 0.30 | 240.00 |
| 02/08/22 | MNEIB | Review and revise updated draft scheduling motion and proposed order (.7); numerous emails with YCST re: same (.5) | B011 | 1.20 | 960.00 |
| 02/08/22 | MNEST | Teleconference re: litigation and scheduling (.7); review motion re: scheduling/confirmation/adversaries (.4); review reply brief re: Stila proceeding (1.3) | B011 | 2.40 | 2,652.00 |
| 02/08/22 | NHANO | Drafted portions of post-trial answering brief | B011 | 6.50 | 2,600.00 |

Zohar III, Corp.

| | Invoice Date: | March 3, 2022 |
|---|---|---|
| | Invoice Number: | 50031255 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/08/22 | NHANO | Multiple telephone conferences with E. Burton re: post-trial answering brief strategy and revisions | B011 | 1.50 | 600.00 |
| 02/08/22 | NHANO | Edited and added citations to post-trial answering brief | B011 | 6.00 | 2,400.00 |
| 02/08/22 | NHANO | Multiple emails with YCST team re: revisions to post-trial answering brief | B011 | 1.00 | 400.00 |
| 02/08/22 | NHANO | Multiple phone conferences with M. Carbonara re: revisions and citations for post-trial answering brief | B011 | 0.80 | 320.00 |
| 02/08/22 | NHANO | Teleconference with T. Pakrouh re: question about document for post-trial answering brief | B011 | 0.30 | 120.00 |
| 02/08/22 | NHANO | Edited and proofread post-trial answering brief | B011 | 4.50 | 1,800.00 |
| 02/08/22 | RBART | Review brief re: Stila (3.0); call with E. Burton (.7) | B011 | 3.70 | 2,941.50 |
| 02/08/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B011 | 0.20 | 100.00 |
| 02/08/22 | REAST | Email correspondence with YCST team re: edits to scheduling order and motion. (1.8); implement edits re: same (2.6); email correspondence with co-counsel re: same (0.3); email correspondence with T. Pakrouh re: same (0.6); email correspondence with C. Corazza re: same (0.7); telephone conference with C. Corazza re: same (0.1) | B011 | 6.10 | 3,050.00 |
| 02/08/22 | SREIL | Review MBIA's proposed redactions to adversary pleadings filed under seal | B011 | 1.10 | 687.50 |
| 02/08/22 | SREIL | Emails with counsel for Ankura re: certain sealed pleadings | B011 | 0.10 | 62.50 |
| 02/08/22 | TPAKR | (Chancery lit) Confer with N. Hanoch re: post-trial brief issues (.2); emails with same re: same (.1) | B011 | 0.30 | 165.00 |
| 02/08/22 | TPAKR | Emails with DLS re: PC doc pull issues | B011 | 0.10 | 55.00 |
| 02/08/22 | TPAKR | Review PC docs (1.0); emails with M. Nestor (.1) and YCST (.1) re: same | B011 | 1.20 | 660.00 |
| 02/08/22 | TPAKR | Emails with DLS re: doc privilege issues (.2); emails (.1) and conference (.2) with R. Bartley re: same | B011 | 0.50 | 275.00 |
| 02/08/22 | TPAKR | Multiple emails with YCST re: revisions to motion and order re: scheduling (.2); confer with R. Eastes re: same (.3); incorporate same (1.0); emails (.2) and call (.4) with C. Corazza re: same | B011 | 2.10 | 1,155.00 |

Zohar III, Corp.

| | | Invoice Date: | March 3, 2022 |
| | | Invoice Number: | 50031255 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/08/22 | TPAKR | Emails with YCST re: sealing issues re: scheduling motion (.2); analyze hearing transcript for same (1.0); emails with YCST re: same (.2) | B011 | 1.40 | 770.00 |
| 02/08/22 | TPAKR | Emails with PNC counsel and YCST re: subpoena issues (.1); emails with J. Barry (.1) and Bradley Arant re: same (.1) | B011 | 0.30 | 165.00 |
| 02/08/22 | TPAKR | Emails with creditors counsel and YCST re: draft motion and order re: scheduling | B011 | 0.20 | 110.00 |
| 02/09/22 | ACHAV | Review and revise draft answering post-trial brief re: Stila | B011 | 4.40 | 2,354.00 |
| 02/09/22 | BFLIN | Review draft brief re: Stila | B011 | 0.50 | 580.00 |
| 02/09/22 | CCORA | Emails from and to S. Reil and K. Morales re: redactions to Supplemental Motion to Enforce Settlement Agreement for Galey & Lord | B011 | 0.10 | 32.50 |
| 02/09/22 | CCORA | Email from and to transcriber re: Motion for Scheduling | B011 | 0.10 | 32.50 |
| 02/09/22 | EBURT | Revise post trial brief in Chancery litigation (4.8); correspondence with YCST re: post trial briefing in Chancery litigation (1.2); telephone from creditors counsel re: litigation coordination (0.3); correspondence to M. Katzenstein et al. re: post trial briefing in Chancery litigation (0.4); telephone to R. Bartley re: post trial briefing in Chancery litigation (0.1); meeting with A. Chavez re: post trial briefing in Chancery litigation (0.7) | B011 | 7.50 | 5,962.50 |
| 02/09/22 | JBARR | Work with GDC and Quinn to finalize status report re: SDNY litigation | B011 | 0.20 | 191.00 |
| 02/09/22 | JBARR | Work to address issues re: Ankura response to Galey Motion (.4); call to M. Katzenstein re: same (.3); review and analyze Patriarch mark up of consent order and revise and edit same (.4); working group emails re: same (.2); consult with M. Nestor and R. Bartley re: same (.3); call with A. Harmeyer re: same (.2); follow up emails with Milbank (.2); ongoing analysis re: possible settlement with Patriarch (.3); work with YCS&T team, UST and GDC re: issues re: sealing of Galey motion and work to finalize and file same (.6); emails with C. Goodman re: ongoing research (.2) | B011 | 2.70 | 2,578.50 |

Zohar III, Corp.

| | | | Invoice Date: | | March 3, 2022 |
|---|---|---|---|---|---|
| | | | Invoice Number: | | 50031255 |
| | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 02/09/22 | KMORA | Review proposed Galey supplemental motion redactions from opposing counsel (1.1) | B011 | 1.10 | 588.50 |
| 02/09/22 | KMORA | Confer with YCST re: Galey supplemental motion redactions | B011 | 0.50 | 267.50 |
| 02/09/22 | KRICK | Research legal citations in post-trial answering brief | B011 | 1.80 | 927.00 |
| 02/09/22 | MCARB | Research and editing re: closing post trial brief re: Stila | B011 | 4.60 | 1,840.00 |
| 02/09/22 | MNEIB | Prepare for and participate in meeting with YCST and creditors' counsel re: case status and next steps | B011 | 0.40 | 320.00 |
| 02/09/22 | MNEIB | Call with YCST and lenders' counsel re: standing motion and related discovery issues | B011 | 0.30 | 240.00 |
| 02/09/22 | MNEST | Review issues re: mediation (.7); teleconference with parties/mediator re: same (.9); draft/revise mediator communication re: same (.6); review pleadings re: Stila post-trial (1.4) | B011 | 3.60 | 3,978.00 |
| 02/09/22 | NHANO | Edited and re-drafted portion of post-trial answering brief | B011 | 0.50 | 200.00 |
| 02/09/22 | NHANO | Multiple emails with A. Chavez re: post-trial answering brief | B011 | 0.10 | 40.00 |
| 02/09/22 | NHANO | Researched case law for post-trial answering brief | B011 | 2.90 | 1,160.00 |
| 02/09/22 | NHANO | Multiple emails with YCST team re: draft post-trial answering brief | B011 | 0.10 | 40.00 |
| 02/09/22 | NHANO | Call with A. Chavez re: post-trial answering brief tasks | B011 | 0.10 | 40.00 |
| 02/09/22 | RBART | Creditor committee call re: pleading issues | B011 | 0.90 | 715.50 |
| 02/09/22 | RBART | Review and comment on Stila draft brief (.9); call with creditors re: litigation (.2); review revised Stila brief (1.2) | B011 | 2.30 | 1,828.50 |
| 02/09/22 | REAST | Telephone conference with YCST teams re: weekly status call | B011 | 0.20 | 100.00 |
| 02/09/22 | SREIL | Call with M. Smith re: filing of redacted version of supplemental motion re: Galey & Lord | B011 | 0.20 | 125.00 |
| 02/09/22 | SREIL | Review, revise, and coordinate filing of notice of proposed redacted version of Galey and Lord supplemental motion and appendix, including review of Patriarch's proposed additional redactions | B011 | 3.20 | 2,000.00 |

Zohar III, Corp.

| | Invoice Date: | March 3, 2022 |
|---|---|---|
| | Invoice Number: | 50031255 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 02/09/22 | SREIL | Emails with J. Barry, R. Bartley, and counsel for Ankura re: Galey & Lord and other issues | B011 | 0.20 | 125.00 |
| 02/09/22 | TPAKR | Emails with Milbank re: LIBOR issues | B011 | 0.20 | 110.00 |
| 02/09/22 | TPAKR | Review Stila brief | B011 | 1.10 | 605.00 |
| 02/09/22 | TPAKR | Emails with DLS re: custodian research issues (.2); confer with DLS (.6) and M. Fratticci (.4) re: same | B011 | 1.20 | 660.00 |
| 02/10/22 | ACHAV | Emails and confer with YCST team re: draft answering post-trial brief | B011 | 1.30 | 695.50 |
| 02/10/22 | ACHAV | Review and revise draft answering post-trial brief | B011 | 6.90 | 3,691.50 |
| 02/10/22 | CCORA | Prepare and file Certificates of Service re: Motion for Scheduling | B011 | 0.40 | 130.00 |
| 02/10/22 | CCORA | Emails from and to R. Bartley re: related case pleadings | B011 | 0.20 | 65.00 |
| 02/10/22 | CCORA | Review and prepare redactions re: Supplemental Motion to Enforce Settlement Agreement for Galey & Lord (2.0); emails from and to S. Reil and K. Morales re: same (.2); draft notices re: same (.2) | B011 | 2.40 | 780.00 |
| 02/10/22 | EBURT | Review and revise post trial brief in Chancery litigation | B011 | 0.80 | 636.00 |
| 02/10/22 | JBARR | Review and analyze issues related to pending judgment in SDNY matter and related investigation | B011 | 0.90 | 859.50 |
| 02/10/22 | JBARR | Ongoing discussions and emails re: Ankura issues with Galey litigation | B011 | 0.50 | 477.50 |
| 02/10/22 | JBARR | Review Stila papers relative to confidentiality claims by Patrairch in Galey litigation and analyze claim of confi re: same | B011 | 0.50 | 477.50 |
| 02/10/22 | JBARR | Negotiate and drafting re: resolution re: Galey & Lord (includes discussion with creditors) | B011 | 1.40 | 1,337.00 |
| 02/10/22 | JBARR | Work to resolve redactions re: Galey briefing | B011 | 0.50 | 477.50 |
| 02/10/22 | JTURK | Emails with YCST team regarding legal and fact cite check of post-trial brief (.5); perform legal and fact cite check of brief for accuracy (6.3) | B011 | 6.80 | 3,060.00 |

Zohar III, Corp.

| | Invoice Date: | March 3, 2022 |
|---|---|---|
| | Invoice Number: | 50031255 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 02/10/22 | KMORA | Internal emails re: Galey & Lord status (.4); emails with Patriarch re: redactions to Galey & Lord supplemental motion (.4) | B011 | 1.00 | 535.00 |
| 02/10/22 | KRICK | Research legal citations in post-trial answering brief in portfolio company action | B011 | 10.20 | 5,253.00 |
| 02/10/22 | MCARB | Research and editing re: closing post trial brief | B011 | 9.10 | 3,640.00 |
| 02/10/22 | MFRAT | Teleconference with T. Pakrouh re: report on data collection for all the litigations | B011 | 0.30 | 52.50 |
| 02/10/22 | MNEIB | Review PPMG complaint filed against Group B PC | B011 | 0.20 | 160.00 |
| 02/10/22 | MNEIB | Review status report filed in PPAS action | B011 | 0.10 | 80.00 |
| 02/10/22 | MNEST | Review pleadings re: Stila action (1.1) and review/revise reply brief re: same (3.4); review open issues re: Galey, proposed stip and merits (.7); teleconference with Debtor reps and stakeholders re: stip to motion (.9) | B011 | 6.10 | 6,740.50 |
| 02/10/22 | NHANO | Call with M. Carbonara and W. Zwicharowski re: missing cites in post-trial answering brief | B011 | 0.30 | 120.00 |
| 02/10/22 | NHANO | Added citations to post-trial answering brief | B011 | 1.20 | 480.00 |
| 02/10/22 | NHANO | Reviewed YCST team's cite-checking and input changes into master draft | B011 | 3.70 | 1,480.00 |
| 02/10/22 | NHANO | Cite-checked fact cites in post-trial answering brief | B011 | 5.10 | 2,040.00 |
| 02/10/22 | NHANO | Revised and edited post-trial answering brief | B011 | 3.90 | 1,560.00 |
| 02/10/22 | NHANO | Multiple emails with YCST team re: cite-checking post trial-answering brief tasks | B011 | 0.70 | 280.00 |
| 02/10/22 | SREIL | Multiple emails with J. Barry and C. Corazza re: Galey & Lord redactions | B011 | 0.30 | 187.50 |
| 02/10/22 | SREIL | Review and revise notices re: Galey & Lord sealed pleadings | B011 | 0.30 | 187.50 |
| 02/10/22 | TPAKR | Emails with DLS re: custodian research issues (.2); confer with DLS (.6) | B011 | 0.80 | 440.00 |
| 02/10/22 | TPAKR | (Chancery Lit ) Emails with N. Hanoch re: post-trial brief research | B011 | 0.20 | 110.00 |
| 02/10/22 | WZWIC | Conduct cite check of post trial briefing | B011 | 4.80 | 2,160.00 |
| 02/11/22 | ACHAV | Review and revise draft answering post-trial brief | B011 | 9.50 | 5,082.50 |

Zohar III, Corp.

| | Invoice Date: | March 3, 2022 |
| --- | --- | --- |
| | Invoice Number: | 50031255 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 02/11/22 | ACHAV | Review and revise copy letter to Court and parties | B011 | 0.30 | 160.50 |
| 02/11/22 | BLINT | Emails with A. Chavez and K. Hellstern re: filing of answering post-trial brief (.5); prepare transaction (.2); review and assist K. Hellstern re: run table of contants and table of authorities (.2); reivew, finalize, and submit pleading re: same (.1); circulate and save Plaintiff Zohar Limited's Answering Post-Trial Brief with Certificate of Service (.2); draft transmittal letter re: (.2); email with A. Chazvez re: same (.1) | B011 | 1.50 | 450.00 |
| 02/11/22 | CCORA | Emails from and to B. Walters re: redactions to Supplemental Motion to Enforce Settlement Agreement for Galey & Lord (.1); review and prepare same (.2) | B011 | 0.30 | 97.50 |
| 02/11/22 | CCORA | Email from and to M. Nestor re: Patriarch's Motion to Disclose Privileged Information | B011 | 0.10 | 32.50 |
| 02/11/22 | EBURT | Correspondence with A. Chavez re: post trial brief in Chancery (0.2); revise post trial brief (2.8); telephone from R. Bartley re: post trial brief in Chancery action (0.1); correspondence and meeting with CYST re: post trial brief in Chancery action (0.6) | B011 | 3.70 | 2,941.50 |
| 02/11/22 | EHOCK | Distribute and download Lynn Tilton's Post-Trial Answering Brief [CONFIDENTIAL FILING] | B011 | 0.20 | 60.00 |
| 02/11/22 | JBARR | Ongoing negotiations re: Galey | B011 | 0.70 | 668.50 |
| 02/11/22 | JKOCH | Research re: mediation issues re: motion to strike | B011 | 0.20 | 100.00 |
| 02/11/22 | KHELL | Review and revise answering post-trial brief (.8) and multiple correspondence re same (.2) | B011 | 1.00 | 335.00 |
| 02/11/22 | KRICK | Research and revise post-trial answering brief in portfolio company action | B011 | 9.00 | 4,635.00 |
| 02/11/22 | MCARB | Research and editing re: closing post trial brief | B011 | 5.00 | 2,000.00 |
| 02/11/22 | MNEIB | Emails with D. Dean re: scheduling motion | B011 | 0.10 | 80.00 |

Zohar III, Corp.

| | | | Invoice Date: | | March 3, 2022 |
| | | | Invoice Number: | | 50031255 |
| | | | Matter Number: | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/11/22 | MNEST | Review issues re: pending contested matters (1.3); confer with Debtor reps re: same (.8); prepare for hearing re: process and Patriarch issue (1.4); participate at hearing re: same (.4); review/revise Stila reply brief (2.2) | B011 | 6.10 | 6,740.50 |
| 02/11/22 | NHANO | Multiple conferences with YCST team re: edits to post-trial answering brief | B011 | 1.60 | 640.00 |
| 02/11/22 | NHANO | Edit and proofread post-trial answering brief before filing | B011 | 6.20 | 2,480.00 |
| 02/11/22 | RBART | Call with E. Burton re: Stila matter response brief | B011 | 0.10 | 79.50 |
| 02/11/22 | REAST | Email correspondence with YCST team re: admin claims motion | B011 | 0.20 | 100.00 |
| 02/11/22 | REAST | Email correspondence with YCST team re: scheduling order | B011 | 0.30 | 150.00 |
| 02/11/22 | REAST | Email correspondence with B. Walters re: docket updates, review pleadings | B011 | 0.10 | 50.00 |
| 02/11/22 | REAST | Email correspondence with YCST team re: Galey & Lord order | B011 | 0.20 | 100.00 |
| 02/11/22 | REAST | Legal research re: pending trial question | B011 | 1.50 | 750.00 |
| 02/11/22 | REAST | Email correspondence with YCST team re: legal research for hearing | B011 | 1.10 | 550.00 |
| 02/11/22 | TPAKR | Emails with YCST re: standing research issues | B011 | 0.20 | 110.00 |
| 02/11/22 | TPAKR | Emails with DLS re: custodian research issues | B011 | 0.20 | 110.00 |
| 02/11/22 | TPAKR | Emails with N. Hanoch re: post-trial brief research | B011 | 0.20 | 110.00 |
| 02/11/22 | TPAKR | Emails with YCST and Patriarch counsel re: scheduling order | B011 | 0.20 | 110.00 |
| 02/11/22 | TPAKR | Emails with FTI and YCST re: PC motion settlement | B011 | 0.20 | 110.00 |
| 02/11/22 | TPAKR | Emails with M. Neiburg and R. Eastes re: global restructuring timeline chart (.1); research same (.2) | B011 | 0.30 | 165.00 |
| 02/12/22 | MNEIB | Email from T. Trazskoma re: briefing on motion to dismiss MBIA complaint | B011 | 0.10 | 80.00 |
| 02/12/22 | RBART | Review Tilton/Zohar filed answering brief | B011 | 2.30 | 1,828.50 |
| 02/13/22 | MNEST | Review briefing re: Stila re: argument on 2/18 | B011 | 1.80 | 1,989.00 |
| 02/14/22 | ACHAV | Emails with YCST team re: rule 5.1 notice | B011 | 0.20 | 107.00 |

Zohar III, Corp.

| | | | Invoice Date: | March 3, 2022 |
| | | | Invoice Number: | 50031255 |
| | | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 02/14/22 | ACHAV | File courtesy copy brief enclosure letter and send courtesy copies to court | B011 | 0.30 | 160.50 |
| 02/14/22 | ACHAV | Emails and confer with YCST team re: post-trial oral argument and logistics | B011 | 1.60 | 856.00 |
| 02/14/22 | BLINT | Emails with K. Rickert re: prepare public version of answering post-trial brief (.2); prepare proposed public version re: same (.2) | B011 | 0.40 | 120.00 |
| 02/14/22 | BLINT | Email with A. Chavez re: letter to J. Slights re: courtesy copies of answering post-trial brief (.3); prepare transaction on File & Serve re: same (.1); review, finalize, and file letter on File & Serve re: same (.2); circulate and save Letter to the Honorable J. Slights from A. Chavez re: courtesy copies of Answering Post-Trial Brief to distribtuion team (.2); email with Parcels re: print and delivery of courtesy copies to VC J. Slights re: same (.2) | B011 | 1.00 | 300.00 |
| 02/14/22 | CCORA | Email from and to R. Pollock re: service of Motion to Strike Patriarch Claim | B011 | 0.10 | 32.50 |
| 02/14/22 | CCORA | Email from and to S. Reil re: Patriarch's Objection to Motion to Strike Claim | B011 | 0.10 | 32.50 |
| 02/14/22 | CCORA | Emails from and to M. Nestor re: Motion to Strike Claim | B011 | 0.10 | 32.50 |
| 02/14/22 | CCORA | Research cited cases re: briefing on Motion to Dismiss and Strike Amended Complaint for Adv. Case No. 20-50534 (1.2); review and prepare binder re: same (.9); emails from and to R. Bartley re: same (.2) | B011 | 2.30 | 747.50 |
| 02/14/22 | CCORA | Email from and to S. Reil re: related case docket | B011 | 0.10 | 32.50 |
| 02/14/22 | CCORA | Prepare and file Certificate of Service re: Notice of Redacted Supplemental Motion to Enforce Settlement Agreement for Galey & Lord | B011 | 0.20 | 65.00 |
| 02/14/22 | EBURT | Prepare for oral argument in Chancery litigation (0.7); telephone with B. Flinn re: Chancery litigation (.6); correspondence with R. Bartley et al. re: Chancery litigation (0.2) | B011 | 1.50 | 1,192.50 |
| 02/14/22 | EHOCK | Update case calendar | B011 | 0.30 | 90.00 |
| 02/14/22 | JBARR | Review and analyze next steps re: Galey including possible damages litigation | B011 | 0.60 | 573.00 |

Zohar III, Corp.

| | | | | Invoice Date: | | March 3, 2022 |
| | | | | Invoice Number: | | 50031255 |
| | | | | Matter Number: | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/14/22 | JBARR | Analyze and follow up on issues re: sealing Galey papers | B011 | 0.30 | 286.50 |
| 02/14/22 | JBARR | Negotiate with Ankura over issues re: Galey | B011 | 0.60 | 573.00 |
| 02/14/22 | KMORA | Draft COC re: Galey & Lord consent order (1.0); emails re: same (.1) | B011 | 1.10 | 588.50 |
| 02/14/22 | KRICK | Review defendant post-trial answering brief in PC Chancery action | B011 | 1.20 | 618.00 |
| 02/14/22 | MCARB | Drafting and editing analysis for oral argument | B011 | 1.10 | 440.00 |
| 02/14/22 | MCARB | Drafted summary of meeting with YCST team | B011 | 0.20 | 80.00 |
| 02/14/22 | MCARB | Organize pleadings and documents for oral argument | B011 | 0.20 | 80.00 |
| 02/14/22 | MCARB | Call with YCST Team re: Oral Argument | B011 | 0.40 | 160.00 |
| 02/14/22 | MCARB | Drafting/editing participant list for oral argument | B011 | 0.20 | 80.00 |
| 02/14/22 | MFRAT | Preparing Data collection Master log for all YCST email collection in conjunction to the litigations | B011 | 2.00 | 350.00 |
| 02/14/22 | MNEST | Continue review of Stila pleadings (1.3); review motion re: scheduling of litigation and issues/timing re: same (.5) | B011 | 1.80 | 1,989.00 |
| 02/14/22 | NHANO | Analyzed Tilton's Answering Post-Trial Brief and checked legal citations | B011 | 1.30 | 520.00 |
| 02/14/22 | NHANO | Emails with YCST team re: proposed redactions to public version of answering post-trial briefs and trial argument | B011 | 0.50 | 200.00 |
| 02/14/22 | NHANO | Conference call with YCST team re: preparation tasks for post-trial oral argument | B011 | 0.40 | 160.00 |
| 02/14/22 | NHANO | Reviewed and edited Zohar's Demonstrative for post-trial oral argument | B011 | 0.70 | 280.00 |
| 02/14/22 | NHANO | Reviewed Zohar and Tilton's answering post trial briefs for proposed redactions to public versions of briefs | B011 | 0.80 | 320.00 |
| 02/14/22 | RBART | Prepare for argument re: Stila | B011 | 1.50 | 1,192.50 |
| 02/14/22 | REAST | Review Patriarch objection re: motion to strike admin claim | B011 | 0.80 | 400.00 |
| 02/14/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B011 | 0.10 | 50.00 |
| 02/14/22 | SREIL | Review Patriarch's objection to debtors' motion to strike | B011 | 0.30 | 187.50 |

Zohar III, Corp.

| | Invoice Date: | March 3, 2022 |
|---|---|---|
| | Invoice Number: | 50031255 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/14/22 | TBUCH | Review objection to motion to strike | B011 | 0.90 | 648.00 |
| 02/14/22 | TPAKR | Emails with opposing counsel re: objection to motion to strike (.1); review same (.3) | B011 | 0.40 | 220.00 |
| 02/14/22 | TPAKR | Emails with DLS (.2) and M. Fratticci (.2) re: omnibus AP custodian research issues | B011 | 0.40 | 220.00 |
| 02/14/22 | TPAKR | Emails with counsel and DLS re: document issues (.2); emails with DLS re: coordination of same (.2); emails with YCST re: summary of same (.1) | B011 | 0.50 | 275.00 |
| 02/14/22 | TPAKR | (Chancery Lit ) Emails with YCST re: non-redacted post-trial brief | B011 | 0.20 | 110.00 |
| 02/15/22 | ACHAV | Confer with YCST team re: post-trial oral argument and logistics | B011 | 1.10 | 588.50 |
| 02/15/22 | ACHAV | Email DLS Discovery re: database access | B011 | 0.10 | 53.50 |
| 02/15/22 | ACHAV | Email counsel re: post-trial oral argument | B011 | 0.10 | 53.50 |
| 02/15/22 | BFLIN | Review briefs (1.8); prepare for argument and teleconference with E. Burton re: same (1.6) | B011 | 3.40 | 3,944.00 |
| 02/15/22 | CCORA | Emails from and to N. Hanoch re: Order for Motion to Dismiss for Adv. Case No. 20-50534 | B011 | 0.10 | 32.50 |
| 02/15/22 | CCORA | Emails from and to M. Carbonara re: PC LLC agreements | B011 | 0.10 | 32.50 |
| 02/15/22 | EBURT | Correspondence from A. Chavez re: Chancery litigation (0.1); prepare for oral argument in Chancery litigation (4.6) | B011 | 4.70 | 3,736.50 |
| 02/15/22 | JBARR | Emails re: finalizing redactions to exhibits (.2); call with M. Katzenstein re: Issues raised by Ankura (.3); call from D. Dean re: settlement discussions (.2); several calls and emails with Milbank re; Ankura issues (.5); research issues re: Darlington Plan and meeting with A. Kephardt and L. McCrery re: same (.6); conduct ongoing research and draft analysis re: same (.6) | B011 | 2.40 | 2,292.00 |
| 02/15/22 | JBROO | Draft and analyze WIP list re: pleading issues | B011 | 0.80 | 360.00 |
| 02/15/22 | KHELL | Review cases cited in pre-trial and post-trial briefing (5.4) and multiple correspondence re same (.6) | B011 | 6.00 | 2,010.00 |
| 02/15/22 | MCARB | Drafting and editing documents re: Stila argument | B011 | 0.50 | 200.00 |

Zohar III, Corp.

| | | Invoice Date: | March 3, 2022 |
| | | Invoice Number: | 50031255 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/15/22 | MCARB | Organizing pleadings, documents for oral argument | B011 | 0.40 | 160.00 |
| 02/15/22 | MCARB | Research re: 225 action for oral argument | B011 | 1.00 | 400.00 |
| 02/15/22 | MCARB | Calendaring dates for redactions for briefs | B011 | 0.30 | 120.00 |
| 02/15/22 | MCARB | Drafting and editing argument outline for oral argument | B011 | 1.80 | 720.00 |
| 02/15/22 | MFRAT | Meeting with T. Pakrouh to review Data collection log and report from DLS | B011 | 2.50 | 437.50 |
| 02/15/22 | MNEST | Review Patriarch objection re: motion to strike (1.3); review pleadings re: same (1.1); review motion to dismiss re: equitable sub action v. ZIII (.6); confer with Debtor reps re: Tilton objection to Motion to Strike (.5); review issues/record re: same (.4) | B011 | 3.90 | 4,309.50 |
| 02/15/22 | NHANO | Emails with YCST re: post-trial oral argument case law binders and demonstrative | B011 | 1.10 | 440.00 |
| 02/15/22 | NHANO | Emails with YCST team re: post-trial oral argument preparation tasks | B011 | 0.20 | 80.00 |
| 02/15/22 | NHANO | Searched dockets for cases for post-trial oral argument binders | B011 | 0.30 | 120.00 |
| 02/15/22 | NHANO | Analyzed cases in Tilton's pre-trial and post-trial briefing for importance | B011 | 0.90 | 360.00 |
| 02/15/22 | NHANO | Edited Zohar's demonstrative for post-trial oral argument | B011 | 3.40 | 1,360.00 |
| 02/15/22 | NHANO | Reviewed K. Hellstern's table of contents and downloaded cases for the post-trial oral argument case law binders | B011 | 1.60 | 640.00 |
| 02/15/22 | REAST | Review Patriarch objection re: scheduling motion (0.3); email correspondence with YCST team re: same (0.9) | B011 | 1.20 | 600.00 |
| 02/15/22 | TBUCH | Analysis related to Patriarch's motion to dismiss (2.5); teleconference with teams from YCST and W&C re: response to objection to motion to strike (.5) | B011 | 3.00 | 2,160.00 |
| 02/15/22 | TPAKR | Confer with M. Fratticci re: omnibus AP to review data collection log | B011 | 2.50 | 1,375.00 |
| 02/15/22 | TPAKR | Emails with YCST re: scheduling reply (.2); emails (.2) and conferences (.3) with YCST re: date analysis re: same; analyze same (3.0) | B011 | 3.70 | 2,035.00 |
| 02/15/22 | TPAKR | (Chancery Lit ) Emails with YCST and DLS re: document review issues | B011 | 0.20 | 110.00 |

Zohar III, Corp.

| | Invoice Date: | March 3, 2022 |
| | Invoice Number: | 50031255 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/15/22 | TPAKR | Emails with DLS and YCST collection log issues | B011 | 0.20 | 110.00 |
| 02/16/22 | ACHAV | Emails with all counsel and Court re: participant list for oral argument | B011 | 0.40 | 214.00 |
| 02/16/22 | ACHAV | Research re: advancement and indemnification | B011 | 1.10 | 588.50 |
| 02/16/22 | ACHAV | Plan and prepare post-trial oral argument logistics | B011 | 0.80 | 428.00 |
| 02/16/22 | ACHAV | Review and revise draft oral argument presentation | B011 | 1.30 | 695.50 |
| 02/16/22 | ACHAV | Emails and confer with YCST team re: post-trial oral argument | B011 | 1.90 | 1,016.50 |
| 02/16/22 | ACHAV | Review and analyze Defendant's answering post-trial brief | B011 | 2.30 | 1,230.50 |
| 02/16/22 | ACHAV | Emails with YCST team re: advancement and indemnification research | B011 | 0.40 | 214.00 |
| 02/16/22 | ACHAV | Review and revise draft participant list | B011 | 0.40 | 214.00 |
| 02/16/22 | ACHAV | Confer with N. Hanoch and M. Carbonara re: draft oral argument presentation | B011 | 0.50 | 267.50 |
| 02/16/22 | BFLIN | Review briefs and prepare for argument | B011 | 2.20 | 2,552.00 |
| 02/16/22 | BFLIN | Teleconference and email with E. Burton re: draft argument | B011 | 0.50 | 580.00 |
| 02/16/22 | CCORA | Review and prepare redactions re: Supplemental Motion to Enforce Settlement Agreement for Galey & Lord (1.5); revise notices re: same (.1); emails from and to S. Reil and K. Morales re: same (.1); | B011 | 1.70 | 552.50 |
| 02/16/22 | CCORA | Emails from and to R. Eastes re: Order for Scheduling Motion (.1); review and prepare same (.2) | B011 | 0.30 | 97.50 |
| 02/16/22 | EBURT | Prepare for post trial Chancery argument | B011 | 7.50 | 5,962.50 |
| 02/16/22 | JBARR | Review, revise and edit reply re: motion to strike and voluminous working group emails re: same | B011 | 1.20 | 1,146.00 |
| 02/16/22 | JBARR | Attention to issues and strategy re: Galey litigation | B011 | 0.60 | 573.00 |
| 02/16/22 | JBARR | Meeting with J. Koschenash re: Transcare review (.3); review and analyze issues (.4) | B011 | 0.70 | 668.50 |
| 02/16/22 | KHELL | Review, compile, and prepare cases cited in pre-trial and post-trial briefing and multiple correspondence re same | B011 | 5.10 | 1,708.50 |

Zohar III, Corp.

| | | Invoice Date: | March 3, 2022 |
| | | Invoice Number: | 50031255 |
| | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/16/22 | MCARB | Assisting with preparing for oral argument | B011 | 0.60 | 240.00 |
| 02/16/22 | MCARB | Discussion with N. Hanoch re: oral argument preparation | B011 | 0.40 | 160.00 |
| 02/16/22 | MCARB | Drafting and editing powerpoint for oral argument | B011 | 2.40 | 960.00 |
| 02/16/22 | MCARB | Discussion with A. Chavez re: oral argument preparation | B011 | 0.20 | 80.00 |
| 02/16/22 | MCARB | Putting together binders for oral argument | B011 | 0.80 | 320.00 |
| 02/16/22 | MNEIB | Call with R. Eastes and R. Poppiti re: scheduling motion and draft reply | B011 | 0.40 | 320.00 |
| 02/16/22 | MNEIB | Call with R. Bartley and R. Poppiti re: scheduling motion, draft reply and plan issues | B011 | 0.90 | 720.00 |
| 02/16/22 | MNEIB | Emails with YCST re: scheduling motion and draft reply | B011 | 0.40 | 320.00 |
| 02/16/22 | MNEIB | Review and revise draft revised proposed scheduling and protocol order for litigation concerning ES proceeding, admin claim and confirmation | B011 | 0.70 | 560.00 |
| 02/16/22 | MNEIB | Review and revise draft reply in support of scheduling motion (.3); emails with YCST re: same (.2) | B011 | 0.50 | 400.00 |
| 02/16/22 | MNEIB | Emails with YCST re: revised proposed scheduling and protocol order | B011 | 0.30 | 240.00 |
| 02/16/22 | MNEIB | Confer with R. Poppiti re: scheduling order | B011 | 0.30 | 240.00 |
| 02/16/22 | MNEIB | Call with YCST, W&C and creditors' counsel re: scheduling motion and related issues | B011 | 0.50 | 400.00 |
| 02/16/22 | MNEST | Review Patriarch objection re: scheduling of litigation (.5); review drafts of reply re: motion to strike (.8); confer with YCST/W&C re: same (.7) | B011 | 2.00 | 2,210.00 |
| 02/16/22 | NHANO | Multiple emails with K. Hellstern and M. Carbonara re: post-trial oral argument case law binders | B011 | 0.40 | 160.00 |
| 02/16/22 | NHANO | Multiple calls with A. Chavez and M. Carbonara re: re-assigning case law binders assignment | B011 | 0.20 | 80.00 |

Zohar III, Corp.

| | | Invoice Date: | March 3, 2022 |
| | | Invoice Number: | 50031255 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/16/22 | RBRAD | Review Patriarch Stakeholders' objection to Debtor's motion to establish schedule and protocols in connection with Patriarch's equitable subordination complaint, Patriarch's administrative claim, and Debtors' chapter 11 plan | B011 | 0.30 | 348.00 |
| 02/16/22 | REAST | Email correspondence with M. Neiburg and C. Corazza and review docket re: scheduling order | B011 | 0.60 | 300.00 |
| 02/16/22 | REAST | Telephone conference with T Pakrouh re: scheduling order and motion (0.2); telephone conference with M. Neiburg, R. Bartley, R. Poppiti and T. Pakrouh re: reply to objection for scheduling motion (0.5); draft motion for leave to file late reply and motion updates re: same (2.0); email correspondence with YCST team re: same (1.9); email correspondence with A. Mark re: same (0.2); email correspondence with T.Pakrouh and C.Corazza re: same (0.7); email correspondence with co-counsel re: same (0.5); telephone conference with co-counsel re; same (0.4) | B011 | 6.40 | 3,200.00 |
| 02/16/22 | SREIL | Emails with J. Barry and C. Corazza re: revised redactions to Galey & Lord pleadings | B011 | 0.20 | 125.00 |
| 02/16/22 | TBUCH | Review draft reply in support of motion to strike (.8); confer with R. Bartley re: same (.1) | B011 | 0.90 | 648.00 |
| 02/16/22 | TPAKR | Emails with YCST re: revising scheduling order (.2); prepare same (1.0); confer with R. Eastes (.3) and YCST (1.0) re: same | B011 | 2.50 | 1,375.00 |
| 02/16/22 | TPAKR | Emails with creditors counsel re: revised draft of scheduling order (.2); emails with YCST re: revisions to same (.2) | B011 | 0.40 | 220.00 |
| 02/16/22 | TPAKR | Emails with R. Eastes re: motion for leave re: scheduling reply | B011 | 0.20 | 110.00 |
| 02/16/22 | TPAKR | Attend creditors call re: revised scheduling order (1.0); emails with YCST re: revisions to order re: same (.3); draft same (.7) | B011 | 2.00 | 1,100.00 |
| 02/16/22 | TPAKR | Emails with CWT, DLS and Quinn re: document issues call | B011 | 0.20 | 110.00 |
| 02/16/22 | TPAKR | Emails with YCST re: as filed scheduling order (.2); confer with R. Eastes re: same (.2) | B011 | 0.40 | 220.00 |

Zohar III, Corp.

| | Invoice Date: | March 3, 2022 |
| --- | --- | --- |
| | Invoice Number: | 50031255 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 02/16/22 | TPAKR | Emails with YCST re: revisions to the scheduling reply (.2); revise accordingly (1.0) | B011 | 1.20 | 660.00 |
| 02/16/22 | TPAKR | Emails with YCST re: notice of revised scheduling order | B011 | 0.20 | 110.00 |
| 02/16/22 | TPAKR | Draft reply re: scheduling motion (3.5); multiple mails with YCST re: same (.2) | B011 | 3.70 | 2,035.00 |
| 02/17/22 | ACHAV | Prepare for post-trial oral argument | B011 | 3.00 | 1,605.00 |
| 02/17/22 | ACHAV | Draft response to Tilton's motion to supplement | B011 | 0.70 | 374.50 |
| 02/17/22 | ACHAV | Emails and confer with YCST team re: post-trial oral argument preparations | B011 | 1.80 | 963.00 |
| 02/17/22 | ACHAV | Review and revise E. Burton draft oral argument outline | B011 | 0.50 | 267.50 |
| 02/17/22 | ACHAV | Review and revise draft post-trial oral argument presentation | B011 | 0.90 | 481.50 |
| 02/17/22 | BFLIN | Preparation for argument | B011 | 4.70 | 5,452.00 |
| 02/17/22 | CCORA | Finalize for filing and coordinate service of Notice re: Revised Order for Scheduling Motion | B011 | 0.30 | 97.50 |
| 02/17/22 | CCORA | Email from and to P. Ratkowiak re: service of Supplemental Motion to Enforce Settlement for Galey & Lord | B011 | 0.10 | 32.50 |
| 02/17/22 | CCORA | Email from and to K. Morales re: redactions to Supplemental Motion to Enforce Settlement Agreement for Galey & Lord | B011 | 0.10 | 32.50 |
| 02/17/22 | CCORA | Draft Notice re: Revised Order for Scheduling Motion (.4); emails from and to R. Eastes re: same (.1) | B011 | 0.50 | 162.50 |
| 02/17/22 | EBURT | Meeting with M. Carbonara re: post-trial oral argument in Chancery litigation (0.1); post trial oral argument in Chancery litigation (11.0); correspondence with Chambers re: Tilton's supplemental submission (0.1) | B011 | 11.20 | 8,904.00 |
| 02/17/22 | EHOCK | Update case calendar | B011 | 0.20 | 60.00 |
| 02/17/22 | EHOCK | Circulate and save Letter to Vice Chancellor Slights from Kathleen M, Miller, Esq. Enclosing Courtesy Copies of Lynn Tilton's Time Sensitive Motion to Supplement Her Post-Trial Answering Brief with a Section Unintentionally Omitted from the Brief | B011 | 0.20 | 60.00 |

Zohar III, Corp.

| | | Invoice Date: | March 3, 2022 |
| | | Invoice Number: | 50031255 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/17/22 | EHOCK | Circulate and save Lynn Tilton's Time Sensitive Motion to Supplement her Post-Trial Answering Brief with a Section Unintentionally Omitted from the Brief with Exhibits | B011 | 0.20 | 60.00 |
| 02/17/22 | JBARR | Begin review of Galey objection and related research and review of issues | B011 | 0.80 | 764.00 |
| 02/17/22 | KHELL | Prepare cases-cited for E. Burton and A. Chavez and multiple correspondence re same | B011 | 3.80 | 1,273.00 |
| 02/17/22 | KMORA | Emails with C. Goodman re: Galey & Lord adversary (.2); Review emails re: supplemental motion and redactions (.2) | B011 | 0.40 | 214.00 |
| 02/17/22 | KRICK | Prepare for post-trial oral argument in portfolio company Chancery action | B011 | 7.00 | 3,605.00 |
| 02/17/22 | MCARB | Assisting with preparing for oral argument | B011 | 8.00 | 3,200.00 |
| 02/17/22 | MCARB | Reviewing, cite checking, and editing outline for oral argument | B011 | 3.30 | 1,320.00 |
| 02/17/22 | MNEIB | Emails with C. Corazza re: revised proposed scheduling and protocol order | B011 | 0.20 | 160.00 |
| 02/17/22 | MNEIB | Review and revise draft revised proposed scheduling and protocol order (.7); review and revise draft notice re: same (.2) | B011 | 0.90 | 720.00 |
| 02/17/22 | MNEIB | Review MBIA statement concerning scheduling motion | B011 | 0.20 | 160.00 |
| 02/17/22 | MNEST | Review draft of reply re: motion to strike | B011 | 0.80 | 884.00 |
| 02/17/22 | NHANO | Reviewed cases from the parties' briefing for importance and drafted chart describing most important cases | B011 | 5.20 | 2,080.00 |
| 02/17/22 | NHANO | Reviewed Zohar's demonstrative for post-trial oral argument | B011 | 0.30 | 120.00 |
| 02/17/22 | NHANO | Created Westlaw folder with cases cited in parties' briefing in preparation of post-trial oral argument | B011 | 0.60 | 240.00 |
| 02/17/22 | NHANO | Moot post-trial oral argument with YCST team | B011 | 3.50 | 1,400.00 |
| 02/17/22 | RBART | Attend prep for Stila oral argument | B011 | 2.00 | 1,590.00 |
| 02/17/22 | RBART | Review Patriarch response to subordination complaint dismissal | B011 | 1.20 | 954.00 |

Zohar III, Corp.

| | Invoice Date: | March 3, 2022 |
|---|---|---|
| | Invoice Number: | 50031255 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/17/22 | RBRAD | Review MBIA statement in support of Debtors' motion to establish schedule and protocols with respect to equitable subordination complaint, Patriarch administrative claim and Debtors' chapter 11 plan | B011 | 0.20 | 232.00 |
| 02/17/22 | RBRAD | Review Patriarch Stakeholders' objection to motion to enforce settlement agreement and agent order re: Galey and Lord | B011 | 0.90 | 1,044.00 |
| 02/17/22 | REAST | Review and revise order re: scheduling motion (0.5); email correspondence with C. Corazza re: notice of scheduling order (0.5); email correspondence with M. Neiburg re: scheduling order edits (0.3); email correspondence with YCST team re: same (0.7) | B011 | 2.00 | 1,000.00 |
| 02/17/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B011 | 0.40 | 200.00 |
| 02/17/22 | REAST | Email correspondence with M. Neiburg re: scheduling motion argument | B011 | 0.30 | 150.00 |
| 02/17/22 | SREIL | Review Patriarch's objection to Galey & Lord supplemental motion | B011 | 0.90 | 562.50 |
| 02/17/22 | SREIL | Emails with YCST and counsel for Ankura re: certain sealed pleadings | B011 | 0.10 | 62.50 |
| 02/17/22 | TBUCH | Review reply in support of motion to strike | B011 | 0.30 | 216.00 |
| 02/17/22 | TPAKR | Attend Quinn, CWT and DLS call (1.0); calls (.5) and emails (.2) with DLS re: same; email summary with YCST re: same (.2) | B011 | 1.90 | 1,045.00 |
| 02/17/22 | TPAKR | Emails with YCST re: notice of revised scheduling order (.2); multiple emails re: revisions to same (.2) | B011 | 0.40 | 220.00 |
| 02/17/22 | TPAKR | (Chancery lit) Emails with YCST re: oral argument issues | B011 | 0.20 | 110.00 |
| 02/17/22 | TPAKR | Emails with FTI, YCST and advisors re: weekly call issues | B011 | 0.10 | 55.00 |
| 02/18/22 | ACHAV | Review and revise draft summary of hearing and next steps | B011 | 1.40 | 749.00 |
| 02/18/22 | ACHAV | Prepare for and attend post-trial oral argument | B011 | 6.00 | 3,210.00 |
| 02/18/22 | ACHAV | Emails with M. Carbonara re: advancement versus indemnification | B011 | 0.10 | 53.50 |
| 02/18/22 | ACHAV | Emails with YCST team re: filing public version of answering post-trial brief | B011 | 0.30 | 160.50 |

Zohar III, Corp.

| | | | Invoice Date: | | March 3, 2022 |
| | | | Invoice Number: | | 50031255 |
| | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/18/22 | ACHAV | Review M. Carbonara research re: advancement versus indemnification | B011 | 0.20 | 107.00 |
| 02/18/22 | BFLIN | Prepare for argument; argument | B011 | 4.60 | 5,336.00 |
| 02/18/22 | BLINT | Emails with A. Chavez re: public version of answering post-trial brief (.2); prepare transaction (.1); review and file re: same (.1); circulate and save [Public Version] Plaintiff ZOhar III Limited's Answering Post-Trial Brief to distribution team (.2) | B011 | 0.60 | 180.00 |
| 02/18/22 | BLINT | Emails and confer with YCST team re: oral argument logistics (.3); assist M. Carbonara and A. Chavez re: preparation of oral argument materials (.5) | B011 | 0.80 | 240.00 |
| 02/18/22 | CCORA | Emails from and to S. Reil and K. Morales re: redactions to Supplemental Motion to Enforce Settlement Agreement for Galey & Lord | B011 | 0.20 | 65.00 |
| 02/18/22 | CCORA | Prepare and file Certificate of Service re: Notice of Revised Order for Scheduling Motion | B011 | 0.20 | 65.00 |
| 02/18/22 | CCORA | Prepare and file Certificate of Service re: Sealed Supplemental Motion to Enforce Settlement Agreement for Galey & Lord | B011 | 0.20 | 65.00 |
| 02/18/22 | CCORA | Emails from and to S. Reil re: Sealed Brief in Opposition to Motion to Dismiss Complaint for Adv. Case No. 19-50390 | B011 | 0.10 | 32.50 |
| 02/18/22 | EBURT | Prepare for post-trial oral argument in Chancery litigation (1.9); attend post-trial oral argument in Chancery litigation (3.5); correspondence with YCST et al. re: post-trial oral argument in chancery litigation (0.4) | B011 | 5.80 | 4,611.00 |
| 02/18/22 | EHOCK | Circulate and save Public Version of Lynn Tilton's Post-Trial Answering Brief with Certificate of Service | B011 | 0.20 | 60.00 |
| 02/18/22 | EHOCK | Circulate and save Supplement to Lynn Tilton's Post Trial Answering Brief | B011 | 0.20 | 60.00 |
| 02/18/22 | JBARR | Detailed review of Galey filing and research related legal and factual issues (2.1); call from D. Dean re: same (.3); follow up emails with Dean (.2); discussions with M. Nestor re: same (.4); consider and develop litigation strategy (.5) | B011 | 3.50 | 3,342.50 |
| 02/18/22 | KHELL | Correspondence re post-trial hearing | B011 | 0.20 | 67.00 |

Zohar III, Corp.

| | | Invoice Date: | | | March 3, 2022 |
| | | Invoice Number: | | | 50031255 |
| | | Matter Number: | | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/18/22 | KMORA | Review exhibits attached to Galey & Lord supplemental motion for additional redactions (1.1); email J. Barry re: same (.1); emails with C. Corazza re: same (.1). | B011 | 1.30 | 695.50 |
| 02/18/22 | KMORA | Internal emails with YCST team re: review of portfolio company first day motions. | B011 | 0.20 | 107.00 |
| 02/18/22 | KRICK | Prepare for, attend, and draft summary of post-trial oral argument in PC Chancery action | B011 | 6.10 | 3,141.50 |
| 02/18/22 | MCARB | Post trial oral argument | B011 | 3.00 | 1,200.00 |
| 02/18/22 | MCARB | Post argument discussion with YCST Team | B011 | 0.50 | 200.00 |
| 02/18/22 | MCARB | Assisting with preparing for oral argument | B011 | 2.00 | 800.00 |
| 02/18/22 | MCARB | Research re: standard for advancement and indemnification | B011 | 3.00 | 1,200.00 |
| 02/18/22 | MNEIB | Emails with C. Corazza re: prep for hearing | B011 | 0.20 | 160.00 |
| 02/18/22 | MNEIB | Emails and call with R. Eastes re: prep for argument on scheduling motion | B011 | 0.40 | 320.00 |
| 02/18/22 | MNEIB | Prepare for argument on scheduling motion and proposed scheduling and protocol order | B011 | 1.60 | 1,280.00 |
| 02/18/22 | MNEIB | Emails with YCST and W&C re: scheduling motion | B011 | 0.20 | 160.00 |
| 02/18/22 | MNEST | Initial review of Patriarch objection to G&L supplemental motion (1.1); brief review of pending adversary proceedings/motion practice as relates to scheduling and plan confirmation timeline (.8) | B011 | 1.90 | 2,099.50 |
| 02/18/22 | NHANO | Multiple emails with YSCT team re: post-trial oral argument summary | B011 | 0.20 | 80.00 |
| 02/18/22 | NHANO | Attended and assisted YCST team in post-trial oral argument | B011 | 2.50 | 1,000.00 |
| 02/18/22 | NHANO | Created Westlaw folder with cases cited in parties' briefing in preparation of post-trial oral argument | B011 | 1.10 | 440.00 |
| 02/18/22 | RBART | Attend Stila argument and follow up with YC | B011 | 3.70 | 2,941.50 |

Zohar III, Corp.

| | | Invoice Date: | | | March 3, 2022 |
| | | Invoice Number: | | | 50031255 |
| | | Matter Number: | | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/18/22 | REAST | Review reply and chart (0.3); call with Neiburg re: argument outline(0.3); email correspondence with M. Neiburg re: same (0.2); review scheduling motion and draft argument re: scheduling motion argument (5.1); email correspondence with C. Lambe re: examples of argument format (0.2); email correspondence with YCST team re: hearing prep (0.5); email correspondence with M. Petrella and J. Arnold re: hearing prep (0.3) | B011 | 6.90 | 3,450.00 |
| 02/18/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B011 | 0.30 | 150.00 |
| 02/18/22 | SREIL | Further review of Patriarch objection re: Galey & Lord and correspond with M. Nestor, J. Barry and R. Bartley re: same | B011 | 0.50 | 312.50 |
| 02/18/22 | TPAKR | (Chancery Lit) Emails with YCST re: draft of oral argument summary | B011 | 0.10 | 55.00 |
| 02/18/22 | TPAKR | Emails with M. Fratticci re: data collection issues (.2); confer with same re: same (1.1); emails with M. Fratticci and A. Chavez re: same (.2) | B011 | 1.50 | 825.00 |
| 02/19/22 | KMORA | Review of Galey production for supporting exhibit (2.2); Confer with C. Goodman re: same (.2). | B011 | 2.40 | 1,284.00 |
| 02/19/22 | MCARB | Research re: standard for advancement and indemnification | B011 | 1.60 | 640.00 |
| 02/19/22 | MNEIB | Emails with R. Eastes re: prep for argument on scheduling motion | B011 | 0.20 | 160.00 |
| 02/19/22 | RBART | Prep for MTD hearing | B011 | 2.70 | 2,146.50 |
| 02/19/22 | REAST | Review, revise and update oral re: hearing prep (4.4); email correspondence with M. Neiburg re: same (0.3) | B011 | 4.70 | 2,350.00 |
| 02/19/22 | TPAKR | (Chancery Lit) Emails with YCST erL: revisions to oral argument summary | B011 | 0.20 | 110.00 |
| 02/20/22 | ACHAV | Email to R. Bartley re: indemnification and advancement | B011 | 0.50 | 267.50 |
| 02/20/22 | ACHAV | Research and revise draft email to client re: summary of post-trial argument and next steps | B011 | 1.30 | 695.50 |
| 02/20/22 | MNEIB | Emails with R. Eastes re: prep for argument on scheduling motion (.1); review draft argument outline (.4) | B011 | 0.50 | 400.00 |
| 02/20/22 | MNEST | Review summary of Stila proceeding, argument and next steps | B011 | 0.30 | 331.50 |

Zohar III, Corp.

| | Invoice Date: | March 3, 2022 |
| --- | --- | --- |
| | Invoice Number: | 50031255 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 02/20/22 | RBART | Prep for argument on MTD | B011 | 2.80 | 2,226.00 |
| 02/20/22 | REAST | Email correspondence with M. Neiburg re: oral argument edits | B011 | 0.20 | 100.00 |
| 02/20/22 | TPAKR | (Chancery Lit) Emails with YCST re: revisions to oral argument summary (.2); emails with YCST and the client re: same (.1) | B011 | 0.30 | 165.00 |
| 02/21/22 | BFLIN | Review email from A. Chavez | B011 | 0.30 | 348.00 |
| 02/21/22 | CCORA | Email from and to K. Morales re: Supplemental Motion to Enforce Settlement Agreement for Galey & Lord | B011 | 0.10 | 32.50 |
| 02/21/22 | CCORA | Emails from S. Hershey and J. Kochenash re: milestones briefing and transcripts | B011 | 0.10 | 32.50 |
| 02/21/22 | EBURT | Correspondence from M. Katzenstein et al. re: Chancery litigation | B011 | 0.10 | 79.50 |
| 02/21/22 | JBARR | Develop strategy re: Galey & Lord (.5); meeting with R. Bartley re: same (.4); emails re: sealing issues and review proposed redactions (.3) | B011 | 1.20 | 1,146.00 |
| 02/21/22 | JBARR | Review production of documents re: asserted claims by Patriarch re: Galey | B011 | 1.10 | 1,050.50 |
| 02/21/22 | KMORA | Emails with J. Barry and C. Goodman re: Galey & Lord status (.1); emails with S. Reil re: redacted exhibits to Galey supplemental motion (.1); Email with C. Corazza re: same (.1) | B011 | 0.30 | 160.50 |
| 02/21/22 | MFRAT | Review correspondence from T. Pakrouh re: data collections | B011 | 0.20 | 35.00 |
| 02/21/22 | MNEIB | Prepare for argument on scheduling motion | B011 | 4.10 | 3,280.00 |
| 02/21/22 | MNEIB | Numerous emails with R. Eastes re: draft argument slides and outline | B011 | 0.90 | 720.00 |
| 02/21/22 | MNEIB | Calls with R. Eastes re: argument prep | B011 | 0.40 | 320.00 |
| 02/21/22 | MNEIB | Analysis re: various pending litigation matters and plan confirmation trial | B011 | 2.90 | 2,320.00 |
| 02/21/22 | MNEIB | Call with R. Bartley re: prep for argument on scheduling motion | B011 | 0.30 | 240.00 |
| 02/21/22 | MNEIB | Emails with YCST re: prep for hearing on motion to strike, MTD and scheduling motion | B011 | 0.30 | 240.00 |
| 02/21/22 | MNEIB | Call with YCST and creditors' counsel re: hearing prep and scheduling motion | B011 | 0.60 | 480.00 |

Zohar III, Corp.

| | | Invoice Date: | March 3, 2022 |
| | | Invoice Number: | 50031255 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/21/22 | NHANO | Emails with YCST team re: oral argument summary | B011 | 0.10 | 40.00 |
| 02/21/22 | RBART | Prep for argument on MTD in adversary proceeding | B011 | 10.00 | 7,950.00 |
| 02/21/22 | REAST | Telephone conference with M. Neiburg re: revisions to oral argument (0.5); email correspondence with M. Neiburg re: same (0.3); update oral argument re: same (3.2); telephone conference with YCST team, J. Arnold and M. Petrella re: argument for tomorrow (0.6); telephone conference with T. Pakrouh re: same (0.1); email correspondence with YCST's team re: same (0.9) | B011 | 5.70 | 2,850.00 |
| 02/21/22 | REAST | Review and update oral argument re: R. Bartley's edits | B011 | 1.10 | 550.00 |
| 02/21/22 | TPAKR | (Chancery Lit) Emails with client and YCST re: oral argument summary | B011 | 0.10 | 55.00 |
| 02/21/22 | TPAKR | Draft data collection summary (4.1) emails with DLS (.2) and M. Fratticci (.2) re: same | B011 | 4.50 | 2,475.00 |
| 02/21/22 | TPAKR | Emails (.2) and calls (.5) with R. Eastes re: scheduling order revisions; review same (.2) | B011 | 0.90 | 495.00 |
| 02/21/22 | TPAKR | Emails with DLS re: data collection issues (.1); confer with DLA re: same (.2) | B011 | 0.30 | 165.00 |
| 02/22/22 | ACHAV | Draft and revise draft letter to Court re: supplemental briefing | B011 | 0.90 | 481.50 |
| 02/22/22 | ACHAV | Emails with YCST team re: letter to Court | B011 | 0.50 | 267.50 |
| 02/22/22 | CCORA | Review and revise redactions re: Supplemental Motion to Enforce Settlement Agreement for Galey & Lord (.9); emails from and to K. Morales re: same (.1) | B011 | 1.00 | 325.00 |
| 02/22/22 | CCORA | Finalize for filing and coordinate service of Notice re: Revised Redacted Supplemental Motion to Enforce Settlement Agreement for Galey & Lord | B011 | 0.30 | 97.50 |
| 02/22/22 | CCORA | Email from and to M. Nestor re: Galey & Lord briefing | B011 | 0.10 | 32.50 |
| 02/22/22 | EBURT | Review and revise letter to chambers re: Chancery litigation (0.2); correspondence with YCST re: letter to chambers re: Chancery litigation (0.1) | B011 | 0.30 | 238.50 |
| 02/22/22 | EHOCK | Circulate and save Judicial Action Form | B011 | 0.20 | 60.00 |

Zohar III, Corp.

| | | | Invoice Date: | | March 3, 2022 |
| | | | Invoice Number: | | 50031255 |
| | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/22/22 | JBARR | Attention to Galey strategy and work with M. Nestor re: same (includes follow up on subpoenas to BBVA and emails with T. Pakrouh re: discovery issues) | B011 | 0.90 | 859.50 |
| 02/22/22 | KMORA | Finalize redacted version of the Galey supplemental motion exhibits (2); emails with C. Corazza re: same (.4) | B011 | 2.40 | 1,284.00 |
| 02/22/22 | KMORA | Internal emails re: redaction of Galey supplemental motion exhibits | B011 | 0.20 | 107.00 |
| 02/22/22 | MNEIB | Numerous emails with R. Eastes re: prep for argument on scheduling motion | B011 | 0.60 | 480.00 |
| 02/22/22 | MNEIB | Prepare for argument on scheduling motion | B011 | 1.40 | 1,120.00 |
| 02/22/22 | MNEIB | Emails with FTI and S. Reil re: argument prep issues | B011 | 0.40 | 320.00 |
| 02/22/22 | MNEIB | Confer with R. Poppiti re: argument prep concerning scheduling motion | B011 | 0.20 | 160.00 |
| 02/22/22 | NHANO | Multiple emails with A. Chavez re: filing letter re: supplemental post-trial briefing | B011 | 0.60 | 240.00 |
| 02/22/22 | NHANO | Multiple emails with J. Meyer re: filing letter to court re: supplemental briefing | B011 | 0.30 | 120.00 |
| 02/22/22 | NHANO | Revised letter to court re: supplemental briefing | B011 | 0.40 | 160.00 |
| 02/22/22 | RBART | Prep for argument on MTD and administrative claim MTS (4.3); call with S. Hershey (.2); participate in hearing (4.2) | B011 | 8.70 | 6,916.50 |
| 02/22/22 | RBRAD | Review update on Stila Chancery Court litigation | B011 | 0.20 | 232.00 |
| 02/22/22 | REAST | Attend omnibus hearing re: various motions (3.5); hearing preparation re: same (3.3); office conference with C. Lambe re: same (0.3); email correspondence with YCST Team re: same (0.6) | B011 | 7.70 | 3,850.00 |
| 02/22/22 | SREIL | Emails with K. Morales re: certain sealed pleadings | B011 | 0.10 | 62.50 |
| 02/22/22 | TPAKR | Emails with YCST and PNC counsel re: outstanding subpoena doc requests (.2); emails with J. Barry re: same (.1) | B011 | 0.30 | 165.00 |
| 02/22/22 | TPAKR | (Chancery Lit) Emails with YCST re: supplemental post-trial brief responses | B011 | 0.10 | 55.00 |
| 02/23/22 | CCORA | Finalize for filing and coordinate service of Motion re: Seal Supplemental Motion to Enforce Settlement Agreement for Galey & Lord | B011 | 0.40 | 130.00 |

Zohar III, Corp.

| | Invoice Date: | March 3, 2022 |
| --- | --- | --- |
| | Invoice Number: | 50031255 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 02/23/22 | CCORA | Emails from and to K. Morales re: Motion to Seal Supplement Motion to Enforce Settlement Agreement for Galey & Lord (.1); review and revise motion and notice re: (.2) | B011 | 0.30 | 97.50 |
| 02/23/22 | EBURT | Telephone from all counsel re: litigation coordination (0.5); correspondence with FTI et al. re: SQO in Chancery litigation (0.3) | B011 | 0.80 | 636.00 |
| 02/23/22 | KMORA | Review emails re: notice of redacted exhibits to Galey supplemental motion (.2) | B011 | 0.20 | 107.00 |
| 02/23/22 | KMORA | Review and revise Galey Motion to seal supplemental motion (.4); Review reply to Galey supplemental motion (2). | B011 | 2.40 | 1,284.00 |
| 02/23/22 | MNEIB | Call with YCST re: scheduling motion ruling and related issues | B011 | 0.70 | 560.00 |
| 02/23/22 | MNEIB | Call with YCST and creditors' counsel re: pending litigation and related issues | B011 | 0.60 | 480.00 |
| 02/23/22 | RBART | Call with case parties re: scheduling/litigation status (.6); call with team re: scheduling issues (.6); review and comment on agenda for continued hearing (.1); call with M. Katzenstein (.1) | B011 | 1.40 | 1,113.00 |
| 02/23/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B011 | 0.40 | 200.00 |
| 02/23/22 | REAST | Telephone Conference with YCST and co-counsel re: weekly status calls (0.6); update meeting notes re: same (0.2) | B011 | 0.80 | 400.00 |
| 02/23/22 | SREIL | Emails with K. Morales re: Galey & Lord | B011 | 0.10 | 62.50 |
| 02/23/22 | TPAKR | Emails with C. Corazza re: scheduling order hearing transcripts | B011 | 0.10 | 55.00 |
| 02/24/22 | CCORA | Prepare and file Certificate of Service re: Notice of Redacted Supplemental Motion to Enforce Settlement Agreement for Galey & Lord | B011 | 0.20 | 65.00 |
| 02/24/22 | EBURT | Correspondence with YCST re: hearing transcript | B011 | 0.10 | 79.50 |
| 02/24/22 | JBARR | Call with M. Katzenstein, R. Bartley and M. Nestor re: Galey (.4); call with D. Dean re: same and related (.6); follow up strategy session (.3); call with C. Goodman re: Galey (.2); review and analyze documents and environmental issues raised (1.1); discuss with A. Kephart and related follow up (.8) | B011 | 3.40 | 3,247.00 |

Zohar III, Corp.

| | Invoice Date: | March 3, 2022 |
| --- | --- | --- |
| | Invoice Number: | 50031255 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 02/24/22 | KMORA | Meeting with C. Goodman re: reply to Galey supplemental motion (.4); emails with C. Goodman re: same (.6); review emails with C. Goodman and J. Barry re: same (.3). | B011 | 1.30 | 695.50 |
| 02/24/22 | MNEIB | Analysis re: ZIII controlling class reply in support of MTD amended equitable subordination complaint | B011 | 0.30 | 240.00 |
| 02/24/22 | MNEIB | Prepare for and participate in call with YCST and Patriarch counsel re: revised admin claim and scheduling for pending adversary proceedings | B011 | 0.70 | 560.00 |
| 02/24/22 | MNEST | Review originally filed admin claim and viability of claims per court order on motion to strike (.5); confer with counsel to Patriarch re: pending issues/litigation and scheduling (.5); review Galey disputed issues in objection (.7) | B011 | 1.70 | 1,878.50 |
| 02/24/22 | RBART | Consider PC transaction structuring issues (.5); call with creditors and PC counsel re: same (1.1); call with M. Nestor re: same (.2) and review recent case (.1) | B011 | 1.90 | 1,510.50 |
| 02/24/22 | RBART | Review MBIA reply in subordination proceeding | B011 | 0.80 | 636.00 |
| 02/24/22 | REAST | Email correspondence with M. Neiburg re: status conference | B011 | 0.20 | 100.00 |
| 02/24/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B011 | 0.20 | 100.00 |
| 02/24/22 | TPAKR | Multiple emails with YCST and FTI re: PC document collection issues | B011 | 0.20 | 110.00 |
| 02/24/22 | TPAKR | Emails (.1) and calls (.3) with DLS re: database pricing issues; emails with M. Nestor re: same (.2) | B011 | 0.60 | 330.00 |
| 02/25/22 | CCORA | Email from and to S. Reil re: sealed Reply to Motion to Dismiss Amended Complaint for Adv. Case No. 19-50390 | B011 | 0.10 | 32.50 |
| 02/25/22 | CCORA | Emails from and to M. Neiburg re: scheduling conferences for Adv. Case Nos. 20-50534 and 20-50776 | B011 | 0.20 | 65.00 |
| 02/25/22 | JBARR | Work with A. Kephart re: Galey loan issues | B011 | 1.00 | 955.00 |
| 02/25/22 | JBARR | Extensive research re: Galey plan issues (2.2); meetings and calls with M. Nestor re: same and related prep for mediation session (1.1); attend mediation session (.4); follow up emails (.3) | B011 | 3.60 | 3,438.00 |

Zohar III, Corp.

| | Invoice Date: | March 3, 2022 |
|---|---|---|
| | Invoice Number: | 50031255 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/25/22 | KMORA | Review bank documents re: Galey & Lord. | B011 | 0.20 | 107.00 |
| 02/25/22 | MNEIB | Review proposed MBIA amended complaint (.2); emails with J. Arnold and R. Bartley re: same (.2) | B011 | 0.40 | 320.00 |
| 02/25/22 | MNEIB | Call with E. Merkel re: scheduling conference | B011 | 0.10 | 80.00 |
| 02/25/22 | MNEIB | Emails with YCST re: revised complaint | B011 | 0.20 | 160.00 |
| 02/25/22 | MNEIB | Review AMZM reply in support of MTD amended equitable subordination complaint | B011 | 0.20 | 160.00 |
| 02/25/22 | MNEIB | Analysis re: MBIA reply in support of MTD amended equitable subordination complaint | B011 | 0.40 | 320.00 |
| 02/25/22 | MNEIB | Call with J. Arnold re: scheduling conference | B011 | 0.10 | 80.00 |
| 02/25/22 | MNEIB | Discussion with M. Nestor re: scheduling conference | B011 | 0.10 | 80.00 |
| 02/25/22 | MNEIB | Emails with C. Corazza re: case status and scheduling issues | B011 | 0.20 | 160.00 |
| 02/25/22 | RBART | Prepare for status conference re: scheduling (.3); participate in court call (.4); follow up with B. Lohan (.1) and M. Nestor (.1); review MBIA complaint redactions and follow up to J. Arnold (.2); call with M. Neiburg re: scheduling conference (.1) | B011 | 1.20 | 954.00 |
| 02/25/22 | RBRAD | Review summary of Court's ruling denying Tilton motion to dismiss adversary complaint | B011 | 0.20 | 232.00 |
| 02/25/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B011 | 0.30 | 150.00 |
| 02/25/22 | REAST | Email correspondence with R. Bartley and M. Neiburg re: adversary complaint amendments | B011 | 0.30 | 150.00 |
| 02/25/22 | REAST | Attend hearing re: Zohar ruling on motion to dismiss (0.4); email correspondence with M. Neiburg re: same (0.2); office conference with C. Lambe re: same (0.2) | B011 | 0.80 | 400.00 |
| 02/25/22 | SREIL | Emails with counsel for Ankura re: sealed pleadings | B011 | 0.10 | 62.50 |
| 02/25/22 | TBUCH | Analysis of issues related to ruling on motion to dismiss complaint | B011 | 0.60 | 432.00 |
| 02/25/22 | TPAKR | Emails with YCST re: MTD issues and revisions to omnibus complaint | B011 | 0.20 | 110.00 |

Zohar III, Corp.

| | | Invoice Date: | March 3, 2022 |
| | | Invoice Number: | 50031255 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/28/22 | CCORA | Review and prepare binder re: Galey & Lord briefing (.2); prepare and send same to Court (.1) | B011 | 0.30 | 97.50 |
| 02/28/22 | CCORA | Email from and to R. Bartley re: related case pleadings | B011 | 0.20 | 65.00 |
| 02/28/22 | CCORA | Prepare and serve Order re: Dismiss and Strike Amended Complaint for Adv. Case No. 20-50534 | B011 | 0.20 | 65.00 |
| 02/28/22 | JBARR | Review Galey production and most recent and conduct research re: EPA | B011 | 4.40 | 4,202.00 |
| 02/28/22 | KMORA | Review Galey & Lord supplemental production (1.6); emails to e-discovery team re: same (.3) | B011 | 1.90 | 1,016.50 |
| 02/28/22 | MNEIB | Analysis re: debtors' amended complaint and related litigation strategy and scheduling issues | B011 | 0.70 | 560.00 |
| 02/28/22 | REAST | Email correspondence with C. Corazza re: docket updates | B011 | 0.20 | 100.00 |
| 02/28/22 | SREIL | Emails with K. Morales re: Galey & Lord production (.1); review same (.3) | B011 | 0.40 | 250.00 |
| 02/28/22 | SREIL | Emails with J. Barry and J. Brooks re: removal extension motion | B011 | 0.10 | 62.50 |
| 02/28/22 | TPAKR | Emails (.2) and calls (.5) with K. Morales re: PC production issues; emails with YCST and M. Fratticci re: same (.2) | B011 | 0.90 | 495.00 |
| 02/28/22 | TPAKR | Emails with YCST re: plan objection issues | B011 | 0.20 | 110.00 |
| 02/01/22 | CGREA | Telephone conference with KPMG and R. Bartley re: plan structure and tax implications | B012 | 0.90 | 1,035.00 |
| 02/01/22 | MNEST | Review of revised plan as filed (.4) and draft of disclosure statement (.4); review comments from parties re: same (.4) | B012 | 1.20 | 1,326.00 |
| 02/01/22 | RBART | Call with J. Weiss (.4); KPMG and C. Grear (.7); M. Katzenstein (.1); and B. Campbell (.1) re: plan issues; conference with R. Poppiti (.1), call with M. Neiburg (.1) and follow up to chambers (.2) re: plan schedule | B012 | 1.70 | 1,351.50 |
| 02/01/22 | RFPOP | Review and revise draft scheduling motion for confirmation and Patriarch equitable subordination proceeding and administrative claim (3.4), and emails to and from M. Neiburg and T. Pakrouh (.2) re: same | B012 | 3.60 | 2,862.00 |

Zohar III, Corp.

| | | Invoice Date: | March 3, 2022 |
| | | Invoice Number: | 50031255 |
| | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/01/22 | RFPOP | Review revised draft disclosure statement (.4), and review comments from creditors counsel (.2) and emails from R. Bartley and creditors counsel (.1) re: same | B012 | 0.70 | 556.50 |
| 02/01/22 | RFPOP | Further draft solicitation procedures motion (1.4), and emails to and from R. Bartley and S. Reil (.3) re: same | B012 | 1.70 | 1,351.50 |
| 02/01/22 | RFPOP | Email to proposed voting agent re: solicitation issues | B012 | 0.10 | 79.50 |
| 02/01/22 | SREIL | Emails with UST, R. Bartley and R. Poppiti re: plan/ disclosure statement (.2); revise disclosure statement re: comments from UST (.2) | B012 | 0.40 | 250.00 |
| 02/01/22 | SREIL | Circulate draft disclosure statement motion to client and parties in interest for review and comment | B012 | 0.30 | 187.50 |
| 02/02/22 | AKEPH | Discussion with R. Bartley re: credit bid structure and follow up | B012 | 1.30 | 910.00 |
| 02/02/22 | CCORA | Email from and to R. Bartley re: Disclosure Statement | B012 | 0.10 | 32.50 |
| 02/02/22 | CCORA | Emails from and to T. Pakrouh and R. Eastes re: Disclosure Statement | B012 | 0.20 | 65.00 |
| 02/02/22 | CCORA | Prepare and file Certificates of Service re: Plan | B012 | 0.30 | 97.50 |
| 02/02/22 | CGREA | Emails with S. Joffe re: tax disclosure issues in connection with plan | B012 | 0.20 | 230.00 |
| 02/02/22 | CGREA | Telephone conference with R. Bartley re: disclosure statement revision issues | B012 | 0.40 | 460.00 |
| 02/02/22 | CGREA | Revise tax provisions of disclosure statement | B012 | 1.70 | 1,955.00 |
| 02/02/22 | MNEIB | Email from R. Bartley re: plan-related issues | B012 | 0.10 | 80.00 |
| 02/02/22 | MNEIB | Emails and meeting with R. Bartley and R. Poppiti re: plan and related scheduling issues | B012 | 0.50 | 400.00 |
| 02/02/22 | RBART | Meet with R. Poppiti and M. Neiburg re: plan confirmation process | B012 | 0.70 | 556.50 |
| 02/02/22 | RBART | Call with C. Grear (.3) and M. Katzenstein (.2) re: plan and DS revisions; Correspondence with J. Brooks re: plan process/confirmation task (.1); revise and update DS and confirmation open items/analyses (.7); call with B. Lohan re: DS milestone (.1) | B012 | 1.40 | 1,113.00 |
| 02/02/22 | RFPOP | Draft timeline for solicitation process, and consider related issues re: same | B012 | 0.60 | 477.00 |

Zohar III, Corp.

| | | Invoice Date: | March 3, 2022 |
| | | Invoice Number: | 50031255 |
| | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/02/22 | RFPOP | Review and comment on draft engagement letter for voting agent (.6), and email to and call from voting agent (.7) and email to and from FTI (.2) re: same | B012 | 1.50 | 1,192.50 |
| 02/02/22 | RFPOP | Review and revise draft scheduling motion for confirmation and Patriarch equitable subordination proceeding and administrative claim (3.2), and emails to and from M. Neiburg and T. Pakrouh (.3), meet with R. Bartley (.7) and call with M. Neiburg (.4) re: same | B012 | 4.60 | 3,657.00 |
| 02/02/22 | SREIL | Emails with C. Corazza re: solicitation procedures motion and related matters | B012 | 0.20 | 125.00 |
| 02/03/22 | CCORA | Emails from and to R. Bartley re: Disclosure Statement | B012 | 0.20 | 65.00 |
| 02/03/22 | CCORA | Finalize for filing and coordinate service of Disclosure Statement | B012 | 0.30 | 97.50 |
| 02/03/22 | RBART | Calls with M. Katzenstein (.3) and revise DS (.7) and finalize and file same (.3) | B012 | 1.30 | 1,033.50 |
| 02/03/22 | RBART | Call with D. Dean (.3), J. Weiss (.4) and B. Lohan (.5) re: various scheduling issues related to plan matters | B012 | 1.20 | 954.00 |
| 02/03/22 | RFPOP | Emails from R. Bartley and FTI re: revised draft disclosure statement (.1), and review redline of revised draft (.2) re: same | B012 | 0.30 | 238.50 |
| 02/03/22 | RFPOP | Review and revise draft scheduling motion for confirmation and Patriarch equitable subordination proceeding and administrative claim (1.2), and emails to and from M. Neiburg and T. Pakrouh (.2) re: same | B012 | 1.40 | 1,113.00 |
| 02/03/22 | RFPOP | Emails to and from S. Reil, FTI and Reliable re: Reliable retention as voting agent (.3), and review ordinary course professional procedures (.2) and draft Reliable engagement letter (.1) re: same | B012 | 0.60 | 477.00 |
| 02/03/22 | SREIL | Emails with C. Corazza and FTI re: disclosure statement | B012 | 0.10 | 62.50 |
| 02/04/22 | RBART | Call with M. Neiburg (.4), call with case parties (.7), follow up with YC team re: confirmation schedule (.3); consider issues re: confirmation process and outline work product needed to address same (.2) | B012 | 1.60 | 1,272.00 |
| 02/04/22 | RBRAD | Review disclosure statement | B012 | 0.90 | 1,044.00 |

Zohar III, Corp.

| | Invoice Date: | March 3, 2022 |
|---|---|---|
| | Invoice Number: | 50031255 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 02/04/22 | RFPOP | Call with R. Bartley and creditors counsel re: scheduling for confirmation and Patriarch equitable subordination proceeding and administrative claim | B012 | 0.70 | 556.50 |
| 02/04/22 | RFPOP | Review and revise draft scheduling motion for confirmation and Patriarch equitable subordination proceeding and administrative claim (1.9), and emails to and from (.2) and call with (.4) YCST team and call with R. Bartley and M. Neiburg (.5) re: same | B012 | 3.00 | 2,385.00 |
| 02/04/22 | RFPOP | Revise draft solicitation procedures motion | B012 | 1.20 | 954.00 |
| 02/04/22 | SREIL | Emails with FTI team re: disclosure statement | B012 | 0.10 | 62.50 |
| 02/04/22 | SREIL | Call with E. Moser (FTI) re: plan/disclosure statement | B012 | 0.50 | 312.50 |
| 02/05/22 | RFPOP | Review and revise draft proposed order for scheduling motion for confirmation and Patriarch equitable subordination proceeding and administrative claim (1.4), and emails to and from YCST team (.2) re: same | B012 | 1.60 | 1,272.00 |
| 02/06/22 | RBART | Review and comment on scheduling motion and order | B012 | 0.90 | 715.50 |
| 02/07/22 | CCORA | Prepare and file Certificates of Service re: Disclosure Statement | B012 | 0.30 | 97.50 |
| 02/07/22 | RBART | Meet with R. Poppiti, including calls with J. Arnold and S. Reil, re confirmation issues (1.2); call with D. Dean re; scheduling issues (.7); call with FTI re: prep for confirmation issues/potential objections (.5) | B012 | 2.40 | 1,908.00 |
| 02/07/22 | RBART | Review and consider plan/confirmation issues (1.9); review materials from KPMG re: plan implementation (.2) | B012 | 2.10 | 1,669.50 |
| 02/07/22 | RFPOP | Review and revise draft scheduling motion (including proposed order) for confirmation and Patriarch equitable subordination proceeding and administrative claim (2.2), and emails to (.2) and from (.2) M. Neiburg and T. Pakrouh and call to M. Neiburg (.1) re: same | B012 | 2.70 | 2,146.50 |
| 02/07/22 | RFPOP | Revise draft solicitation procedures motion | B012 | 0.40 | 318.00 |

Zohar III, Corp.

| | Invoice Date: | March 3, 2022 |
|---|---|---|
| | Invoice Number: | 50031255 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/07/22 | RFPOP | Review and comment on draft notice of disclosure statement hearing (.3), and emails to and from R. Bartley and S. Reil (.2) re: same | B012 | 0.50 | 397.50 |
| 02/07/22 | RFPOP | Call with R. Bartley and counsel for Patriarch (.9) and meet with R. Bartley and call with R. Bartley and counsel for creditors (.9) re: scheduling issues re: confirmation and Patriarch equitable subordination proceeding and administrative claim, and review related materials in preparation for same (.5) | B012 | 2.30 | 1,828.50 |
| 02/07/22 | RFPOP | Call with R. Bartley and S. Reil re: solicitation issues re: master balloting | B012 | 0.30 | 238.50 |
| 02/07/22 | SREIL | Review draft solicitation procedures motion | B012 | 0.60 | 375.00 |
| 02/07/22 | SREIL | Review and revise draft notice of disclosure statement hearing | B012 | 0.30 | 187.50 |
| 02/07/22 | SREIL | Review/respond to email from UST re: plan/disclosure statement | B012 | 0.10 | 62.50 |
| 02/07/22 | SREIL | Coordinate filing and service of disclosure statement notice, including review of service parties | B012 | 0.80 | 500.00 |
| 02/07/22 | SREIL | Call with R. Poppiti and R. Bartley re: solicitation motion (.2); emails with R. Bartley and R. Poppiti re: same (.1) | B012 | 0.30 | 187.50 |
| 02/07/22 | SREIL | Call with E. Moser (FTI) re: plan/disclosure statement | B012 | 0.10 | 62.50 |
| 02/08/22 | CCORA | Finalize for filing and coordinate service of Motion re: Scheduling | B012 | 0.40 | 130.00 |
| 02/08/22 | CCORA | Email to and from S. Reil re: Disclosure Statement Motion | B012 | 0.10 | 32.50 |
| 02/08/22 | RBART | Plan, et c discovery coordination call (.7) and follow up with YC team re: same (.3); follow up with M. Katzenstein (.1) and creditors (.3); review and comment on revised scheduling motion and order (.6) | B012 | 2.00 | 1,590.00 |
| 02/08/22 | RBART | Meet with J. Barry and M. Nestor before/after and call with creditors | B012 | 0.50 | 397.50 |

Zohar III, Corp.

| | Invoice Date: | March 3, 2022 |
| | Invoice Number: | 50031255 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/08/22 | RFPOP | Call with R. Bartley, M. Neiburg, counsel for creditors and counsel for Patriarch, and follow-up meeting with R. Bartley and follow-up call with R. Bartley and M. Neiburg (1.1), call with R. Bartley, M. Neiburg and counsel for creditors (.4), call with R. Bartley and M. Neiburg (.1) and multiple discussions with R. Bartley (.3) re: scheduling issues re: confirmation and Patriarch equitable subordination proceeding and administrative claim, and review related materials, including equitable subordination complaint (2.2) re: same | B012 | 4.10 | 3,259.50 |
| 02/08/22 | RFPOP | Review and comment on revised draft scheduling motion (including proposed order) for confirmation and Patriarch equitable subordination proceeding and administrative claim (1.6), and emails to (.2) and from (.2) YCST team and call with M. Neiburg (.3) re: same | B012 | 2.30 | 1,828.50 |
| 02/09/22 | RBART | Call with M. Katzenstein re: Plan issues (.3), review materials (.3) and call with KPMG and C. Grear (1.1) | B012 | 1.70 | 1,351.50 |
| 02/09/22 | RBART | Correspondence with H. West and S. Reil re: creditor info requests | B012 | 0.20 | 159.00 |
| 02/09/22 | RBART | Call with M. Neiburg and R. Poppiti re: plan issues (.3); review and consider plan issues and follow up to YC and WC (.2) | B012 | 0.50 | 397.50 |
| 02/09/22 | RFPOP | Email from R. Bartley (.2) and call with R. Bartley and creditors counsel (.1) re: plan issues | B012 | 0.30 | 238.50 |
| 02/10/22 | JBROO | Research in connection with confirmation brief | B012 | 0.90 | 405.00 |
| 02/10/22 | JBROO | Confer with R. Poppiti re: confirmation brief and WIP List | B012 | 0.30 | 135.00 |
| 02/10/22 | RBART | Call with creditors, C. Grear and KPMG (1.0); Review US Bank POCs (.2), call with US Bank counsel and R. Poppiti re: plan process (1.1); call with FTI (1.6) | B012 | 3.90 | 3,100.50 |
| 02/10/22 | RFPOP | Emails to and from (.3) and meet with (.2) J. Brooks re: preparation of confirmation documents, and brief research re: recent precedent (.2) re: same | B012 | 0.70 | 556.50 |
| 02/10/22 | RFPOP | Emails to and from J. Barry re: financing document for portfolio company (.2), and revise document (.3) re: same | B012 | 0.50 | 397.50 |

Zohar III, Corp.

| | | Invoice Date: | | | March 3, 2022 |
| | | Invoice Number: | | | 50031255 |
| | | Matter Number: | | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/10/22 | RFPOP | Call with R. Bartley and counsel for US Bank re: plan and US Bank proofs of claim | B012 | 1.10 | 874.50 |
| 02/10/22 | RFPOP | Prepare solicitation report, and review schedules and claims register re: same | B012 | 3.70 | 2,941.50 |
| 02/11/22 | RFPOP | Prepare list of confirmation and related workstreams, and emails to and from R. Bartley and review plan re: same | B012 | 1.20 | 954.00 |
| 02/11/22 | RFPOP | Further prepare solicitation report, and review plan re: same | B012 | 1.30 | 1,033.50 |
| 02/14/22 | MNEIB | Meeting with R. Bartley and R. Poppiti re: plan confirmation planning and related scheduling issues | B012 | 0.90 | 720.00 |
| 02/14/22 | RBART | Discuss scheduling motion with R. Poppiti | B012 | 0.40 | 318.00 |
| 02/14/22 | RFPOP | Call with YCST team re: claims reconciliation and plan solicitation issues | B012 | 0.70 | 556.50 |
| 02/14/22 | RFPOP | Email to and from J. Brooks re: plan confirmation issues | B012 | 0.20 | 159.00 |
| 02/14/22 | RFPOP | Meet with R. Bartley re: scheduling motion for confirmation and Patriarch equitable subordination proceeding and administrative claim | B012 | 0.40 | 318.00 |
| 02/15/22 | JBROO | Draft portion of confirmation brief | B012 | 0.80 | 360.00 |
| 02/15/22 | MNEIB | Analysis re: Patriarch objection to scheduling motion | B012 | 0.60 | 480.00 |
| 02/15/22 | MNEIB | Emails with YCST re: Patriarch objection to scheduling motion and related issues | B012 | 0.40 | 320.00 |
| 02/15/22 | MNEIB | Review US Bank limited objection to scheduling motion | B012 | 0.10 | 80.00 |
| 02/15/22 | RBART | Call with advisor group re: Emergence structuring and related follow up | B012 | 1.20 | 954.00 |
| 02/15/22 | RBART | Review confirmation schedule objection (.1) call with T. Pakrouh (.1), discussion with R. Poppiti (.4) | B012 | 0.50 | 397.50 |
| 02/15/22 | RFPOP | Review objections to scheduling motion for confirmation and Patriarch equitable subordination proceeding and administrative claim (.6), and emails from R. Bartley and T. Pakrouh (.2) and meet with R. Bartley (.4) re: same | B012 | 1.20 | 954.00 |
| 02/16/22 | RBART | Calls with FTI re plan analysis support for confirmation | B012 | 0.90 | 715.50 |

Zohar III, Corp.

| | | | | Invoice Date: | March 3, 2022 |
| | | | | Invoice Number: | 50031255 |
| | | | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/16/22 | RBART | Meet with Neiburg, including call J. Arnold re: scheduling motion (.7); call with Neiburg and Poppiti re sale (.8) | B012 | 1.30 | 1,033.50 |
| 02/16/22 | RBART | Discussion with M. Neiburg and R. Poppiti re: case scheduling (.2); follow up with M. Katzenstein re: same (.2) | B012 | 0.40 | 318.00 |
| 02/16/22 | RFPOP | Meet with (.3) and call with (.2) M. Neiburg, call with R. Bartley and M. Neiburg (.9), call with M. Neiburg and counsel for creditors (.5), and call with (.4) and emails to (.2) and from (.2) YCST team re: objections to scheduling motion for confirmation and Patriarch equitable subordination proceeding and administrative claim, and draft reply, including review objections and prepare revised scheduling order (3.1), re: same | B012 | 5.80 | 4,611.00 |
| 02/17/22 | JBROO | Review and analyze Chapter 11 Plan | B012 | 0.80 | 360.00 |
| 02/17/22 | RBART | Correspondence from J. Arnold (.1) and brief review reply re scheduling (.1) | B012 | 0.20 | 159.00 |
| 02/17/22 | RBART | Call with C. Nunez re: emergence issues | B012 | 0.20 | 159.00 |
| 02/17/22 | RFPOP | Review draft revised proposed order for scheduling motion for confirmation and Patriarch equitable subordination proceeding and administrative claim, and emails to and from M. Neiburg re: same | B012 | 0.30 | 238.50 |
| 02/18/22 | JBROO | Draft portion of confirmation brief | B012 | 1.90 | 855.00 |
| 02/18/22 | RBART | Call with FTI team (1.0), J. Weiss (.2) re plan issues and related plan analysis (.2) | B012 | 1.40 | 1,113.00 |
| 02/18/22 | RFPOP | Review MBIA reply in connection with scheduling motion for confirmation and Patriarch equitable subordination proceeding and administrative claim | B012 | 0.30 | 238.50 |
| 02/18/22 | RFPOP | Emails to and from J. Brooks re: plan confirmation issues | B012 | 0.10 | 79.50 |
| 02/21/22 | RFPOP | Emails to and from YCST team re: scheduling motion for confirmation and Patriarch equitable subordination proceeding and administrative claim | B012 | 0.20 | 159.00 |
| 02/22/22 | JBROO | Draft retention application for Reliable Companies (2.20); Draft email to R. Poppiti re: draft retention application questions (0.30) | B012 | 2.50 | 1,125.00 |

Zohar III, Corp.

| | | | Invoice Date: | March 3, 2022 |
| | | | Invoice Number: | 50031255 |
| | | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|----------|--------------|-----------------|----------|-----------|------------|
| 02/22/22 | RBART | Call with FTI (.7), B. Lohan (.2) and J. Weiss (.7) re: plan and DS issues | B012 | 1.40 | 1,113.00 |
| 02/22/22 | RBART | Call with M. Katzenstein re: scheduling issues and PC issues (.3) and follow up to FTI (.1) | B012 | 0.40 | 318.00 |
| 02/22/22 | RFPOP | Meet with R. Bartley re: confirmation and equitable subordination scheduling issues (.2), and review related materials and consider related issues (1.4) re: same | B012 | 1.60 | 1,272.00 |
| 02/22/22 | RFPOP | Revise draft solicitation procedures motion | B012 | 1.60 | 1,272.00 |
| 02/22/22 | RFPOP | Call with and meet with M. Neiburg in preparation for contested hearing re: scheduling motion for confirmation and Patriarch equitable subordination proceeding and administrative claim (.6), and review and comment on draft related materials (.8) and review and comment on revised draft order (.2) re: same | B012 | 1.60 | 1,272.00 |
| 02/22/22 | SREIL | Emails with interested party re: disclosure statement notice/plan | B012 | 0.10 | 62.50 |
| 02/23/22 | JBROO | Draft retention application for Reliable Companies | B012 | 0.20 | 90.00 |
| 02/23/22 | RFPOP | Call with YCST team re: confirmation and related scheduling issues | B012 | 0.70 | 556.50 |
| 02/24/22 | RBART | Call with D. Dean re: plan/DS issues (.7); review materials related to same (.2); discussion with R. Poppiti (.1) | B012 | 1.00 | 795.00 |
| 02/24/22 | RFPOP | Discussion with R. Bartley re: confirmation scheduling issues | B012 | 0.20 | 159.00 |
| 02/25/22 | RBART | Review emergence items from FTI (.4; call with FTI re: same (.4); Call with R. Poppiti re: solicitation (.2); call with C. Nunez re: emergence matters (.2) | B012 | 1.20 | 954.00 |
| 02/25/22 | RFPOP | Revise draft solicitation procedures motion (.9), call with R. Bartley (.2), email to FTI (.2), email to counsel for U.S. Bank (.1), and consider related issues (.6) re: same | B012 | 2.00 | 1,590.00 |
| 02/28/22 | JBARR | Analyze plan issues and research same | B012 | 0.60 | 573.00 |
| 02/28/22 | JBARR | Meeting with R. Bartley re: plan (.5); Call with YCS&T ream re: plan strategy (.5) | B012 | 1.00 | 955.00 |
| 02/28/22 | MNEST | Confer with YCST re: plan issues and process | B012 | 0.80 | 884.00 |

Zohar III, Corp.

| | | | |
|---|---|---|---|
| Invoice Date: | | | March 3, 2022 |
| Invoice Number: | | | 50031255 |
| Matter Number: | | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/28/22 | RBART | Discuss with J. Barry (.4) and follow up with team (1.1) re plan issues; calls with controlling parties (1.3), C. Nunez (.5), E. Merkel (.2);and J. Weiss (.8) and follow up to YC team (.2) and controlling parties (.2) re: plan issues; consider and analyze same (.2); correspondence with M. Schmergler and R. Brady re: DOJ inquiry (.1) | B012 | 5.00 | 3,975.00 |
| 02/28/22 | RFPOP | Meet with R. Bartley (.8) and call with YCST team (1.1) re: plan confirmation and related issues, and review related materials (.2) re: same | B012 | 2.10 | 1,669.50 |
| 02/10/22 | SREIL | Call with H. West (FTI) re: creditor inquiry | B013 | 0.20 | 125.00 |
| 02/01/22 | JBARR | Prepare for and attend board call and follow up discussions with R. Bartley and M. Nestor | B014 | 1.00 | 955.00 |
| 02/01/22 | JBARR | Prepare for and attend call re: D&O coverage and attention to follow up | B014 | 0.30 | 286.50 |
| 02/01/22 | JHUGH | Review insurance policies in preparation for call | B014 | 0.20 | 230.00 |
| 02/01/22 | JHUGH | Participate in call with insurance brokers and J. Barry and follow up correspondence | B014 | 0.40 | 460.00 |
| 02/01/22 | MNEST | Review minutes of board meetings (.5); review record/prep agenda for meeting (.3); conduct meeting (.8); follow-up call with Farnan and Pfeiffer re: same (.5) | B014 | 2.10 | 2,320.50 |
| 02/01/22 | RBART | Attend Zohar board meeting | B014 | 1.00 | 795.00 |
| 02/01/22 | RBRAD | Review agenda (.1); attend board call (.5) | B014 | 0.60 | 696.00 |
| 02/01/22 | SREIL | Attend board meeting (.9); draft board meeting minutes and circulate same for review (.3) | B014 | 1.20 | 750.00 |
| 02/02/22 | JHUGH | Review memo from J. Barry re: status of insurance renewal | B014 | 0.10 | 115.00 |
| 02/08/22 | JBARR | Working group emails re: D&O renewal | B014 | 0.20 | 191.00 |
| 02/08/22 | JBARR | Prepare for and attend board call and follow up discussions with M. Nestor | B014 | 1.20 | 1,146.00 |
| 02/08/22 | JHUGH | Correspondence re: follow up meeting with insurance brokers | B014 | 0.20 | 230.00 |
| 02/08/22 | MNEST | Review record/draft agenda for board call (.5); conduct board calls re: pending issues (1.2) | B014 | 1.70 | 1,878.50 |

Zohar III, Corp.

| | | | Invoice Date: | | March 3, 2022 |
| | | | Invoice Number: | | 50031255 |
| | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/08/22 | RBART | Attend board meeting | B014 | 1.10 | 874.50 |
| 02/08/22 | RBRAD | Prepare for (.3) and attend (portion) board call (.5) | B014 | 0.80 | 928.00 |
| 02/08/22 | SREIL | Attend weekly board meeting (1.1); draft minutes of board meeting (.3) | B014 | 1.40 | 875.00 |
| 02/09/22 | JHUGH | Review memo from R. Bartley re: indemnity status | B014 | 0.10 | 115.00 |
| 02/15/22 | JHUGH | Review insurance policies and last correspondence in preparation for broker call | B014 | 0.30 | 345.00 |
| 02/16/22 | JBARR | Prepare for and attend call re: D&O coverage | B014 | 0.30 | 286.50 |
| 02/16/22 | JHUGH | Participate in call with broker / underwriter and follow up correspondence | B014 | 0.60 | 690.00 |
| 02/17/22 | JBARR | Attention to D&O coverage issues | B014 | 0.20 | 191.00 |
| 02/17/22 | JHUGH | Correspondence with broker and YCST team re: status of policies | B014 | 0.30 | 345.00 |
| 02/18/22 | SREIL | Review certain DE state filings (.2); emails with FTI re: same (.1) | B014 | 0.30 | 187.50 |
| 02/20/22 | TPAKR | Emails with YCST, Client, W&C, and advisors re: board meeting | B014 | 0.10 | 55.00 |
| 02/22/22 | JBARR | Emails re: D&O insurance renewal | B014 | 0.10 | 95.50 |
| 02/22/22 | JHUGH | Correspondence regarding insurance premiums | B014 | 0.10 | 115.00 |
| 02/23/22 | JBARR | Prepare for and attend board call and follow up discussions re: next steps on various matters | B014 | 1.00 | 955.00 |
| 02/23/22 | MNEST | Prepare for (review record/draft agenda) (.5); and conduct board call (.6) | B014 | 1.10 | 1,215.50 |
| 02/23/22 | RBART | Attend weekly board call | B014 | 0.70 | 556.50 |
| 02/23/22 | RBRAD | Review agenda for Board call (.1); correspondence with portfolio company counsel re: Board update (.1); attend Board call (.7) | B014 | 0.90 | 1,044.00 |
| 02/23/22 | SREIL | Attend board meeting | B014 | 0.70 | 437.50 |
| 02/23/22 | SREIL | Numerous emails with C. Van Praag (FTI), FFP Cayman and CT Corp re: certain regulatory filings | B014 | 0.50 | 312.50 |
| 02/24/22 | JBARR | Attention to D&O issues | B014 | 0.20 | 191.00 |

Zohar III, Corp.

| | Invoice Date: | March 3, 2022 |
|---|---|---|
| | Invoice Number: | 50031255 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/24/22 | JHUGH | Review correspondence re: insurance premiums | B014 | 0.20 | 230.00 |
| 02/24/22 | SREIL | Draft board meeting minutes and circulate same for review and comment | B014 | 0.30 | 187.50 |
| 02/24/22 | SREIL | Emails with FTI team re: certain tax filings and review of same (.3); call with FTI and CT Corp re: certain filings (.1); follow-up call with FTI re: same (.1) | B014 | 0.50 | 312.50 |
| 02/24/22 | SREIL | Call with FTI and FFP Cayman re: economic substance form | B014 | 0.20 | 125.00 |
| 02/01/22 | AKEPH | Discussion with C. Grear re: PC credit bid/sale structure | B016 | 0.70 | 490.00 |
| 02/01/22 | AKEPH | Revise and update PC credit bid structure outline | B016 | 0.90 | 630.00 |
| 02/01/22 | AKEPH | Review and consider revised PC APA | B016 | 0.60 | 420.00 |
| 02/01/22 | AKEPH | Email with YCST working group re: PC DIP | B016 | 0.20 | 140.00 |
| 02/01/22 | AKEPH | Emails with J. Kockenash re the PC documents | B016 | 0.20 | 140.00 |
| 02/01/22 | AKEPH | Review and consider issues related to PC credit bid and sale structure | B016 | 1.00 | 700.00 |
| 02/01/22 | AKEPH | Review and compile various PC sale closing documents | B016 | 1.30 | 910.00 |
| 02/01/22 | EJUST | Review and revise Company G motion | B016 | 0.60 | 390.00 |
| 02/01/22 | JBARR | Review and analyze issues re: Transcare and meeting with J. Kochenash re: same | B016 | 1.00 | 955.00 |
| 02/01/22 | JKOCH | Email correspondence (multiple) with A. Kephart and J. Duda re: PC sale closing documents (.1); research re: Transcare and collateral analysis issues (5.8); call with J. Duda re: closing documents for PC sales (.2); conference with J. Barry re: Transcare and potential collateral analysis issues (.8) | B016 | 6.90 | 3,450.00 |
| 02/01/22 | RBART | Brief review of amended returns (.2); review research and follow up with C. Lambe re: credit (.6) an follow up correspondence with S. Joffe re: credit (.2) | B016 | 1.00 | 795.00 |
| 02/01/22 | RFPOP | Further draft additional portfolio company financing documents | B016 | 2.80 | 2,226.00 |
| 02/01/22 | RFPOP | Email to and from creditors counsel re: portfolio company financing issues | B016 | 0.20 | 159.00 |

Zohar III, Corp.

| | | | | Invoice Date: | March 3, 2022 |
| | | | | Invoice Number: | 50031255 |
| | | | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/01/22 | SREIL | Emails with FTI and C. Corazza re: a certain Group B PC (.2); emails with J. Kochenash re: a certain Group B PC (.1) | B016 | 0.30 | 187.50 |
| 02/02/22 | AKEPH | Review and consider motion re: PC sale | B016 | 0.60 | 420.00 |
| 02/02/22 | AKEPH | Review and consider PC APA sale revisions re: credit bid structure and related issues | B016 | 1.40 | 980.00 |
| 02/02/22 | AKEPH | Review and consider PC loan documents re: credit bid and related matters | B016 | 0.60 | 420.00 |
| 02/02/22 | CGREA | Review and analyze contract for PC tax reporting services | B016 | 0.20 | 230.00 |
| 02/02/22 | CGREA | Emails with FTI re: contract for PC tax reporting services | B016 | 0.10 | 115.00 |
| 02/02/22 | EJUST | Call with Latham and YCST re: Company G motion | B016 | 0.50 | 325.00 |
| 02/02/22 | JKOCH | Call with S. Reil re: Transcare and collateral analysis issues | B016 | 0.20 | 100.00 |
| 02/02/22 | MNEST | Review/revise PC sale motion (.6); teleconference with counsel for parties re: same (.5); prepare for (.5) and conduct teleconference with stakeholders re: PC sale issues (.9); confer with Debtor reps re: Stila mediation (1.1) | B016 | 3.00 | 3,315.00 |
| 02/02/22 | RFPOP | Email to and from creditors counsel re: portfolio company financing issues | B016 | 0.20 | 159.00 |
| 02/02/22 | SREIL | Call with J. Kochenash re: a certain Group B PC | B016 | 0.20 | 125.00 |
| 02/03/22 | AKEPH | Work with C. Grear and R. Bartley re: PC sale structure and credit bid | B016 | 1.60 | 1,120.00 |
| 02/03/22 | AKEPH | Analyze and consider structure for PC sale and credit bit | B016 | 1.70 | 1,190.00 |
| 02/03/22 | AKEPH | Review and consider PC loan documentation re: credit bid structure | B016 | 2.30 | 1,610.00 |
| 02/03/22 | CGREA | Review and analyze revised steps memo for PC credit bid structure | B016 | 0.80 | 920.00 |
| 02/03/22 | CGREA | Review and analyze amended 2018 tax returns | B016 | 1.30 | 1,495.00 |
| 02/03/22 | CGREA | Work with A. Kephart and R. Bartley on structure issues for credit bid for PC | B016 | 1.60 | 1,840.00 |
| 02/03/22 | CGREA | Email to KPMG re: 2018 tax return issue | B016 | 0.10 | 115.00 |
| 02/03/22 | CGREA | Review and analyze options for credit bid joint venture structure and mechanics related to same | B016 | 0.90 | 1,035.00 |

Zohar III, Corp.

| | Invoice Date: | March 3, 2022 |
|---|---|---|
| | Invoice Number: | 50031255 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/03/22 | CGREA | Emails with KPMG and FTI re: execution of 2018 tax return amendments | B016 | 0.10 | 115.00 |
| 02/03/22 | CGREA | Attention to escrow release issues with respect to PC and related emails from FTI re: same | B016 | 0.10 | 115.00 |
| 02/03/22 | JKOCH | Research re: Transcare and collateral analysis issues | B016 | 0.90 | 450.00 |
| 02/03/22 | MNEST | Draft/revise proposal re: PC sale process mediation (.6); confer with parties re: same (.4); confer with mediator re: same (.4); mediation conference with mediator and parties (.5) and follow-up conferences with parties (8); review matters scheduled for hearings on 2/8 and 2/22 (.5) | B016 | 3.20 | 3,536.00 |
| 02/03/22 | RBRAD | Conference with M. Nestor re: Patriarch settlement proposal re: Galey and Lord motion to enforce settlement agreement | B016 | 0.20 | 232.00 |
| 02/03/22 | RBRAD | Review updates from portfolio company counsel re: business and compliance issues (.2) and correspondence with YCST team re: same (.1) | B016 | 0.30 | 348.00 |
| 02/03/22 | RFPOP | Further draft additional portfolio company financing documents (2.4), and review related materials (.7) re: same | B016 | 3.10 | 2,464.50 |
| 02/03/22 | SREIL | Emails with J. Kochenash and FTI team re: inquiry regarding a certain Group B PC | B016 | 0.10 | 62.50 |
| 02/03/22 | SREIL | Emails with FTI and YCST re: a certain Group B PC sale process | B016 | 0.10 | 62.50 |
| 02/04/22 | AKEPH | Call with R. Bartley, C. Grear, CWT and A&P re: credit bid structure and related issues | B016 | 0.70 | 490.00 |
| 02/04/22 | AKEPH | Call with C. Grear re: PC credit bid matters | B016 | 0.80 | 560.00 |
| 02/04/22 | AKEPH | Review and consider updated PC APA re: credit bid structure | B016 | 0.60 | 420.00 |
| 02/04/22 | AKEPH | Revise and update PC credit bid steps chart | B016 | 1.60 | 1,120.00 |
| 02/04/22 | AKEPH | Review and consider updated PC credit bid motion | B016 | 0.60 | 420.00 |
| 02/04/22 | AKEPH | Emails with A. Ravin, M. Nestor et al re: status of PC bid motion | B016 | 0.20 | 140.00 |
| 02/04/22 | JKOCH | Research re: Transcare and collateral analysis issues | B016 | 3.10 | 1,550.00 |

Zohar III, Corp.

| | | | Invoice Date: | | March 3, 2022 |
| | | | Invoice Number: | | 50031255 |
| | | | Matter Number: | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/04/22 | MNEST | Prepare for and conduct teleconference with parties re: PC sale process (1.0); confer with mediator re: same (.3) | B016 | 1.30 | 1,436.50 |
| 02/04/22 | RBART | Discussion with Zohar team re: various Patriarch disputes and status (.7); follow up with M. Nestor and D. Dean re: same (.5); correspondence with J. Barry and M. Nestor re: potential resolution (.2); call with J. Barry re: status of GL motion (.1) | B016 | 1.50 | 1,192.50 |
| 02/04/22 | RFPOP | Revise draft portfolio company financing document re: comments from creditors counsel | B016 | 1.20 | 954.00 |
| 02/05/22 | MNEIB | Emails with YCST, FTI and W&C re: PC issues | B016 | 0.30 | 240.00 |
| 02/05/22 | MNEST | Teleconference with parties re: PC sale process (2.4); confer with Debtor advisors re: same (.8); draft/revise mediation materials (.5) | B016 | 3.70 | 4,088.50 |
| 02/06/22 | MNEST | Teleconference with parties re: PC sale process, issues/considerations and next steps (1.3); draft/revise proposal re: same (.6); teleconference with counsel for PC re: same (.2) | B016 | 2.10 | 2,320.50 |
| 02/07/22 | AKEPH | Emails with C. Grear re: credit bid matters | B016 | 0.30 | 210.00 |
| 02/07/22 | AKEPH | Emails with C. Grear, R. Bartley, M. Nestor and J. Barry re: revisions to credit bid steps memo | B016 | 0.10 | 70.00 |
| 02/07/22 | AKEPH | Revise and update credit bid steps memo re: additional comments | B016 | 1.20 | 840.00 |
| 02/07/22 | CGREA | Attention to compliance issues and related matters with respect to PC | B016 | 0.60 | 690.00 |
| 02/07/22 | CGREA | Emails with R. Brady, M. Nestor, and PC counsel re: compliance issues and status of resolution of same | B016 | 0.20 | 230.00 |
| 02/07/22 | CGREA | Review and revise steps memo for credit bid for PC | B016 | 0.60 | 690.00 |
| 02/07/22 | CGREA | Emails with A. Kephart and R. Bartley re: PC sale issues | B016 | 0.20 | 230.00 |
| 02/07/22 | JKOCH | Analyze and summarize issues in connection with Transcare and potential PC collateral issues | B016 | 4.60 | 2,300.00 |
| 02/07/22 | MNEIB | Emails with YCST re: PC assets and related issues | B016 | 0.30 | 240.00 |

Zohar III, Corp.

| | Invoice Date: | March 3, 2022 |
|---|---|---|
| | Invoice Number: | 50031255 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 02/07/22 | MNEST | Numerous conferences with parties re: PC sale process (1.1); review issues re: Galey, proposed resolution, factual/legal/sanction issues re: same (.6); confer with J. Barry and R. Bartley re: same (.4) | B016 | 2.10 | 2,320.50 |
| 02/07/22 | RBART | Discussions with M. Nestor and. J. Barry re: G&L Motion | B016 | 0.60 | 477.00 |
| 02/07/22 | RBRAD | Review and evaluate potential claims relating to portfolio company business issues | B016 | 0.40 | 464.00 |
| 02/07/22 | SREIL | Review and respond to emails from FTI and R. Bartley re: a certain PC's financial info | B016 | 0.20 | 125.00 |
| 02/08/22 | AKEPH | Emails with Milbank re: LIBOR amendments | B016 | 0.10 | 70.00 |
| 02/08/22 | AKEPH | Research and consider issues re: LIBOR amendment matters | B016 | 0.70 | 490.00 |
| 02/08/22 | AKEPH | Emails with C. Grear, R. Bartley, J. Barry and M. Nestor re: revisions to PC credit bid steps memo | B016 | 0.20 | 140.00 |
| 02/08/22 | AKEPH | Revise and update PC credit bid steps memo | B016 | 0.60 | 420.00 |
| 02/08/22 | AKEPH | Call with C. Grear re: PC credit bid and related matters | B016 | 0.40 | 280.00 |
| 02/08/22 | CGREA | Review and analyze issues with respect to need to amend Zohar credit facilities for LIBOR replacement | B016 | 0.20 | 230.00 |
| 02/08/22 | CGREA | Review and analyze KPMG analysis for emergence structure | B016 | 1.00 | 1,150.00 |
| 02/08/22 | CGREA | Attention to state tax reporting and compliance issues | B016 | 0.40 | 460.00 |
| 02/08/22 | CGREA | Emails with Milbank and YCST team re: LIBOR issues in connection with Zohar credit facilities | B016 | 0.20 | 230.00 |
| 02/08/22 | CGREA | Telephone conference with A. Kephart re: credit bid structure with respect to PC sale | B016 | 0.40 | 460.00 |
| 02/08/22 | CGREA | Research re: tax issues in connection with proposed emergence structure | B016 | 1.10 | 1,265.00 |
| 02/08/22 | CGREA | Review and revise steps memo for structure and steps with respect to bid at PC | B016 | 0.40 | 460.00 |
| 02/08/22 | MNEST | Teleconference with parties re: PC sale process (.9); review documents re: PC issues/claims (1.3) | B016 | 2.20 | 2,431.00 |

Zohar III, Corp.

| | Invoice Date: | March 3, 2022 |
|---|---|---|
| | Invoice Number: | 50031255 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/08/22 | RBRAD | Review documents produced by portfolio company re: business issue (.2); correspondence with M. Nestor re: same (.1); correspondence with PC General Counsel re: same (.1) | B016 | 0.40 | 464.00 |
| 02/08/22 | SREIL | Review/respond to inquiry from FTI re: noteholder request for documents/information (1.0); emails with R. Bartley re: same (.3) | B016 | 1.30 | 812.50 |
| 02/08/22 | SREIL | Review draft responses from J. Kochenash re: information request from FTI pertaining to a certain Group B PC and provide responses to same | B016 | 0.50 | 312.50 |
| 02/08/22 | TPAKR | Emails with Milbank re: LIBOR issues | B016 | 0.20 | 110.00 |
| 02/09/22 | AKEPH | Call with S. Moskovitz, C. Grear et al re: LIBOR adjustments to PC loan documents | B016 | 0.20 | 140.00 |
| 02/09/22 | AKEPH | Email with CWT, A&P and YCST teams re: updated steps memo | B016 | 0.10 | 70.00 |
| 02/09/22 | AKEPH | Discussion with C. Grear re: LIBOR amendments to PC loan documents and related follow up | B016 | 0.30 | 210.00 |
| 02/09/22 | AKEPH | Research and consider LIBOR updates | B016 | 0.50 | 350.00 |
| 02/09/22 | AKEPH | Revise and update steps memo re: PC credit bid | B016 | 0.40 | 280.00 |
| 02/09/22 | CGREA | Review and analyze calculations received in connection with PC regulatory compliance issue | B016 | 0.30 | 345.00 |
| 02/09/22 | CGREA | Review and revise steps memo for structuring and closing on credit bid for PC | B016 | 0.50 | 575.00 |
| 02/09/22 | CGREA | Telephone conference with A. Kephart re: structure steps for credit bid with respect to PC | B016 | 0.20 | 230.00 |
| 02/09/22 | CGREA | Telephone conference with A. Kephart re: PC loan documentation amendments | B016 | 0.30 | 345.00 |
| 02/09/22 | JKOCH | Summarize Transcare proceeding in response to creditors' inquiries | B016 | 1.40 | 700.00 |
| 02/09/22 | RBART | Discuss GL and PC sale issues with J. Barry (.4) and J. Barry and M. Nestor (.2) | B016 | 0.60 | 477.00 |
| 02/09/22 | RBRAD | Conference call with portfolio company counsel and independent counsel re: business and compliance issues | B016 | 0.70 | 812.00 |

Zohar III, Corp.

| | Invoice Date: | March 3, 2022 |
|---|---|---|
| | Invoice Number: | 50031255 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/09/22 | RFPOP | Review credit agreement and related materials re: portfolio company financing issues | B016 | 1.90 | 1,510.50 |
| 02/09/22 | SREIL | Emails with FTI team re: NDA issues | B016 | 0.10 | 62.50 |
| 02/09/22 | SREIL | Attend call with YCST, FTI, Houlihan, W&C, and certain stakeholders and counsel re: a certain Group A PC sale process | B016 | 0.90 | 562.50 |
| 02/09/22 | SREIL | Call with J. Kochenash re: a certain Group B PC background | B016 | 0.10 | 62.50 |
| 02/10/22 | AKEPH | Review various loan documents re: amendment/modification mechanics | B016 | 1.40 | 980.00 |
| 02/10/22 | AKEPH | Review and consider revisions to PC sale procedures motion | B016 | 0.50 | 350.00 |
| 02/10/22 | AKEPH | Review and consider PC loan documentation re: credit bid mechanics | B016 | 2.00 | 1,400.00 |
| 02/10/22 | AKEPH | Call with C. Grear re: PC loan document analysis | B016 | 0.10 | 70.00 |
| 02/10/22 | CGREA | Review nd analyze revised emergence structure deck received from KPMG | B016 | 0.20 | 230.00 |
| 02/10/22 | CGREA | Attention to disclosure statement tax issues and comments received | B016 | 0.60 | 690.00 |
| 02/10/22 | CGREA | Review and analyze issues re: claims transfer from dissolving PCs | B016 | 0.50 | 575.00 |
| 02/10/22 | CGREA | Telephone conference with A. Kephart re: PC loan documentation analysis | B016 | 0.10 | 115.00 |
| 02/10/22 | MNEST | Numerous teleconferences/conferences re: mediation and terms/document | B016 | 2.30 | 2,541.50 |
| 02/10/22 | RBART | Correspondence with YC (.1) and call with creditors and follow up with YC team re: G&L motion (.7) | B016 | 0.80 | 636.00 |
| 02/10/22 | RBART | Review correspondence re PC settlement (.3) and comment on terms (.3) | B016 | 0.60 | 477.00 |
| 02/10/22 | RBRAD | Correspondence with M. Nestor and C. Grear re: portfolio company diligence | B016 | 0.20 | 232.00 |
| 02/11/22 | CGREA | Review and analyze summary of potential state tax exposure | B016 | 0.30 | 345.00 |
| 02/11/22 | CGREA | Telephone conference with R. Bartley re: tax compliance issues | B016 | 0.20 | 230.00 |
| 02/11/22 | CGREA | Emails with PC counsel re: wind-down and related powers of attorney | B016 | 0.10 | 115.00 |
| 02/11/22 | MNEST | Review numerous turns of draft terms of proposed settlement (.5); confer with parties re: same (.5) | B016 | 1.00 | 1,105.00 |

Zohar III, Corp.

| | | Invoice Date: | | | March 3, 2022 |
| | | Invoice Number: | | | 50031255 |
| | | Matter Number: | | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/12/22 | JKOCH | Draft notice of UI closing | B016 | 0.50 | 250.00 |
| 02/12/22 | MNEST | Diligence issues re: PC sale process and next steps/process (.8); teleconference with counsel for parties re: same (.6); confer with Debtor reps re: same (.3) | B016 | 1.70 | 1,878.50 |
| 02/12/22 | RFPOP | Call with M. Nestor, R. Bartley, counsel for portfolio company and counsel for creditors re: portfolio company financing and related issues (.5); further draft financing document for portfolio company (1.4) | B016 | 1.90 | 1,510.50 |
| 02/13/22 | AKEPH | Emails with YCST team re: PC APA review | B016 | 0.10 | 70.00 |
| 02/13/22 | AKEPH | Review and consider turn of PC APA | B016 | 1.00 | 700.00 |
| 02/13/22 | AKEPH | Emails with C. Koster et al re: PC APA comments | B016 | 0.20 | 140.00 |
| 02/13/22 | AKEPH | Review and consider W&C comments re: PC APA | B016 | 0.60 | 420.00 |
| 02/14/22 | AKEPH | Review and consider PC sale motion | B016 | 1.80 | 1,260.00 |
| 02/14/22 | AKEPH | Review and consider turn of PC APA | B016 | 3.00 | 2,100.00 |
| 02/14/22 | AKEPH | Analysis and update of PC APA | B016 | 2.80 | 1,960.00 |
| 02/14/22 | AKEPH | Review and analysis of W&C comments re: PC APA | B016 | 0.50 | 350.00 |
| 02/14/22 | CGREA | Review and analyze draft APA and related comments with respect to purchase of PC | B016 | 0.50 | 575.00 |
| 02/14/22 | MNEST | Review documents re: PC sale process (1.6); confer with YCST re: same (.6); teleconference/confer with counsel for PC re: same (.4); review draft agreement (.5) | B016 | 3.10 | 3,425.50 |
| 02/14/22 | RFPOP | Further draft financing document for portfolio company (4.1), and email to and from J. Barry (.1) re: same | B016 | 4.20 | 3,339.00 |
| 02/15/22 | AKEPH | Review and consider PC APA re: CWT comments | B016 | 1.20 | 840.00 |
| 02/15/22 | AKEPH | Emails with A&P team re: YCST sharefile access | B016 | 0.30 | 210.00 |
| 02/15/22 | AKEPH | Emails with YCST and PC counsel re: comments to sale motion | B016 | 0.10 | 70.00 |
| 02/15/22 | AKEPH | Discussion with J. Barry re: PC foreclosure and related implications | B016 | 0.40 | 280.00 |

Zohar III, Corp.

| | | Invoice Date: | March 3, 2022 |
| | | Invoice Number: | 50031255 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/15/22 | AKEPH | Discussion with C. Grear re: revisions to PC APA | B016 | 0.20 | 140.00 |
| 02/15/22 | AKEPH | Review and consider subordinated note documents | B016 | 1.40 | 980.00 |
| 02/15/22 | AKEPH | Review and consider PC draft documents | B016 | 0.30 | 210.00 |
| 02/15/22 | AKEPH | Discussion with R. Poppiti re: subordinated security documents and cash collateral | B016 | 0.30 | 210.00 |
| 02/15/22 | AKEPH | Discussion with R. Poppiti and R. Bartley re: general PC sale and BK matters | B016 | 0.20 | 140.00 |
| 02/15/22 | AKEPH | Discussion with J. Barry re: PC tax and environmental escrows | B016 | 0.20 | 140.00 |
| 02/15/22 | AKEPH | Discussion with R. Poppiti re: subordinated debt provisions | B016 | 0.20 | 140.00 |
| 02/15/22 | AKEPH | Review and revise PC APA re: revisions | B016 | 2.80 | 1,960.00 |
| 02/15/22 | AKEPH | Emails with YCST working group re: PC APA and related matters | B016 | 0.50 | 350.00 |
| 02/15/22 | AKEPH | Discussion with R. Poppiti re: cash collateral | B016 | 0.40 | 280.00 |
| 02/15/22 | AKEPH | Review and consider YCST comments re: motion | B016 | 0.20 | 140.00 |
| 02/15/22 | CGREA | Review and analyze PC sale APA | B016 | 0.90 | 1,035.00 |
| 02/15/22 | CGREA | Conference with A. Kephart re: PC sale APA issues | B016 | 0.20 | 230.00 |
| 02/15/22 | MNEST | Review docs re: PC sale process (.8); review financing docs re: same (1.1); confer with stakeholders and Debtor reps re: same (.7); review analysis of work product re: PC (.7) | B016 | 3.30 | 3,646.50 |
| 02/15/22 | RBART | Discuss PC issues with R. Poppiti and A. Kephart | B016 | 0.20 | 159.00 |
| 02/15/22 | RFPOP | Meet with R. Bartley and A. Kephart re: portfolio company sale issues | B016 | 0.20 | 159.00 |
| 02/15/22 | RFPOP | Further draft financing document for portfolio company (2.1), and emails to (.2) and from (.2) YCST team, multiple discussions with A. Kephart (.9), and review related credit and security agreement materials (1.6) re: same | B016 | 5.00 | 3,975.00 |
| 02/16/22 | AKEPH | Call with YCST, CWT, AP, FTI, BH, MBIA et al re: status of PC credit bid and related follow up | B016 | 1.50 | 1,050.00 |

Zohar III, Corp.

| | Invoice Date: | March 3, 2022 |
|---|---|---|
| | Invoice Number: | 50031255 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/16/22 | AKEPH | Discussion with C. Grear re: claim preservation issues | B016 | 0.10 | 70.00 |
| 02/16/22 | AKEPH | Review and consider PC APA re CWT revisions | B016 | 2.40 | 1,680.00 |
| 02/16/22 | AKEPH | Discussion with R, Poppiti, R. Bartley, C. Grear re: PC sale matters | B016 | 1.00 | 700.00 |
| 02/16/22 | AKEPH | Discussion with L. McCrery re: PC foreclosure issues | B016 | 0.20 | 140.00 |
| 02/16/22 | AKEPH | Discussion with C. Grear re PC APA and joint venture issues | B016 | 0.20 | 140.00 |
| 02/16/22 | AKEPH | Review and consider PC loan and foreclosure documents | B016 | 0.90 | 630.00 |
| 02/16/22 | AKEPH | Revise and update PC APA re additional comments | B016 | 1.50 | 1,050.00 |
| 02/16/22 | CGREA | Review and analyze APA for purchase of PC and related comments/revisions from PC counsel, Cadwalader, and White & Case | B016 | 1.60 | 1,840.00 |
| 02/16/22 | CGREA | Work with A. Kephart re: claims preservation and transfer issues | B016 | 0.10 | 115.00 |
| 02/16/22 | CGREA | Multiple emails with YCST team re: qui tam issues | B016 | 0.20 | 230.00 |
| 02/16/22 | CGREA | Conference with A. Kephart re: APA and joint venture issues with respect to PC | B016 | 0.20 | 230.00 |
| 02/16/22 | JKOCH | Conference with J. Barry re: Transcare analysis (.3); research re: Transcare and collateral analysis issues (.9) | B016 | 1.20 | 600.00 |
| 02/16/22 | MNEST | Review sale process docs issues re: PC (1.6); review financing document re: PC (1.2); review drafts of APA (1.2); confer with YCST re: same (.4) | B016 | 4.40 | 4,862.00 |
| 02/16/22 | RBART | Review and comment on settlement agreement re: PC issues (.5); call re: G&L motion status and related discussion with J. Barry (.4) | B016 | 0.90 | 715.50 |
| 02/16/22 | RBRAD | Review business system changes and upgrades at portfolio company | B016 | 0.20 | 232.00 |
| 02/16/22 | RFPOP | Review and comment on draft settlement agreement for portfolio company (1.2), and emails to and from M. Nestor, R. Bartley and counsel for creditors (.3) and review comments from counsel for creditors (.2) re: same | B016 | 1.70 | 1,351.50 |
| 02/16/22 | RFPOP | Meet with YCST team (1.1) and call with YCST team, FTI and counsel for creditors (1.0) re: portfolio company issues | B016 | 2.10 | 1,669.50 |

Zohar III, Corp.

| | | Invoice Date: | | | March 3, 2022 |
| | | Invoice Number: | | | 50031255 |
| | | Matter Number: | | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/16/22 | RFPOP | Revise draft financing document for portfolio company (1.7), and email to counsel for creditors (.1) re: same | B016 | 1.80 | 1,431.00 |
| 02/17/22 | AKEPH | Review related docs and consider issues re: PC foreclosure | B016 | 0.90 | 630.00 |
| 02/17/22 | AKEPH | Emails with YCST, CWT, AP et al re: comments to PC APA | B016 | 0.30 | 210.00 |
| 02/17/22 | CGREA | Review and analyze PC sale agreement revisions | B016 | 0.80 | 920.00 |
| 02/17/22 | JKOCH | Research re: Transcare and collateral analysis issues | B016 | 4.00 | 2,000.00 |
| 02/17/22 | MNEST | Review/revise draft financing document (.8); review/revise agreement re: proposed PC settlement (1.1) | B016 | 1.90 | 2,099.50 |
| 02/17/22 | RBART | Review GL preliminary objection | B016 | 0.50 | 397.50 |
| 02/17/22 | RBART | Consider issues re: PC financing | B016 | 0.20 | 159.00 |
| 02/17/22 | RFPOP | Further review and comment on draft settlement agreement for portfolio company (1.2), and emails to (.2) and from (.2) counsel for creditors and counsel for portfolio company and review comments from counsel for creditors (.2) re: same | B016 | 1.80 | 1,431.00 |
| 02/17/22 | RFPOP | Revise draft financing document for portfolio company re: comments from counsel for creditors (1.2), and discussion with J. Barry (.2), emails from J. Barry and R. Bartley (.2), emails to and from (.1) and call with (.7) counsel for creditors, and emails to and from counsel for portfolio company (.2) re: same | B016 | 2.60 | 2,067.00 |
| 02/17/22 | RFPOP | Review portfolio company financing materials | B016 | 0.40 | 318.00 |
| 02/18/22 | EJUST | Review and comment on draft Company G motions (.3); call with K. Morales and T. Powell re: same (.3) | B016 | 0.60 | 390.00 |
| 02/18/22 | MNEST | Review/revise proposed sale document (.5); brief review of related documents (.8); confer with E. Justison re: same (.2) | B016 | 1.50 | 1,657.50 |
| 02/18/22 | RFPOP | Review and comment on draft documents for portfolio company | B016 | 0.50 | 397.50 |

Zohar III, Corp.

| | Invoice Date: | March 3, 2022 |
|---|---|---|
| | Invoice Number: | 50031255 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/18/22 | RFPOP | Review and comment on revised draft settlement agreement for portfolio company (.5), and emails to and from M. Nestor and email from counsel for portfolio company (.1) re: same | B016 | 0.60 | 477.00 |
| 02/18/22 | TPOWE | Teleconference (x2) with E. Justison and K. Morales re: PC documents (.2); and analyzing and reviewing same (1.7) | B016 | 2.10 | 1,050.00 |
| 02/19/22 | AKEPH | Review and consider CWT revisions to PC APA | B016 | 0.70 | 490.00 |
| 02/19/22 | CGREA | Emails with PC counsel and management re: settlement issues | B016 | 0.10 | 115.00 |
| 02/19/22 | MNEST | Review draft credit agreement (.8); review revised APA (.7) | B016 | 1.50 | 1,657.50 |
| 02/19/22 | TPOWE | Analyzing and reviewing draft PC documents | B016 | 2.20 | 1,100.00 |
| 02/20/22 | CGREA | Attention to tax reporting and compliance issues | B016 | 0.30 | 345.00 |
| 02/20/22 | MNEST | Review/revising settlement agreement and related | B016 | 1.60 | 1,768.00 |
| 02/21/22 | AKEPH | Analysis and consideration of issues re: PC foreclosure and implications | B016 | 0.40 | 280.00 |
| 02/21/22 | AKEPH | Review and consider CWT revisions to PC APA | B016 | 1.10 | 770.00 |
| 02/21/22 | AKEPH | Review and consider PC documents | B016 | 0.50 | 350.00 |
| 02/21/22 | AKEPH | Emails with CWT, YCST, AP et al re: comments to PC documents | B016 | 0.30 | 210.00 |
| 02/21/22 | AKEPH | Review and consider PC documents | B016 | 1.00 | 700.00 |
| 02/21/22 | EJUST | Review and comment on PC documents | B016 | 3.50 | 2,275.00 |
| 02/21/22 | MNEST | Review/revise PC documents (3.4) and confer with Debtor reps re: same (.4); review comments re: same (.5) | B016 | 4.30 | 4,751.50 |
| 02/21/22 | RBART | Call with Carey and follow up to Client re manager appointment | B016 | 0.40 | 318.00 |
| 02/21/22 | RFPOP | Review and comment on draft proposed agreement for portfolio company (2.1), and emails to (.2) from (.2) M. Nestor, counsel for creditors and company counsel re: same | B016 | 2.50 | 1,987.50 |
| 02/21/22 | RFPOP | Review and comment on draft proposed credit agreement for portfolio company, and email from counsel for creditors re: same | B016 | 3.40 | 2,703.00 |

Zohar III, Corp.

| | | Invoice Date: | | | March 3, 2022 |
| | | Invoice Number: | | | 50031255 |
| | | Matter Number: | | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/22/22 | AKEPH | Discussion with C. Grear and R. Bartley re: PC credit bid steps | B016 | 0.40 | 280.00 |
| 02/22/22 | AKEPH | Call with CWT, AP and YCST teams re: PC credit bid steps | B016 | 0.60 | 420.00 |
| 02/22/22 | AKEPH | Review and consider PC credit bid steps chart | B016 | 0.50 | 350.00 |
| 02/22/22 | AKEPH | Emails with H. West et al re: PC tax escrow release | B016 | 0.40 | 280.00 |
| 02/22/22 | AKEPH | Review and consider PC financials | B016 | 1.50 | 1,050.00 |
| 02/22/22 | AKEPH | Analysis and consideration of PC loan and foreclosure documents | B016 | 2.40 | 1,680.00 |
| 02/22/22 | AKEPH | Discussion with C. Grear re: PC foreclosure matters | B016 | 0.30 | 210.00 |
| 02/22/22 | CGREA | Follow up conference with A. Kephart and R. Bartley re: structure issues with respect to sale of PC and credit bid issues | B016 | 0.40 | 460.00 |
| 02/22/22 | CGREA | Emails with FTI re: tax reporting and compliance issues | B016 | 0.10 | 115.00 |
| 02/22/22 | CGREA | Conference with A. Kephart re: PC foreclosure | B016 | 0.30 | 345.00 |
| 02/22/22 | CGREA | Telephone conference with Cadwalader, White & Case, A. Kephart, and R. Bartley re: credit bid and structure issues with respect to sale of PC | B016 | 0.60 | 690.00 |
| 02/22/22 | EJUST | Review and comment on PC documents | B016 | 3.10 | 2,015.00 |
| 02/22/22 | MNEST | Review draft docs with PC (2.3); review projections/sale process issues re: PC (.7); confer with YCST post-hearing re: scheduling/strategy (.5) | B016 | 3.50 | 3,867.50 |
| 02/22/22 | RFPOP | Email from company counsel re: draft financing document for portfolio company | B016 | 0.10 | 79.50 |
| 02/22/22 | RFPOP | Consider issues related to agreement for portfolio company, and review related materials re: same | B016 | 1.30 | 1,033.50 |
| 02/23/22 | AKEPH | Review and consider PC financing Agreement and related matters | B016 | 2.80 | 1,960.00 |
| 02/23/22 | AKEPH | Discussion with C. Grear re: PC foreclosure | B016 | 0.20 | 140.00 |
| 02/23/22 | AKEPH | Emails with R. Bartley, T. Wolynski et al re: PC disposition consent and waiver | B016 | 0.20 | 140.00 |
| 02/23/22 | AKEPH | Discussion with C. Grear re: PC foreclosure matters | B016 | 0.20 | 140.00 |

Zohar III, Corp.

| | Invoice Date: | March 3, 2022 |
| --- | --- | --- |
| | Invoice Number: | 50031255 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 02/23/22 | AKEPH | Discussion with C. Grear re: PC financing matters | B016 | 0.20 | 140.00 |
| 02/23/22 | AKEPH | Review and revise PC disposition consent and waiver | B016 | 0.30 | 210.00 |
| 02/23/22 | AKEPH | Discussion with C. Grear re: PC financing comments | B016 | 0.30 | 210.00 |
| 02/23/22 | AKEPH | Review and consider PC loan and security documentation re: foreclosure | B016 | 2.70 | 1,890.00 |
| 02/23/22 | AKEPH | Analyze and consider options re: PC foreclosure assets and structuring | B016 | 1.80 | 1,260.00 |
| 02/23/22 | CGREA | Attention to PC financing issues | B016 | 0.30 | 345.00 |
| 02/23/22 | CGREA | Follow up conference with A. Kephart re: issues wiht respect to PC financing | B016 | 0.20 | 230.00 |
| 02/23/22 | CGREA | Work with A. Kephart on PC foreclosure issues | B016 | 0.20 | 230.00 |
| 02/23/22 | CGREA | Follow up conference with A. Kephart on PC foreclosure | B016 | 0.20 | 230.00 |
| 02/23/22 | CGREA | Conference with A. Kephart re: financing issues | B016 | 0.30 | 345.00 |
| 02/23/22 | MNEST | Continue review of docs re: PC (2.6); confer with Debtor reps re: same (.8); correspondence/confer with senior noteholders re: same (1.3) | B016 | 3.90 | 4,309.50 |
| 02/23/22 | RBART | Call with B. Lohan, M. Maman re: PC sale transaction | B016 | 1.50 | 1,192.50 |
| 02/23/22 | RBART | Review transcript from hearing (.4); review and comment on COC (.2) | B016 | 0.60 | 477.00 |
| 02/23/22 | RBART | Review materials related to PC liquidity (.2), call with C. Van Praag (.1) and follow up with YC (.1); review and comment on credit agreement issues and related correspondence (.3) | B016 | 0.70 | 556.50 |
| 02/23/22 | RBART | Call with advisors re: Stila proceeding | B016 | 0.50 | 397.50 |
| 02/23/22 | RBART | Review and consider structuring issues re: PC sale (1.6); follow up with J. Barry (.2) and B. Lohan (.1) | B016 | 1.70 | 1,351.50 |
| 02/23/22 | RFPOP | Email to and from M. Nestor re: draft documents for portfolio company | B016 | 0.10 | 79.50 |
| 02/23/22 | RFPOP | Call to (.3) and email to and from (.1) A. Kephart re: portfolio company financing issues | B016 | 0.40 | 318.00 |

Zohar III, Corp.

| | Invoice Date: | March 3, 2022 |
|---|---|---|
| | Invoice Number: | 50031255 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/23/22 | RFPOP | Review comments from counsel for portfolio company to draft financing document, and consider related issues, mark up document and review related materials from company re: same | B016 | 3.40 | 2,703.00 |
| 02/23/22 | RFPOP | Emails from M. Nestor and counsel for creditors re: agreement for portfolio company | B016 | 0.20 | 159.00 |
| 02/23/22 | SREIL | Meeting with YCST, FTI, Houlihan, W&C and certain stakeholders and counsel re: a certain PC sale process | B016 | 0.70 | 437.50 |
| 02/24/22 | AKEPH | Emails with E. Justison et al re: comments to PC documents | B016 | 0.20 | 140.00 |
| 02/24/22 | AKEPH | Emails with J. Sternberg re: revisions to PC escrow fee release | B016 | 0.40 | 280.00 |
| 02/24/22 | AKEPH | Review and consider revised PC disposition and waiver | B016 | 0.40 | 280.00 |
| 02/24/22 | AKEPH | Review and consider PC loan and foreclosure documents | B016 | 1.60 | 1,120.00 |
| 02/24/22 | AKEPH | Review and consider revised PC financing documents | B016 | 0.70 | 490.00 |
| 02/24/22 | AKEPH | Review and revise PC escrow fee release | B016 | 0.60 | 420.00 |
| 02/24/22 | AKEPH | Discussion with J. Barry re: analysis of PC foreclosure and related | B016 | 1.00 | 700.00 |
| 02/24/22 | AKEPH | Review and consider revisions to PC documents | B016 | 0.30 | 210.00 |
| 02/24/22 | AKEPH | Review and analysis of PC financing agreement | B016 | 2.10 | 1,470.00 |
| 02/24/22 | AKEPH | Review and revise PC escrow release direction | B016 | 0.50 | 350.00 |
| 02/24/22 | CGREA | Follow up on tax reporting and compliance issues with respect to PC wind down and final returns | B016 | 0.30 | 345.00 |
| 02/24/22 | CGREA | Emails with PC counsel re: wind down and litigation settlement issues | B016 | 0.10 | 115.00 |
| 02/24/22 | EJUST | Review and revise PC documents and email to counsel re: same | B016 | 1.20 | 780.00 |
| 02/24/22 | MNEST | Review/revise docs re: PC sale process (2.8); confer with representatives of parties re: same (1.0); review sale documents (.8); review proposed budget for PC for 2022 (.4) | B016 | 5.00 | 5,525.00 |
| 02/24/22 | RBART | Brief review of PC budget presentation | B016 | 0.10 | 79.50 |

Zohar III, Corp.

| | | |
|---|---|---|
| Invoice Date: | | March 3, 2022 |
| Invoice Number: | | 50031255 |
| Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/24/22 | RBART | Discuss GL mediation with YC and Katzenstein | B016 | 0.30 | 238.50 |
| 02/24/22 | RBRAD | Review litigation update from general counsel to portfolio company | B016 | 0.20 | 232.00 |
| 02/24/22 | RFPOP | Review comments from counterparty to draft proposed settlement agreement for portfolio company, and emails from company counsel and counsel for creditors re: same | B016 | 0.30 | 238.50 |
| 02/24/22 | RFPOP | Review and comment on documents for portfolio company, and emails to and from E. Justinson re: same | B016 | 2.20 | 1,749.00 |
| 02/24/22 | RFPOP | Call with YCST team, counsel for creditors and company counsel re: various portfolio company issues | B016 | 1.20 | 954.00 |
| 02/24/22 | RFPOP | Revise draft agreement for portfolio company (2.7), and emails to and from M. Nestor and counsel for creditors (.2), discussions with M. Nestor and R. Bartley (.4), and review comments from M. Nestor and counsel for creditors (.3) re: same | B016 | 3.60 | 2,862.00 |
| 02/24/22 | SREIL | Review draft term sheet re: a certain PC sale process and YCST comments/emails re: same | B016 | 1.00 | 625.00 |
| 02/25/22 | AKEPH | Review and consider PC Loan document | B016 | 0.70 | 490.00 |
| 02/25/22 | AKEPH | Emails with R. Bartley, T. Wolynski, S Moskovitz et al re: revisions to PC consent lien release | B016 | 0.40 | 280.00 |
| 02/25/22 | AKEPH | Review and consider PC Loan Agreement | B016 | 1.30 | 910.00 |
| 02/25/22 | AKEPH | Review and consider PC loan documents and related documents re: default and foreclosure matters | B016 | 2.40 | 1,680.00 |
| 02/25/22 | AKEPH | Emails with R. Poppiti, A. Zablocki et al re: PC subordination agreement | B016 | 0.30 | 210.00 |
| 02/25/22 | AKEPH | Emails with R. Bartley and R. Poppiti re: PC collateral perfection | B016 | 0.20 | 140.00 |
| 02/25/22 | AKEPH | Research and analysis re: collateral perfection matters | B016 | 0.50 | 350.00 |
| 02/25/22 | AKEPH | Discussion with C. Grear re: PC Loan Agreement | B016 | 0.20 | 140.00 |
| 02/25/22 | CGREA | Conference with A. Kephart re: PC Loan | B016 | 0.20 | 230.00 |

Zohar III, Corp.

| | | Invoice Date: | March 3, 2022 |
| | | Invoice Number: | 50031255 |
| | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/25/22 | EJUST | Review and comment on draft documents | B016 | 1.10 | 715.00 |
| 02/25/22 | MNEST | Review diligence issues/docs re follow-up (.5); confer with stakeholders re same (.5); review/revise docs re PC sale process (1.7); confer with YCST/parties re same (.4) | B016 | 3.10 | 3,425.50 |
| 02/25/22 | RBART | Correspondence re collateral release | B016 | 0.20 | 159.00 |
| 02/25/22 | SREIL | Update call with Houlihan Lokey and FTI re: a certain PC sale process (.5); emails with FTI team re: same (.1) | B016 | 0.60 | 375.00 |
| 02/25/22 | SREIL | Emails with FTI re: creditor NDA (.1); review same (.1) | B016 | 0.20 | 125.00 |
| 02/26/22 | AKEPH | Emails with N. Powell re: PC collateral matters | B016 | 0.20 | 140.00 |
| 02/26/22 | AKEPH | Emails with J. Barry re: PC loan document analysis | B016 | 0.50 | 350.00 |
| 02/26/22 | JBARR | Emails and analysis with A. Kephart re: Galey loan issues | B016 | 0.60 | 573.00 |
| 02/26/22 | MNEST | Review/revise documents re PC process (1.1); confer with YCST/stakeholders re same (.5) | B016 | 1.60 | 1,768.00 |
| 02/26/22 | RBART | Review and comment on sale transaction docs (.8), emails with parties re: sale and financing issues (.5), calls with Poppiti and Lohan (.4) | B016 | 1.70 | 1,351.50 |
| 02/26/22 | RFPOP | Review and comment on revised draft of agreement portfolio company (1.9), and emails to (.3) and from (.2) M. Nestor, R. Bartley, counsel for creditors and company counsel and calls with R. Bartley (.3) re: same | B016 | 2.70 | 2,146.50 |
| 02/26/22 | RFPOP | Review redline of revised draft settlement agreement for portfolio company, and emails from M. Nestor, counsel for creditors and company counsel re: same | B016 | 0.30 | 238.50 |
| 02/27/22 | AKEPH | Emails with YCST, AP, W&C et al re: initial comments to PC Loan Agreement | B016 | 0.40 | 280.00 |
| 02/27/22 | MNEST | Further review of documents re: PC process (1.3); confer with Zohar advisors re same (.2) | B016 | 1.50 | 1,657.50 |
| 02/28/22 | AKEPH | Emails with YCST working group re: escrow release | B016 | 0.10 | 70.00 |
| 02/28/22 | AKEPH | Review and consider PC loan documents and related pleadings re: default and foreclosure matters | B016 | 2.90 | 2,030.00 |

Zohar III, Corp.

|  | | | Invoice Date: | | March 3, 2022 |
|  | | | Invoice Number: | | 50031255 |
|  | | | Matter Number: | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/28/22 | AKEPH | Emails with J. Barry re: analysis of PC loan docs and prepayment provisions | B016 | 0.30 | 210.00 |
| 02/28/22 | AKEPH | Email with B. McCurrach re: PC APA status | B016 | 0.10 | 70.00 |
| 02/28/22 | AKEPH | Draft and revise PC tax escrow release documentation | B016 | 1.90 | 1,330.00 |
| 02/28/22 | CGREA | Emails with FTI and PC officers re: escrow release issues | B016 | 0.10 | 115.00 |
| 02/28/22 | CGREA | Review and analyze issues re: escrow release with respect to PC sale | B016 | 0.10 | 115.00 |
| 02/28/22 | EJUST | Review and comment on PC documents and email YCST team re: comments, email creditor groups re: same | B016 | 4.00 | 2,600.00 |
| 02/28/22 | JBARR | Continue analysis on Galey loan issues | B016 | 1.00 | 955.00 |
| 02/28/22 | JBARR | Prepare for and attend call with counsel to Dura Trustee and R. Bartley (.5); meetings with R. Bartley re: same (.4); follow up communications (.2); call with M. Nestor re: same (.2) | B016 | 1.30 | 1,241.50 |
| 02/28/22 | MNEST | Review/revise documents re: PC process (2.5); numerous conferences with parties re: same (.8) | B016 | 3.30 | 3,646.50 |
| 02/28/22 | RFPOP | Review and comment on additional draft documents for portfolio company (2.2), and emails to and from E. Justison (.3) re: same | B016 | 2.50 | 1,987.50 |
| 02/28/22 | RFPOP | Email from FTI re: portfolio company liquidity update | B016 | 0.20 | 159.00 |
| 02/28/22 | RFPOP | Review and revise revised draft agreement from counsel for portfolio company (1.4), and emails to (.4) and from (.2) M. Nestor, counsel for creditors, and company counsel and call with counsel for creditors (.7) re: same | B016 | 2.70 | 2,146.50 |
| 02/28/22 | RFPOP | Review and revise revised draft portfolio company settlement agreement from counsel for portfolio company (.9), and emails to (.2) and from (.2) R. Bartley, counsel for creditors and company counsel re: same | B016 | 1.30 | 1,033.50 |
| 02/01/22 | SREIL | Emails with M. Nestor, E. Amos and UST re: YCST fee application | B017 | 0.30 | 187.50 |
| 02/03/22 | CCORA | Prepare and file Certificate of No Objection re: Forty-Fifth Fee Report of Teneo Capital | B017 | 0.20 | 65.00 |

Zohar III, Corp.

| | | Invoice Date: | March 3, 2022 |
| | | Invoice Number: | 50031255 |
| | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/03/22 | CCORA | Draft Certificate of No Objection re: Forty-Fifth Fee Report of Teneo Capital; email to and from S. Reil re: same | B017 | 0.10 | 32.50 |
| 02/03/22 | SREIL | Review and coordinate filing of certificate of no objection re: Teneo fee application | B017 | 0.10 | 62.50 |
| 02/03/22 | SREIL | Emails with R. Poppiti, C. Corazza and Reliable re: ordinary course professional declaration/notice | B017 | 0.30 | 187.50 |
| 02/04/22 | CCORA | Emails from and to W. Schaffer and S. Reil re: final fee applications | B017 | 0.20 | 65.00 |
| 02/04/22 | CCORA | Draft Notice re: Supplemental List of OCPs (.2); emails from and to S. Reil re: same (.2) | B017 | 0.40 | 130.00 |
| 02/07/22 | CCORA | Finalize for filing and coordinate service of Notice re: Reliable OCP Declaration | B017 | 0.30 | 97.50 |
| 02/07/22 | CCORA | Finalize for filing and coordinate service of Notice re: Supplemental OCP List | B017 | 0.30 | 97.50 |
| 02/07/22 | CCORA | Emails from and to S. Reil re: Reliable OCP declaration; (.1); draft notice re: same (.1) | B017 | 0.20 | 65.00 |
| 02/07/22 | RFPOP | Review and comment on draft ordinary course professional declaration for Reliable (.2), and emails to and from S. Reil and Reliable and call from Reliable (.2) re: same | B017 | 0.40 | 318.00 |
| 02/07/22 | SREIL | Review, review and coordinate filing of ordinary course professional supplement and Reliable ordinary course professional declaration | B017 | 0.40 | 250.00 |
| 02/07/22 | SREIL | Emails with counsel for Ankura and YCST team re: Ankura invoice | B017 | 0.10 | 62.50 |
| 02/08/22 | CCORA | Emails to and from Accounting and U.S. Trustee re: LEDES Data for January invoice | B017 | 0.10 | 32.50 |
| 02/08/22 | CCORA | Prepare and file Certificate of Service re: Notice of Supplemental List of OCP and Reliable OCP Declaration | B017 | 0.20 | 65.00 |
| 02/08/22 | SREIL | Emails with FTI, J. Barry and counsel for Ankura re: invoice | B017 | 0.20 | 125.00 |
| 02/09/22 | CCORA | Prepare and file Certificate of Service re: Forty-Seventh Monthly Fee Application of YCST | B017 | 0.20 | 65.00 |
| 02/11/22 | SREIL | Review and coordinate filing of Teneo fee report | B017 | 0.20 | 125.00 |
| 02/14/22 | CCORA | Emails from J. Sternberg and S. Reil re: FTI rate increase | B017 | 0.10 | 32.50 |

Zohar III, Corp.

| | | Invoice Date: | March 3, 2022 |
| | | Invoice Number: | 50031255 |
| | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/14/22 | SREIL | Emails with J. Kochenash and FTI re: FTI rate increases and staffing update | B017 | 0.20 | 125.00 |
| 02/15/22 | CCORA | Prepare and file Certificate of No Objection re: Fifteenth Monthly Fee Application of KPMG | B017 | 0.20 | 65.00 |
| 02/15/22 | CCORA | Emails from and to S. Reil and J. Kochenash re: FTI rate increase | B017 | 0.10 | 32.50 |
| 02/15/22 | CCORA | Draft Certificate of No Objection re: Fifteenth Monthly Fee Application of KPMG; email to and from S. Reil re: same | B017 | 0.10 | 32.50 |
| 02/15/22 | SREIL | Review and coordinate filing of certificate of no objection re: KPMG fee application | B017 | 0.10 | 62.50 |
| 02/15/22 | SREIL | Emails with FTI re: NDA | B017 | 0.10 | 62.50 |
| 02/17/22 | CCORA | Draft Notice re: Forty-Fourth Fee Report of FTI; email from and to S. Reil re: same | B017 | 0.10 | 32.50 |
| 02/17/22 | JKOCH | Review CNO for December 2021 fee application | B017 | 0.10 | 50.00 |
| 02/17/22 | RFPOP | Emails to and from S. Reil and UST re: Reliable retention | B017 | 0.30 | 238.50 |
| 02/17/22 | SREIL | Emails with R. Bartley, R. Poppiti and UST re: Reliable fee application | B017 | 0.20 | 125.00 |
| 02/17/22 | SREIL | Emails with C. Corazza and FTI re: FTI January fee report | B017 | 0.10 | 62.50 |
| 02/17/22 | SREIL | Emails with FTI and UST re: FTI December fee report | B017 | 0.30 | 187.50 |
| 02/18/22 | CCORA | Draft Certificate of No Objection re: Forty-Third Fee Report of FTI; email to and from S. Reil re: same | B017 | 0.10 | 32.50 |
| 02/18/22 | CCORA | Emails from and to S. Reil and J. Kochenash re: Fourth Motion to Amend FTI Retention (.2); review and prepare exhibits re: same (.9) | B017 | 1.10 | 357.50 |
| 02/18/22 | JKOCH | Prepare drafts of notice of FTI rate increase and motion to approve FTI staffing changes (1.7); email correspondence (multiple) with S. Reil, C. Corazza, and FTI team re: same (.2) | B017 | 1.90 | 950.00 |
| 02/18/22 | SREIL | Review and comments to motion to amend FTI retention and fee increase notice (.4); emails with J. Kochenash re: same (.1) | B017 | 0.50 | 312.50 |
| 02/18/22 | SREIL | Call with FTI team re: fee report | B017 | 0.30 | 187.50 |

Zohar III, Corp.

| | | Invoice Date: | March 3, 2022 |
| | | Invoice Number: | 50031255 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/22/22 | CCORA | Finalize for filing and coordinate service of Notice re: Fourth Supplemental Declaration to Amend FTI Retention | B017 | 0.30 | 97.50 |
| 02/22/22 | CCORA | Review and revise Notice and Supplemental Declaration re: Motion to Amend FTI Retention (.2); emails from and to S. Reil re: (.1) | B017 | 0.30 | 97.50 |
| 02/22/22 | CCORA | Finalize for filing and coordinate service of Motion re: Amend FTI Retention | B017 | 0.40 | 130.00 |
| 02/22/22 | CCORA | Email from and to J. Brooks re: Reliable services agreement | B017 | 0.10 | 32.50 |
| 02/22/22 | JKOCH | Finalize motion and notic of FTI rate increase and staffing change | B017 | 0.20 | 100.00 |
| 02/22/22 | RFPOP | Email to and from J. Brooks re: Reliable retention application | B017 | 0.10 | 79.50 |
| 02/23/22 | CCORA | Draft Certificate of No Objection re: Forty-Seventh Monthly Fee Application of YCST; email to and from S. Reil re: same | B017 | 0.10 | 32.50 |
| 02/23/22 | CCORA | Emails from and to S. Reil re: Certification of Counsel for Forty-Sixth Monthly Fee Application of YCST (.1); draft same (.2) | B017 | 0.30 | 97.50 |
| 02/23/22 | CCORA | Prepare and file Certificate of No Objection re: Forty-Seventh Monthly Fee Application of YCST | B017 | 0.20 | 65.00 |
| 02/23/22 | CCORA | Prepare and file Certification of Counsel re: Forty-Sixth Monthly Fee Application of YCST | B017 | 0.20 | 65.00 |
| 02/23/22 | RFPOP | Call from Reliable (.3) and emails to and from J. Brooks and Reliable (.2) re: Reliable retention application, and review and comment on draft application (1.3) re: same | B017 | 1.80 | 1,431.00 |
| 02/23/22 | SREIL | Emails with M. Nestor and UST re: YCST fee application | B017 | 0.10 | 62.50 |
| 02/23/22 | SREIL | Emails with FTI and UST re: FTI staffing report | B017 | 0.10 | 62.50 |
| 02/23/22 | SREIL | Review and coordinate filing of certification of counsel and certificate of no objection re: YCST fee applications | B017 | 0.30 | 187.50 |
| 02/24/22 | CCORA | Prepare and file Certificate of Service re: Notice of Fourth Supplemental Declaration and Motion to Amend FTI Retention | B017 | 0.20 | 65.00 |

Zohar III, Corp.

| | | Invoice Date: | March 3, 2022 |
| | | Invoice Number: | 50031255 |
| | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/25/22 | CCORA | Finalize for filing and coordinate service of Sixteenth Monthly Fee Application of KPMG | B017 | 0.40 | 130.00 |
| 02/25/22 | CCORA | Finalize for filing and coordinate service of Forty-Forth Fee Report of FTI | B017 | 0.40 | 130.00 |
| 02/25/22 | CCORA | Revise Notice re: FTI Forty-Fourth Fee Report; email from and to S. Reil re: same | B017 | 0.10 | 32.50 |
| 02/25/22 | CCORA | Draft Notice re: Sixteenth Monthly Fee Application of KPMG; email from and to S. Reil re: same | B017 | 0.10 | 32.50 |
| 02/25/22 | RFPOP | Email to FTI re: Reliable retention issues | B017 | 0.20 | 159.00 |
| 02/25/22 | SREIL | Review and coordinate filing of KPMG fee application | B017 | 0.40 | 250.00 |
| 02/25/22 | SREIL | Emails with FTI re: fee report (.1); review and coordinate filing of FTI fee report and related notice (.2) | B017 | 0.30 | 187.50 |
| 02/28/22 | CCORA | Draft Notice re: Seventh Fee Report of Houlihan Lokey; email from and to S. Reil re: same | B017 | 0.10 | 32.50 |
| 02/28/22 | CCORA | Prepare and file Certificate of Service re: Sixteenth Monthly Fee Application of KPMG and Forty-Forth Fee Report of FTI | B017 | 0.20 | 65.00 |
| 02/28/22 | JBROO | Draft retention application for Reliable Companies | B017 | 0.40 | 180.00 |
| 02/28/22 | RFPOP | Emails to and from FTI and Reliable re: Reliable retention application issues | B017 | 0.30 | 238.50 |
| 02/04/22 | MNEST | Begin review fee statement for January 2022 | B018 | 0.80 | 884.00 |
| 02/04/22 | RBART | Review January fee statement for privilege and confidentiality | B018 | 0.90 | 715.50 |
| 02/04/22 | RBRAD | Review exhibit to fee application to maintain confidentiality and privilege | B018 | 0.80 | 928.00 |
| 02/07/22 | CCORA | Finalize for filing and coordinate service of Forty-Seventh Monthly Fee Application of YCST | B018 | 0.50 | 162.50 |
| 02/07/22 | CCORA | Draft Forty-Seventh Monthly Fee Application of YCST | B018 | 1.30 | 422.50 |
| 02/07/22 | JBARR | Review, revise and edit exhibit to fee application | B018 | 0.90 | 859.50 |
| 02/07/22 | MNEST | Review/revise fee statement re: YCST Jan fees/costs (1.4); review/revise fee application re: same (.3) | B018 | 1.70 | 1,878.50 |
| 02/07/22 | RBART | Review January invoice for confidentiality and privilege | B018 | 0.50 | 397.50 |

Zohar III, Corp.

| | | Invoice Date: | | | March 3, 2022 |
| | | Invoice Number: | | | 50031255 |
| | | Matter Number: | | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/28/22 | RBART | Call with Dura trustee and follow up with J. Barry | B834 | 0.80 | 636.00 |
| | | | **Total** | **1,706.30** | **$1,171,781.00** |

Zohar III, Corp.

| | | | |
|---|---|---|---|
| Invoice Date: | | | March 3, 2022 |
| Invoice Number: | | | 50031255 |
| Matter Number: | | | 076834.1001 |

**Timekeeper Summary**

| Initials | Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| ACHAV | Alberto E. Chavez | Associate | 89.90 | 535.00 | 48,096.50 |
| AKEPH | Allurie R. Kephart | Partner | 96.90 | 700.00 | 67,830.00 |
| BLINT | Brittany N. Linton | Paralegal | 4.30 | 300.00 | 1,290.00 |
| BFLIN | C. Barr Flinn | Partner | 18.00 | 1,160.00 | 20,880.00 |
| CCORA | Chad A. Corazza | Paralegal | 64.70 | 325.00 | 21,027.50 |
| CGREA | Craig D. Grear | Partner | 35.60 | 1,150.00 | 40,940.00 |
| EJUST | Elizabeth S. Justison | Associate | 14.60 | 650.00 | 9,490.00 |
| EBURT | Emily V. Burton | Partner | 105.30 | 795.00 | 83,713.50 |
| EHOCK | Emily W. Hockenberger | Paralegal | 2.20 | 300.00 | 660.00 |
| JHUGH | James P. Hughes | Partner | 2.50 | 1,150.00 | 2,875.00 |
| JKOCH | Jared W. Kochenash | Associate | 29.10 | 500.00 | 14,550.00 |
| JBARR | Joseph M. Barry | Partner | 112.60 | 955.00 | 107,533.00 |
| JTURK | Joseph M. Turk | Associate | 6.80 | 450.00 | 3,060.00 |
| JBROO | Joshua Brooks | Associate | 21.10 | 450.00 | 9,495.00 |
| JDUDA | Justin P. Duda | Partner | 2.40 | 675.00 | 1,620.00 |
| KMORA | Katelin A. Morales | Associate | 25.10 | 535.00 | 13,428.50 |
| KRICK | Kevin P. Rickert | Associate | 70.00 | 515.00 | 36,050.00 |
| KHELL | Kristen Hellstern | Paralegal | 16.10 | 335.00 | 5,393.50 |
| MCARB | Michael A. Carbonara | Associate | 112.90 | 400.00 | 45,160.00 |
| MNEST | Michael R. Nestor | Partner | 136.70 | 1,105.00 | 151,053.50 |
| MNEIB | Michael S. Neiburg | Partner | 66.00 | 800.00 | 52,800.00 |
| MFRAT | Monica Fratticci | Paralegal | 5.00 | 175.00 | 875.00 |
| NHANO | Nehama L. Hanoch | Associate | 132.70 | 400.00 | 53,080.00 |
| RFPOP | Robert F. Poppiti | Partner | 137.80 | 795.00 | 109,551.00 |
| RBRAD | Robert S. Brady | Partner | 14.60 | 1,160.00 | 16,936.00 |
| REAST | Roxanne M. Eastes | Associate | 66.00 | 500.00 | 33,000.00 |
| RBART | Ryan M. Bartley | Partner | 174.60 | 795.00 | 138,807.00 |
| SHAND | Sarah M. Hand | Associate | 2.70 | 400.00 | 1,080.00 |
| SREIL | Shane M. Reil | Associate | 49.80 | 625.00 | 31,125.00 |
| TPAKR | Tara C. Pakrouh | Associate | 72.90 | 550.00 | 40,095.00 |
| TPOWE | Timothy R. Powell | Associate | 4.30 | 500.00 | 2,150.00 |
| TBUCH | Travis G. Buchanan | Partner | 8.30 | 720.00 | 5,976.00 |
| WZWIC | William R. Zwicharowski | Associate | 4.80 | 450.00 | 2,160.00 |
| **Total** | | | **1,706.30** | | **$1,171,781.00** |

| Zohar III, Corp. | | Invoice Date: | March 3, 2022 |
| --- | --- | --- | --- |
| | | Invoice Number: | 50031255 |
| | | Matter Number: | 076834.1001 |

**Task Summary**

**Task Code:B001**          **Case Administration**

| Name | Timekeeper Title | Hours | Rate | Amount |
| --- | --- | --- | --- | --- |
| Michael R. Nestor | Partner | 1.50 | 1,105.00 | 1,657.50 |
| Robert S. Brady | Partner | 0.40 | 1,160.00 | 464.00 |
| Ryan M. Bartley | Partner | 0.30 | 795.00 | 238.50 |
| Jared W. Kochenash | Associate | 0.80 | 500.00 | 400.00 |
| Katelin A. Morales | Associate | 3.30 | 535.00 | 1,765.50 |
| Shane M. Reil | Associate | 0.10 | 625.00 | 62.50 |
| Chad A. Corazza | Paralegal | 5.90 | 325.00 | 1,917.50 |
| **Total** | | **12.30** | | **6,505.50** |

**Task Code:B002**          **Court Hearings**

| Name | Timekeeper Title | Hours | Rate | Amount |
| --- | --- | --- | --- | --- |
| Craig D. Grear | Partner | 0.80 | 1,150.00 | 920.00 |
| Joseph M. Barry | Partner | 9.10 | 955.00 | 8,690.50 |
| Michael R. Nestor | Partner | 7.70 | 1,105.00 | 8,508.50 |
| Michael S. Neiburg | Partner | 4.90 | 800.00 | 3,920.00 |
| Robert S. Brady | Partner | 0.70 | 1,160.00 | 812.00 |
| Ryan M. Bartley | Partner | 3.50 | 795.00 | 2,782.50 |
| Jared W. Kochenash | Associate | 0.20 | 500.00 | 100.00 |
| Shane M. Reil | Associate | 3.10 | 625.00 | 1,937.50 |
| Chad A. Corazza | Paralegal | 23.20 | 325.00 | 7,540.00 |
| **Total** | | **53.20** | | **35,211.00** |

**Task Code:B003**          **Cash Collateral/DIP Financing**

| Name | Timekeeper Title | Hours | Rate | Amount |
| --- | --- | --- | --- | --- |
| Allurie R. Kephart | Partner | 2.20 | 700.00 | 1,540.00 |
| Joseph M. Barry | Partner | 0.20 | 955.00 | 191.00 |
| Michael R. Nestor | Partner | 2.80 | 1,105.00 | 3,094.00 |
| Ryan M. Bartley | Partner | 4.80 | 795.00 | 3,816.00 |
| Sarah M. Hand | Associate | 2.70 | 400.00 | 1,080.00 |
| Shane M. Reil | Associate | 0.30 | 625.00 | 187.50 |
| Chad A. Corazza | Paralegal | 1.20 | 325.00 | 390.00 |
| **Total** | | **14.20** | | **10,298.50** |

**Task Code:B004**          **Schedules & Statements, U.S. Trustee Reports**

| Name | Timekeeper Title | Hours | Rate | Amount |
| --- | --- | --- | --- | --- |
| Shane M. Reil | Associate | 1.30 | 625.00 | 812.50 |
| **Total** | | **1.30** | | **812.50** |

Zohar III, Corp.

| | Invoice Date: | March 3, 2022 |
|---|---|---|
| | Invoice Number: | 50031255 |
| | Matter Number: | 076834.1001 |

### Task Code:B006     Use, Sale or Lease of Property (363 issues)

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Craig D. Grear | Partner | 3.50 | 1,150.00 | 4,025.00 |
| Joseph M. Barry | Partner | 29.80 | 955.00 | 28,459.00 |
| Justin P. Duda | Partner | 2.40 | 675.00 | 1,620.00 |
| Robert F. Poppiti | Partner | 4.70 | 795.00 | 3,736.50 |
| Ryan M. Bartley | Partner | 17.50 | 795.00 | 13,912.50 |
| Katelin A. Morales | Associate | 0.20 | 535.00 | 107.00 |
| Shane M. Reil | Associate | 0.80 | 625.00 | 500.00 |
| **Total** | | **58.90** | | **52,360.00** |

### Task Code:B007     Claims Analysis, Objections and Resolutions

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Joseph M. Barry | Partner | 7.10 | 955.00 | 6,780.50 |
| Michael S. Neiburg | Partner | 17.40 | 800.00 | 13,920.00 |
| Robert F. Poppiti | Partner | 7.40 | 795.00 | 5,883.00 |
| Robert S. Brady | Partner | 3.20 | 1,160.00 | 3,712.00 |
| Ryan M. Bartley | Partner | 26.50 | 795.00 | 21,067.50 |
| Travis G. Buchanan | Partner | 0.20 | 720.00 | 144.00 |
| Jared W. Kochenash | Associate | 2.90 | 500.00 | 1,450.00 |
| Joshua Brooks | Associate | 12.50 | 450.00 | 5,625.00 |
| Shane M. Reil | Associate | 9.00 | 625.00 | 5,625.00 |
| Chad A. Corazza | Paralegal | 5.10 | 325.00 | 1,657.50 |
| **Total** | | **91.30** | | **65,864.50** |

### Task Code:B008     Meetings

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Craig D. Grear | Partner | 6.00 | 1,150.00 | 6,900.00 |
| Joseph M. Barry | Partner | 11.40 | 955.00 | 10,887.00 |
| Michael R. Nestor | Partner | 1.20 | 1,105.00 | 1,326.00 |
| Robert S. Brady | Partner | 1.90 | 1,160.00 | 2,204.00 |
| Ryan M. Bartley | Partner | 9.20 | 795.00 | 7,314.00 |
| Travis G. Buchanan | Partner | 0.20 | 720.00 | 144.00 |
| Shane M. Reil | Associate | 4.50 | 625.00 | 2,812.50 |
| **Total** | | **34.40** | | **31,587.50** |

Zohar III, Corp.

| | | |
|---|---|---|
| Invoice Date: | March 3, 2022 |
| Invoice Number: | 50031255 |
| Matter Number: | 076834.1001 |

**Task Code:B011**  **Other Adversary Proceedings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| C. Barr Flinn | Partner | 18.00 | 1,160.00 | 20,880.00 |
| Emily V. Burton | Partner | 105.30 | 795.00 | 83,713.50 |
| Joseph M. Barry | Partner | 44.10 | 955.00 | 42,115.50 |
| Michael R. Nestor | Partner | 48.00 | 1,105.00 | 53,040.00 |
| Michael S. Neiburg | Partner | 40.50 | 800.00 | 32,400.00 |
| Robert S. Brady | Partner | 1.80 | 1,160.00 | 2,088.00 |
| Ryan M. Bartley | Partner | 55.60 | 795.00 | 44,202.00 |
| Travis G. Buchanan | Partner | 7.90 | 720.00 | 5,688.00 |
| Alberto E. Chavez | Associate | 89.90 | 535.00 | 48,096.50 |
| Jared W. Kochenash | Associate | 0.20 | 500.00 | 100.00 |
| Joseph M. Turk | Associate | 6.80 | 450.00 | 3,060.00 |
| Joshua Brooks | Associate | 0.80 | 450.00 | 360.00 |
| Katelin A. Morales | Associate | 21.60 | 535.00 | 11,556.00 |
| Kevin P. Rickert | Associate | 70.00 | 515.00 | 36,050.00 |
| Michael A. Carbonara | Associate | 112.90 | 400.00 | 45,160.00 |
| Nehama L. Hanoch | Associate | 132.70 | 400.00 | 53,080.00 |
| Roxanne M. Eastes | Associate | 66.00 | 500.00 | 33,000.00 |
| Shane M. Reil | Associate | 10.60 | 625.00 | 6,625.00 |
| Tara C. Pakrouh | Associate | 72.60 | 550.00 | 39,930.00 |
| William R. Zwicharowski | Associate | 4.80 | 450.00 | 2,160.00 |
| Brittany N. Linton | Paralegal | 4.30 | 300.00 | 1,290.00 |
| Chad A. Corazza | Paralegal | 18.20 | 325.00 | 5,915.00 |
| Emily W. Hockenberger | Paralegal | 2.20 | 300.00 | 660.00 |
| Kristen Hellstern | Paralegal | 16.10 | 335.00 | 5,393.50 |
| Monica Fratticci | Paralegal | 5.00 | 175.00 | 875.00 |
| **Total** | | **955.90** | | **577,438.00** |

**Task Code:B012**  **Plan and Disclosure Statement**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allurie R. Kephart | Partner | 1.30 | 700.00 | 910.00 |
| Craig D. Grear | Partner | 3.20 | 1,150.00 | 3,680.00 |
| Joseph M. Barry | Partner | 1.60 | 955.00 | 1,528.00 |
| Michael R. Nestor | Partner | 2.00 | 1,105.00 | 2,210.00 |
| Michael S. Neiburg | Partner | 2.60 | 800.00 | 2,080.00 |
| Robert F. Poppiti | Partner | 62.00 | 795.00 | 49,290.00 |
| Robert S. Brady | Partner | 0.90 | 1,160.00 | 1,044.00 |
| Ryan M. Bartley | Partner | 37.60 | 795.00 | 29,892.00 |
| Joshua Brooks | Associate | 7.40 | 450.00 | 3,330.00 |
| Shane M. Reil | Associate | 3.90 | 625.00 | 2,437.50 |
| Chad A. Corazza | Paralegal | 1.90 | 325.00 | 617.50 |
| **Total** | | **124.40** | | **97,019.00** |

Zohar III, Corp.

| | | |
|---|---|---|
| Invoice Date: | | March 3, 2022 |
| Invoice Number: | | 50031255 |
| Matter Number: | | 076834.1001 |

**Task Code:B013**          **Creditor Inquiries**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Shane M. Reil | Associate | 0.20 | 625.00 | 125.00 |
| **Total** | | **0.20** | | **125.00** |

**Task Code:B014**          **General Corporate Matters**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| James P. Hughes | Partner | 2.50 | 1,150.00 | 2,875.00 |
| Joseph M. Barry | Partner | 4.50 | 955.00 | 4,297.50 |
| Michael R. Nestor | Partner | 4.90 | 1,105.00 | 5,414.50 |
| Robert S. Brady | Partner | 2.30 | 1,160.00 | 2,668.00 |
| Ryan M. Bartley | Partner | 2.80 | 795.00 | 2,226.00 |
| Shane M. Reil | Associate | 5.10 | 625.00 | 3,187.50 |
| Tara C. Pakrouh | Associate | 0.10 | 550.00 | 55.00 |
| **Total** | | **22.20** | | **20,723.50** |

**Task Code:B016**          **Asset Analysis**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Allurie R. Kephart | Partner | 93.40 | 700.00 | 65,380.00 |
| Craig D. Grear | Partner | 22.10 | 1,150.00 | 25,415.00 |
| Joseph M. Barry | Partner | 3.90 | 955.00 | 3,724.50 |
| Michael R. Nestor | Partner | 66.10 | 1,105.00 | 73,040.50 |
| Michael S. Neiburg | Partner | 0.60 | 800.00 | 480.00 |
| Robert F. Poppiti | Partner | 60.60 | 795.00 | 48,177.00 |
| Robert S. Brady | Partner | 2.60 | 1,160.00 | 3,016.00 |
| Ryan M. Bartley | Partner | 14.60 | 795.00 | 11,607.00 |
| Elizabeth S. Justison | Associate | 14.60 | 650.00 | 9,490.00 |
| Jared W. Kochenash | Associate | 22.80 | 500.00 | 11,400.00 |
| Shane M. Reil | Associate | 6.30 | 625.00 | 3,937.50 |
| Tara C. Pakrouh | Associate | 0.20 | 550.00 | 110.00 |
| Timothy R. Powell | Associate | 4.30 | 500.00 | 2,150.00 |
| **Total** | | **312.10** | | **257,927.50** |

**Task Code:B017**          **Retention of Professionals/Fee Issues**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Robert F. Poppiti | Partner | 3.10 | 795.00 | 2,464.50 |
| Jared W. Kochenash | Associate | 2.20 | 500.00 | 1,100.00 |
| Joshua Brooks | Associate | 0.40 | 450.00 | 180.00 |
| Shane M. Reil | Associate | 4.60 | 625.00 | 2,875.00 |
| Chad A. Corazza | Paralegal | 7.40 | 325.00 | 2,405.00 |
| **Total** | | **17.70** | | **9,024.50** |

Zohar III, Corp.

| | | |
|---|---|---|
| Invoice Date: | | March 3, 2022 |
| Invoice Number: | | 50031255 |
| Matter Number: | | 076834.1001 |

**Task Code:B018**          **Fee Application Preparation**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Joseph M. Barry | Partner | 0.90 | 955.00 | 859.50 |
| Michael R. Nestor | Partner | 2.50 | 1,105.00 | 2,762.50 |
| Robert S. Brady | Partner | 0.80 | 1,160.00 | 928.00 |
| Ryan M. Bartley | Partner | 1.40 | 795.00 | 1,113.00 |
| Chad A. Corazza | Paralegal | 1.80 | 325.00 | 585.00 |
| **Total** | | **7.40** | | **6,248.00** |

**Task Code:B834**          **Dura Bankruptcy**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Ryan M. Bartley | Partner | 0.80 | 795.00 | 636.00 |
| **Total** | | **0.80** | | **636.00** |

# **EXHIBIT B**

29147467.1

Zohar III, Corp.

| | | |
|---|---|---|
| Invoice Date: | | March 3, 2022 |
| Invoice Number: | | 50031255 |
| Matter Number: | | 076834.1001 |

**Cost Detail**

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 01/03/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 01/03/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/03/22 | Docket Retrieval / Search | 26.00 | 2.60 |
| 01/03/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/03/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/03/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/03/22 | Docket Retrieval / Search | 25.00 | 2.50 |
| 01/03/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 01/03/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/03/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/03/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 01/03/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 01/03/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/03/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/03/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 01/03/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 01/03/22 | Docket Retrieval / Search | 11.00 | 1.10 |
| 01/03/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 01/03/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/03/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 01/04/22 | Docket Retrieval / Search | 11.00 | 1.10 |
| 01/04/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/04/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/04/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/04/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/04/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/04/22 | Docket Retrieval / Search | 26.00 | 2.60 |
| 01/04/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/04/22 | Docket Retrieval / Search | 25.00 | 2.50 |
| 01/04/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 01/04/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/04/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/04/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/04/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/04/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/04/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 01/04/22 | Docket Retrieval / Search | 10.00 | 1.00 |
| 01/04/22 | Docket Retrieval / Search | 10.00 | 1.00 |

Zohar III, Corp.

| | Invoice Date: | March 3, 2022 |
| --- | --- | --- |
| | Invoice Number: | 50031255 |
| | Matter Number: | 076834.1001 |

| Date | Description | Quantity | Amount |
| --- | --- | --- | --- |
| 01/05/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 01/05/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/05/22 | Docket Retrieval / Search | 26.00 | 2.60 |
| 01/05/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 01/05/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/05/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/05/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 01/05/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/05/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/05/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 01/05/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 01/05/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/05/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/05/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 01/05/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/05/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/05/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 01/05/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/05/22 | Docket Retrieval / Search | 7.00 | 0.70 |
| 01/05/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/05/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/05/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/05/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 01/05/22 | Docket Retrieval / Search | 10.00 | 1.00 |
| 01/05/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/05/22 | Docket Retrieval / Search | 10.00 | 1.00 |
| 01/05/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 01/05/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/05/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/05/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 01/05/22 | Docket Retrieval / Search | 16.00 | 1.60 |
| 01/05/22 | Docket Retrieval / Search | 11.00 | 1.10 |
| 01/06/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/06/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 01/06/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 01/06/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/06/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 01/06/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 01/06/22 | Docket Retrieval / Search | 1.00 | 0.10 |

Zohar III, Corp.

| | Invoice Date: | March 3, 2022 |
| --- | --- | --- |
| | Invoice Number: | 50031255 |
| | Matter Number: | 076834.1001 |

| Date | Description | Quantity | Amount |
| --- | --- | --- | --- |
| 01/06/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 01/06/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 01/06/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 01/06/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/06/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/06/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 01/06/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/06/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 01/07/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/07/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 01/07/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 01/07/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/07/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 01/07/22 | Docket Retrieval / Search | 25.00 | 2.50 |
| 01/07/22 | Docket Retrieval / Search | 11.00 | 1.10 |
| 01/07/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 01/07/22 | Docket Retrieval / Search | 10.00 | 1.00 |
| 01/07/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/07/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/07/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 01/07/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/07/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/07/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/07/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 01/07/22 | Docket Retrieval / Search | 10.00 | 1.00 |
| 01/07/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/10/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/10/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/10/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/10/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 01/10/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 01/10/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/10/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 01/10/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 01/10/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/10/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 01/10/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/10/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/10/22 | Docket Retrieval / Search | 11.00 | 1.10 |

**Zohar III, Corp.**

| | | Invoice Date: | March 3, 2022 |
|---|---|---|---|
| | | Invoice Number: | 50031255 |
| | | Matter Number: | 076834.1001 |

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 01/10/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 01/10/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 01/10/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 01/10/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 01/10/22 | Docket Retrieval / Search | 22.00 | 2.20 |
| 01/10/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 01/10/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 01/10/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 01/10/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/10/22 | Docket Retrieval / Search | 25.00 | 2.50 |
| 01/10/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 01/10/22 | Docket Retrieval / Search | 26.00 | 2.60 |
| 01/11/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 01/11/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 01/11/22 | Docket Retrieval / Search | 13.00 | 1.30 |
| 01/11/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 01/11/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/11/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 01/11/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 01/11/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 01/11/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 01/11/22 | Docket Retrieval / Search | 7.00 | 0.70 |
| 01/12/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 01/12/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/12/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 01/12/22 | Docket Retrieval / Search | 11.00 | 1.10 |
| 01/12/22 | Docket Retrieval / Search | 10.00 | 1.00 |
| 01/12/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 01/12/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/12/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 01/12/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 01/12/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/12/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/12/22 | Docket Retrieval / Search | 26.00 | 2.60 |
| 01/12/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 01/12/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/13/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 01/13/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 01/13/22 | Docket Retrieval / Search | 2.00 | 0.20 |

Zohar III, Corp.

| | Invoice Date: | March 3, 2022 |
| | Invoice Number: | 50031255 |
| | Matter Number: | 076834.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
|---|---|---|---|
| 01/13/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/13/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/13/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/13/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 01/13/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 01/13/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 01/13/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/13/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 01/13/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 01/13/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/13/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 01/14/22 | Docket Retrieval / Search | 20.00 | 2.00 |
| 01/14/22 | Docket Retrieval / Search | 11.00 | 1.10 |
| 01/14/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/14/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 22.94 |
| 01/14/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/14/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/14/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/14/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/14/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 01/14/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/14/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 01/14/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/14/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 01/14/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/14/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 01/14/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/14/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/14/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/14/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 01/14/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/14/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/14/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 01/14/22 | Docket Retrieval / Search | 25.00 | 2.50 |
| 01/14/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 01/17/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 19.34 |
| 01/17/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 8.60 |

Zohar III, Corp.

| | Invoice Date: | March 3, 2022 |
| --- | --- | --- |
| | Invoice Number: | 50031255 |
| | Matter Number: | 076834.1001 |

| Date | Description | Quantity | Amount |
| --- | --- | --- | --- |
| 01/18/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 01/18/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/18/22 | Docket Retrieval / Search | 27.00 | 2.70 |
| 01/18/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/18/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/18/22 | Docket Retrieval / Search | 27.00 | 2.70 |
| 01/18/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/18/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 01/18/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 01/18/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 01/18/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/18/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 01/18/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 01/18/22 | Docket Retrieval / Search | 11.00 | 1.10 |
| 01/18/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 01/18/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/18/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/18/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/18/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/19/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/19/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/19/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/19/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/19/22 | Docket Retrieval / Search | 10.00 | 1.00 |
| 01/19/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 01/19/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 01/19/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 01/19/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 01/19/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 12.26 |
| 01/19/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/19/22 | Docket Retrieval / Search | 11.00 | 1.10 |
| 01/19/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/19/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 01/19/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/19/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/19/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 01/19/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/19/22 | Docket Retrieval / Search | 9.00 | 0.90 |

Zohar III, Corp.

| | Invoice Date: | March 3, 2022 |
| --- | --- | --- |
| | Invoice Number: | 50031255 |
| | Matter Number: | 076834.1001 |

| Date | Description | Quantity | Amount |
| --- | --- | --- | --- |
| 01/19/22 | Docket Retrieval / Search | 7.00 | 0.70 |
| 01/19/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 01/19/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/19/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/19/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 01/19/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 01/19/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 01/19/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/19/22 | Docket Retrieval / Search | 20.00 | 2.00 |
| 01/19/22 | Docket Retrieval / Search | 25.00 | 2.50 |
| 01/19/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 01/20/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/20/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/20/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 5.67 |
| 01/20/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 01/20/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 01/20/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 01/20/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 01/20/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/20/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/20/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/21/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 01/21/22 | Docket Retrieval / Search | 10.00 | 1.00 |
| 01/21/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 01/21/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/21/22 | Docket Retrieval / Search | 10.00 | 1.00 |
| 01/21/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 01/21/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 01/21/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 01/21/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 01/21/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/21/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 01/21/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 01/21/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 01/21/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/21/22 | Docket Retrieval / Search | 11.00 | 1.10 |
| 01/21/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/21/22 | Docket Retrieval / Search | 5.00 | 0.50 |

Zohar III, Corp.

| | Invoice Date: | March 3, 2022 |
| --- | --- | --- |
| | Invoice Number: | 50031255 |
| | Matter Number: | 076834.1001 |

| Date | Description | Quantity | Amount |
| --- | --- | --- | --- |
| 01/21/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/21/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 01/21/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/21/22 | Docket Retrieval / Search | 25.00 | 2.50 |
| 01/22/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 11.65 |
| 01/23/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 5.80 |
| 01/24/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 01/24/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 01/24/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/24/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 01/24/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/24/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 01/24/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 01/24/22 | Docket Retrieval / Search | 25.00 | 2.50 |
| 01/24/22 | Docket Retrieval / Search | 7.00 | 0.70 |
| 01/24/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 1.46 |
| 01/24/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 7.57 |
| 01/24/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 5.86 |
| 01/24/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 11.47 |
| 01/24/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 6.41 |
| 01/24/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 01/24/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/24/22 | Docket Retrieval / Search | 11.00 | 1.10 |
| 01/24/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 01/24/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 01/24/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/24/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/24/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/25/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/25/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 01/25/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 01/25/22 | Docket Retrieval / Search | 10.00 | 1.00 |
| 01/25/22 | Docket Retrieval / Search | 3.00 | 0.30 |

Zohar III, Corp.

| | Invoice Date: | March 3, 2022 |
| --- | --- | --- |
| | Invoice Number: | 50031255 |
| | Matter Number: | 076834.1001 |

| Date | Description | Quantity | Amount |
| --- | --- | --- | --- |
| 01/25/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 4.51 |
| 01/25/22 | Delivery / Courier - received by email Chancellor Slights, III Chambers 952130 | 1.00 | 60.74 |
| 01/25/22 | Docket Retrieval / Search | 10.00 | 1.00 |
| 01/25/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 01/25/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/25/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/25/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/25/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 01/25/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 01/25/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 01/25/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 01/25/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/25/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 01/25/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/25/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 01/25/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 01/25/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 01/26/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/26/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 01/26/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 7.26 |
| 01/26/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/26/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/26/22 | Docket Retrieval / Search | 10.00 | 1.00 |
| 01/26/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 01/26/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 01/26/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 01/26/22 | Docket Retrieval / Search | 10.00 | 1.00 |
| 01/26/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 01/26/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/26/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/26/22 | Docket Retrieval / Search | 25.00 | 2.50 |
| 01/27/22 | Docket Retrieval / Search | 25.00 | 2.50 |
| 01/27/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 01/27/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 01/27/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 01/27/22 | Docket Retrieval / Search | 9.00 | 0.90 |

**Zohar III, Corp.**

| | | Invoice Date: | March 3, 2022 |
| | | Invoice Number: | 50031255 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
|---|---|---|---|
| 01/27/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 5.67 |
| 01/27/22 | Delivery / Courier - YCST Judge Owens Courtroom 952498 | 1.00 | 7.50 |
| 01/27/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/27/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 01/27/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/27/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/27/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/27/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 01/27/22 | Docket Retrieval / Search | 11.00 | 1.10 |
| 01/27/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/27/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/27/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 01/27/22 | Docket Retrieval / Search | 26.00 | 2.60 |
| 01/27/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/28/22 | Docket Retrieval / Search 76734.1001 | 2.00 | 0.20 |
| 01/28/22 | Docket Retrieval / Search 76734.1001 | 3.00 | 0.30 |
| 01/28/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 01/28/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/28/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/28/22 | Docket Retrieval / Search 76734.1001 | 30.00 | 3.00 |
| 01/28/22 | Docket Retrieval / Search 76734.1001 | 1.00 | 0.10 |
| 01/28/22 | Docket Retrieval / Search 76734.1001 | 7.00 | 0.70 |
| 01/28/22 | Docket Retrieval / Search 76734.1001 | 6.00 | 0.60 |
| 01/28/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 01/28/22 | Docket Retrieval / Search 76734.1001 | 5.00 | 0.50 |
| 01/28/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/28/22 | Docket Retrieval / Search 76734.1001 | 2.00 | 0.20 |
| 01/28/22 | Docket Retrieval / Search 76734.1001 | 2.00 | 0.20 |
| 01/28/22 | Docket Retrieval / Search 76734.1001 | 30.00 | 3.00 |
| 01/28/22 | Docket Retrieval / Search 76734.1001 | 7.00 | 0.70 |
| 01/28/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/28/22 | Docket Retrieval / Search 76734.1001 | 20.00 | 2.00 |
| 01/28/22 | Docket Retrieval / Search 76734.1001 | 1.00 | 0.10 |
| 01/28/22 | 76734.1001Docket Retrieval / Search | 1.00 | 0.10 |
| 01/28/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 01/28/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 3.90 |
| 01/28/22 | Docket Retrieval / Search 76734.1001 | 12.00 | 1.20 |
| 01/28/22 | Docket Retrieval / Search 76734.1001 | 19.00 | 1.90 |

Zohar III, Corp.

| | | Invoice Date: | March 3, 2022 |
| | | Invoice Number: | 50031255 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
|---|---|---|---|
| 01/28/22 | Docket Retrieval / Search 76734.1001 | 32.00 | 3.20 |
| 01/28/22 | Docket Retrieval / Search 76734.1001 | 2.00 | 0.20 |
| 01/28/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/28/22 | Docket Retrieval / Search 76734.1001 | 11.00 | 1.10 |
| 01/28/22 | Docket Retrieval / Search 76734.1001 | 6.00 | 0.60 |
| 01/28/22 | Docket Retrieval / Search 76734.1001 | 1.00 | 0.10 |
| 01/28/22 | Docket Retrieval / Search 76734.1001 | 4.00 | 0.40 |
| 01/28/22 | Docket Retrieval / Search 76734.1001 | 1.00 | 0.10 |
| 01/28/22 | Docket Retrieval / Search 76734.1001 | 8.00 | 0.80 |
| 01/28/22 | Docket Retrieval / Search 76734.1001 | 6.00 | 0.60 |
| 01/28/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/28/22 | Docket Retrieval / Search 76734.1001 | 2.00 | 0.20 |
| 01/28/22 | Docket Retrieval / Search 76734.1001 | 7.00 | 0.70 |
| 01/28/22 | Docket Retrieval / Search 76734.1001 | 6.00 | 0.60 |
| 01/28/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 01/28/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/28/22 | Docket Retrieval / Search 76734.1001 | 9.00 | 0.90 |
| 01/28/22 | Docket Retrieval / Search 76734.1001 | 2.00 | 0.20 |
| 01/28/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 01/28/22 | Docket Retrieval / Search 76734.1001 | 7.00 | 0.70 |
| 01/28/22 | Docket Retrieval / Search 76734.1001 | 3.00 | 0.30 |
| 01/28/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/28/22 | Docket Retrieval / Search 76734.1001 | 3.00 | 0.30 |
| 01/28/22 | Docket Retrieval / Search | 25.00 | 2.50 |
| 01/28/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/28/22 | Docket Retrieval / Search 76734.1001 | 7.00 | 0.70 |
| 01/28/22 | Docket Retrieval / Search 76734.1001 | 1.00 | 0.10 |
| 01/31/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/31/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/31/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/31/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 01/31/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/31/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 01/31/22 | Delivery / Courier - Parcels Inc. Corporation Service Company 955019 | 1.00 | 189.50 |
| 01/31/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 7.26 |
| 01/31/22 | Delivery / Courier - YCST Chancery Court Chambers 953107 | 1.00 | 17.50 |

Zohar III, Corp.

| | | Invoice Date: | March 3, 2022 |
| | | Invoice Number: | 50031255 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
|----------|-----------------|--------------|------------|
| 01/31/22 | Delivery / Courier - Parcels Inc. PNC Bank, National Association 955018 | 1.00 | 275.00 |
| 01/31/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 01/31/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 01/31/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 01/31/22 | Docket Retrieval / Search | 25.00 | 2.50 |
| 01/31/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 01/31/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/31/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 01/31/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 01/31/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 01/31/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 01/31/22 | Docket Retrieval / Search | 11.00 | 1.10 |
| 01/31/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 01/31/22 | Docket Retrieval / Search | 16.00 | 1.60 |
| 01/31/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 01/31/22 | Docket Retrieval / Search | 7.00 | 0.70 |
| 01/31/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 01/31/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 01/31/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 01/31/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 01/31/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 01/31/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 01/31/22 | Docket Retrieval / Search | 26.00 | 2.60 |
| 02/01/22 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 02/01/22 | Photocopy Charges Duplication BW | 14.00 | 1.40 |
| 02/01/22 | Photocopy Charges Duplication BW | 244.00 | 24.40 |
| 02/01/22 | Deposition/Transcript - 24 page hourly original transcript of 1/18 hearing | 1.00 | 174.00 |
| 02/01/22 | Photocopy Charges Duplication BW | 585.00 | 58.50 |
| 02/01/22 | Photocopy Charges Duplication BW | 33.00 | 3.30 |
| 02/01/22 | Photocopy Charges Duplication BW | 112.00 | 11.20 |
| 02/01/22 | Photocopy Charges Duplication BW | 13.00 | 1.30 |
| 02/01/22 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 02/01/22 | Postage POSTAGE | 7.00 | 15.12 |
| 02/02/22 | Photocopy Charges Duplication BW | 96.00 | 9.60 |
| 02/02/22 | Photocopy Charges Duplication BW | 16.00 | 1.60 |
| 02/02/22 | Delivery / Courier - YCST Register in Chancery 953431 | 1.00 | 7.50 |
| 02/02/22 | Court of Chancery - Mediation | 1.00 | 2,500.00 |

Zohar III, Corp.

| | Invoice Date: | March 3, 2022 |
|---|---|---|
| | Invoice Number: | 50031255 |
| | Matter Number: | 076834.1001 |

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 02/02/22 | Computerized Legal Research Westlaw Search by: PAKROUH,TARA C | 15.00 | 50.40 |
| 02/02/22 | Photocopy Charges Duplication BW | 2,059.00 | 205.90 |
| 02/02/22 | Postage POSTAGE | 1.00 | 17.16 |
| 02/02/22 | Photocopy Charges Duplication BW | 20.00 | 2.00 |
| 02/02/22 | Photocopy Charges Duplication BW | 96.00 | 9.60 |
| 02/02/22 | Photocopy Charges Duplication BW | 16.00 | 1.60 |
| 02/03/22 | Photocopy Charges Duplication BW | 25.00 | 2.50 |
| 02/03/22 | Computerized Legal Research Westlaw Search by: PAKROUH,TARA C | 4.00 | 13.44 |
| 02/03/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 4.76 |
| 02/03/22 | Photocopy Charges Duplication BW | 26.00 | 2.60 |
| 02/03/22 | Photocopy Charges Duplication BW | 18.00 | 1.80 |
| 02/03/22 | Computerized Legal Research Westlaw Search by: CARBONARA,MICHAEL | 138.00 | 463.68 |
| 02/03/22 | Photocopy Charges Duplication BW | 15.00 | 1.50 |
| 02/03/22 | Computerized Legal Research Westlaw Search by: HANOCH,NEHAMA | 117.00 | 393.12 |
| 02/04/22 | Postage POSTAGE | 6.00 | 6.96 |
| 02/04/22 | Photocopy Charges Duplication BW | 155.00 | 15.50 |
| 02/04/22 | Facsimile 13025736497 005Pgs .00Phone | 5.00 | 1.25 |
| 02/04/22 | Computerized Legal Research Westlaw Search by: EASTES,ROXANNE | 2.00 | 6.72 |
| 02/04/22 | Photocopy Charges Duplication BW | 31.00 | 3.10 |
| 02/04/22 | Postage POSTAGE | 9.00 | 32.04 |
| 02/04/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 6.10 |
| 02/04/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 24.47 |
| 02/04/22 | Computerized Legal Research Westlaw Search by: HANOCH,NEHAMA | 67.00 | 225.12 |
| 02/04/22 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 02/04/22 | Photocopy Charges Duplication BW | 31.00 | 3.10 |
| 02/04/22 | Computerized Legal Research Westlaw Search by: CARBONARA,MICHAEL | 41.00 | 137.76 |
| 02/04/22 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 02/04/22 | Photocopy Charges Duplication BW | 49.00 | 4.90 |
| 02/04/22 | Photocopy Charges Duplication BW | 1,397.00 | 139.70 |
| 02/04/22 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 02/04/22 | Photocopy Charges Duplication BW | 40.00 | 4.00 |
| 02/04/22 | Photocopy Charges Duplication BW | 289.00 | 28.90 |

Zohar III, Corp.

| | | |
|---|---|---|
| Invoice Date: | | March 3, 2022 |
| Invoice Number: | | 50031255 |
| Matter Number: | | 076834.1001 |

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 02/04/22 | Photocopy Charges Duplication BW | 47.00 | 4.70 |
| 02/04/22 | Facsimile 13027770301 005Pgs .00Phone | 5.00 | 1.25 |
| 02/05/22 | Computerized Legal Research Westlaw Search by: CARBONARA,MICHAEL | 97.00 | 325.92 |
| 02/05/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 4.27 |
| 02/05/22 | Computerized Legal Research Westlaw Search by: HANOCH,NEHAMA | 57.00 | 191.52 |
| 02/05/22 | Computerized Legal Research Westlaw Search by: RICKERT,KEVIN | 5.00 | 16.80 |
| 02/06/22 | Computerized Legal Research Westlaw Search by: CARBONARA,MICHAEL | 41.00 | 137.76 |
| 02/06/22 | Computerized Legal Research Westlaw Search by: RICKERT,KEVIN | 41.00 | 137.76 |
| 02/06/22 | Computerized Legal Research Westlaw Search by: HANOCH,NEHAMA | 70.00 | 235.20 |
| 02/07/22 | Computerized Legal Research Westlaw Search by: RICKERT,KEVIN | 50.00 | 168.00 |
| 02/07/22 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 02/07/22 | Computerized Legal Research Westlaw Search by: CARBONARA,MICHAEL | 30.00 | 100.80 |
| 02/07/22 | Postage POSTAGE | 380.00 | 440.80 |
| 02/07/22 | Photocopy Charges Duplication BW | 19.00 | 1.90 |
| 02/07/22 | Postage POSTAGE | 1.00 | 3.36 |
| 02/07/22 | Photocopy Charges Duplication BW | 217.00 | 21.70 |
| 02/07/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 3.05 |
| 02/07/22 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 02/07/22 | Photocopy Charges Duplication BW | 760.00 | 76.00 |
| 02/07/22 | Photocopy Charges Duplication BW | 20.00 | 2.00 |
| 02/07/22 | Postage POSTAGE | 8.00 | 20.80 |
| 02/07/22 | Photocopy Charges Duplication BW | 16.00 | 1.60 |
| 02/07/22 | Computerized Legal Research Westlaw Search by: HANOCH,NEHAMA | 18.00 | 60.48 |
| 02/08/22 | Color Photocopy Charges Duplication Color | 35.00 | 28.00 |
| 02/08/22 | Computerized Legal Research Westlaw Search by: CHAVEZ,ALBERTO | 3.00 | 10.08 |
| 02/08/22 | Photocopy Charges Duplication BW | 16.00 | 1.60 |
| 02/08/22 | Postage POSTAGE | 1.00 | 1.16 |
| 02/08/22 | Computerized Legal Research Westlaw Search by: HANOCH,NEHAMA | 18.00 | 60.48 |
| 02/08/22 | Computerized Legal Research Westlaw Search by: MORALES,KATELIN | 20.00 | 67.20 |

Zohar III, Corp.

| | | Invoice Date: | March 3, 2022 |
| | | Invoice Number: | 50031255 |
| | | Matter Number: | 076834.1001 |

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 02/08/22 | Photocopy Charges Duplication BW | 14.00 | 1.40 |
| 02/08/22 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 02/08/22 | Photocopy Charges Duplication BW | 130.00 | 13.00 |
| 02/08/22 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 02/08/22 | Computerized Legal Research Westlaw Search by: CARBONARA,MICHAEL | 8.00 | 26.88 |
| 02/08/22 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 02/08/22 | Computerized Legal Research Westlaw Search by: BURTON,EMILY V | 2.00 | 6.72 |
| 02/08/22 | Color Photocopy Charges Duplication Color | 90.00 | 72.00 |
| 02/08/22 | Photocopy Charges Duplication BW | 14.00 | 1.40 |
| 02/08/22 | Computerized Legal Research Westlaw Search by: GOODMAN,CHEYENNE A | 50.00 | 168.00 |
| 02/08/22 | Color Photocopy Charges Duplication Color | 35.00 | 28.00 |
| 02/09/22 | Computerized Legal Research Westlaw Search by: HANOCH,NEHAMA | 15.00 | 50.40 |
| 02/09/22 | Photocopy Charges Duplication BW | 110.00 | 11.00 |
| 02/09/22 | Photocopy Charges Duplication BW | 344.00 | 34.40 |
| 02/09/22 | Photocopy Charges Duplication BW | 84.00 | 8.40 |
| 02/09/22 | Photocopy Charges Duplication BW | 84.00 | 8.40 |
| 02/09/22 | Color Photocopy Charges Duplication Color | 35.00 | 28.00 |
| 02/09/22 | Postage POSTAGE | 2.00 | 2.32 |
| 02/09/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 4.03 |
| 02/09/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 1.28 |
| 02/09/22 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 02/09/22 | Photocopy Charges Duplication BW | 20.00 | 2.00 |
| 02/09/22 | Postage POSTAGE | 9.00 | 8.37 |
| 02/09/22 | Photocopy Charges Duplication BW | 96.00 | 9.60 |
| 02/09/22 | Computerized Legal Research Westlaw Search by: RICKERT,KEVIN | 104.00 | 349.44 |
| 02/10/22 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 02/10/22 | Photocopy Charges Duplication BW | 112.00 | 11.20 |
| 02/10/22 | Computerized Legal Research Westlaw Search by: RICKERT,KEVIN | 66.00 | 221.76 |
| 02/10/22 | Postage POSTAGE | 10.00 | 23.60 |
| 02/10/22 | Computerized Legal Research Westlaw Search by: TURK,JOSEPH | 42.00 | 141.12 |
| 02/10/22 | Photocopy Charges Duplication BW | 27.00 | 2.70 |
| 02/10/22 | Photocopy Charges Duplication BW | 8.00 | 0.80 |

Zohar III, Corp.

| | | Invoice Date: | March 3, 2022 |
| | | Invoice Number: | 50031255 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
|---|---|---|---|
| 02/10/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 1.89 |
| 02/10/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 3.78 |
| 02/10/22 | Photocopy Charges Duplication BW | 112.00 | 11.20 |
| 02/10/22 | Photocopy Charges Duplication BW | 47.00 | 4.70 |
| 02/10/22 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 02/10/22 | Computerized Legal Research Westlaw Search by: CARBONARA,MICHAEL | 12.00 | 40.32 |
| 02/10/22 | Color Photocopy Charges Duplication Color | 35.00 | 28.00 |
| 02/10/22 | Computerized Legal Research Westlaw Search by: ZWICHAROWSKI,WILLIAM | 20.00 | 67.20 |
| 02/10/22 | Photocopy Charges Duplication BW | 735.00 | 73.50 |
| 02/11/22 | Computerized Legal Research Westlaw Search by: LAMBE,CHRISTOPHER | 9.00 | 30.24 |
| 02/11/22 | Computerized Legal Research Westlaw Search by: EASTES,ROXANNE | 34.00 | 114.24 |
| 02/11/22 | Computerized Legal Research Westlaw Search by: BROOKS,JOSHUA | 7.00 | 23.52 |
| 02/11/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 2.68 |
| 02/11/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 1.28 |
| 02/11/22 | Filing Fee - Payee: File & ServeXpress, LLC | 1.00 | 21.00 |
| 02/11/22 | Computerized Legal Research Westlaw Search by: KOCHENASH,JARED W | 35.00 | 117.60 |
| 02/11/22 | Computerized Legal Research Westlaw Search by: CARBONARA,MICHAEL | 78.00 | 262.08 |
| 02/11/22 | Computerized Legal Research Westlaw Search by: DORVILIER,KENDEIL | 4.00 | 13.44 |
| 02/11/22 | Computerized Legal Research Westlaw Search by: JUSTISON,ELIZABETH S | 4.00 | 13.44 |
| 02/11/22 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 02/11/22 | Computerized Legal Research Westlaw Search by: RICKERT,KEVIN | 22.00 | 73.92 |
| 02/13/22 | Computerized Legal Research Westlaw Search by: DORVILIER,KENDEIL | 21.00 | 70.56 |
| 02/14/22 | Photocopy Charges Duplication BW | 34.00 | 3.40 |
| 02/14/22 | Photocopy Charges Duplication BW | 14.00 | 1.40 |
| 02/14/22 | Computerized Legal Research Westlaw Search by: CORAZZA,CHAD | 59.00 | 198.24 |
| 02/14/22 | Photocopy Charges Duplication BW | 112.00 | 11.20 |
| 02/14/22 | Photocopy Charges Duplication BW | 14.00 | 1.40 |

**Zohar III, Corp.**

| | Invoice Date: | March 3, 2022 |
|---|---|---|
| | Invoice Number: | 50031255 |
| | Matter Number: | 076834.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
|---|---|---|---|
| 02/14/22 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 02/14/22 | Photocopy Charges Duplication BW | 40.00 | 4.00 |
| 02/14/22 | Color Photocopy Charges Duplication Color | 6.00 | 4.80 |
| 02/14/22 | Delivery / Courier - 954826 | 1.00 | 48.34 |
| 02/14/22 | Photocopy Charges Duplication BW | 20.00 | 2.00 |
| 02/14/22 | Photocopy Charges Duplication BW | 26.00 | 2.60 |
| 02/14/22 | Outside Litigation Support - Payment to DLS Discovery for various discovery related charges | 1.00 | 36,072.79 |
| 02/14/22 | Filing Fee - Payee: File & ServeXpress, LLC | 1.00 | 22.25 |
| 02/14/22 | Filing Fee - Payee: File & ServeXpress, LLC | 1.00 | 2.50 |
| 02/14/22 | Photocopy Charges Duplication BW | 3.00 | 0.30 |
| 02/14/22 | Photocopy Charges Duplication BW | 14.00 | 1.40 |
| 02/14/22 | Photocopy Charges Duplication BW | 13.00 | 1.30 |
| 02/14/22 | Photocopy Charges Duplication BW | 57.00 | 5.70 |
| 02/14/22 | Photocopy Charges Duplication BW | 34.00 | 3.40 |
| 02/14/22 | Photocopy Charges Duplication BW | 965.00 | 96.50 |
| 02/14/22 | Photocopy Charges Duplication BW | 14.00 | 1.40 |
| 02/14/22 | Photocopy Charges Duplication BW | 26.00 | 2.60 |
| 02/14/22 | Photocopy Charges Duplication BW | 20.00 | 2.00 |
| 02/14/22 | Color Photocopy Charges Duplication Color | 85.00 | 68.00 |
| 02/14/22 | Photocopy Charges Duplication BW | 3.00 | 0.30 |
| 02/14/22 | Photocopy Charges Duplication BW | 110.00 | 11.00 |
| 02/14/22 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 02/14/22 | Photocopy Charges Duplication BW | 88.00 | 8.80 |
| 02/14/22 | Photocopy Charges Duplication BW | 49.00 | 4.90 |
| 02/14/22 | Photocopy Charges Duplication BW | 55.00 | 5.50 |
| 02/14/22 | Color Photocopy Charges Duplication Color | 26.00 | 20.80 |
| 02/14/22 | Color Photocopy Charges Duplication Color | 85.00 | 68.00 |
| 02/15/22 | Photocopy Charges Duplication BW | 11.00 | 1.10 |
| 02/15/22 | Photocopy Charges Duplication BW | 55.00 | 5.50 |
| 02/15/22 | Computerized Legal Research Westlaw Search by: BUCHANAN,TRAVIS G | 4.00 | 13.44 |
| 02/15/22 | Photocopy Charges Duplication BW | 17.00 | 1.70 |
| 02/15/22 | Photocopy Charges Duplication BW | 43.00 | 4.30 |
| 02/15/22 | Deposition/Transcript - 31 page hourly original transcript of 2/8 on the below | 1.00 | 224.75 |
| 02/15/22 | Computerized Legal Research Westlaw Search by: CARBONARA,MICHAEL | 5.00 | 16.80 |
| 02/15/22 | Photocopy Charges Duplication BW | 17.00 | 1.70 |
| 02/15/22 | Photocopy Charges Duplication BW | 26.00 | 2.60 |

Zohar III, Corp.

| | | | |
|---|---|---|---|
| | Invoice Date: | | March 3, 2022 |
| | Invoice Number: | | 50031255 |
| | Matter Number: | | 076834.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
|---|---|---|---|
| 02/15/22 | Photocopy Charges Duplication BW | 17.00 | 1.70 |
| 02/15/22 | Photocopy Charges Duplication BW | 26.00 | 2.60 |
| 02/15/22 | Photocopy Charges Duplication BW | 17.00 | 1.70 |
| 02/15/22 | Photocopy Charges Duplication BW | 24.00 | 2.40 |
| 02/15/22 | Computerized Legal Research Westlaw Search by: HELLSTERN,KRISTEN | 133.00 | 446.88 |
| 02/15/22 | Photocopy Charges Duplication BW | 17.00 | 1.70 |
| 02/15/22 | Photocopy Charges Duplication BW | 14.00 | 1.40 |
| 02/15/22 | Photocopy Charges Duplication BW | 17.00 | 1.70 |
| 02/15/22 | Photocopy Charges Duplication BW | 17.00 | 1.70 |
| 02/16/22 | Color Photocopy Charges Duplication Color | 76.00 | 60.80 |
| 02/16/22 | Photocopy Charges Duplication BW | 2,842.00 | 284.20 |
| 02/16/22 | Photocopy Charges Duplication BW | 12.00 | 1.20 |
| 02/16/22 | Photocopy Charges Duplication BW | 16.00 | 1.60 |
| 02/16/22 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 02/16/22 | Photocopy Charges Duplication BW | 19.00 | 1.90 |
| 02/16/22 | Photocopy Charges Duplication BW | 17.00 | 1.70 |
| 02/16/22 | Photocopy Charges Duplication BW | 13.00 | 1.30 |
| 02/16/22 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 02/16/22 | Photocopy Charges Duplication BW | 55.00 | 5.50 |
| 02/16/22 | Photocopy Charges Duplication BW | 42.00 | 4.20 |
| 02/16/22 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 02/16/22 | Photocopy Charges Duplication BW Draft substantive omnibus claims objection | 19.00 | 1.90 |
| 02/16/22 | Color Photocopy Charges Duplication Color | 33.00 | 26.40 |
| 02/16/22 | Computerized Legal Research Westlaw Search by: KOCHENASH,JARED W | 8.00 | 26.88 |
| 02/16/22 | Photocopy Charges Duplication BW | 18.00 | 1.80 |
| 02/16/22 | Photocopy Charges Duplication BW | 17.00 | 1.70 |
| 02/16/22 | Computerized Legal Research Westlaw Search by: CHAVEZ,ALBERTO | 8.00 | 26.88 |
| 02/17/22 | Color Photocopy Charges Duplication Color | 22.00 | 17.60 |
| 02/17/22 | Photocopy Charges Duplication BW | 4.00 | 0.40 |
| 02/17/22 | Photocopy Charges Duplication BW | 63.00 | 6.30 |
| 02/17/22 | Photocopy Charges Duplication BW | 18.00 | 1.80 |
| 02/17/22 | Photocopy Charges Duplication BW | 2.00 | 0.20 |
| 02/17/22 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 02/17/22 | Color Photocopy Charges Duplication Color | 14.00 | 11.20 |
| 02/17/22 | Photocopy Charges Duplication BW | 15.00 | 1.50 |
| 02/17/22 | Photocopy Charges Duplication BW | 7.00 | 0.70 |

**Zohar III, Corp.**

| | | |
|---|---|---|
| Invoice Date: | | March 3, 2022 |
| Invoice Number: | | 50031255 |
| Matter Number: | | 076834.1001 |

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 02/17/22 | Photocopy Charges Duplication BW | 45.00 | 4.50 |
| 02/17/22 | Photocopy Charges Duplication BW | 18.00 | 1.80 |
| 02/17/22 | Photocopy Charges Duplication BW | 21.00 | 2.10 |
| 02/17/22 | Photocopy Charges Duplication BW | 21.00 | 2.10 |
| 02/17/22 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 02/17/22 | Deposition/Transcript - Payment to Courtscribes for invoice 20312 re: transcript | 1.00 | 525.00 |
| 02/17/22 | Delivery / Courier - Parcels Inc. YCST 956016 | 1.00 | 50.00 |
| 02/17/22 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 02/17/22 | Photocopy Charges Duplication BW | 55.00 | 5.50 |
| 02/17/22 | Photocopy Charges Duplication BW | 78.00 | 7.80 |
| 02/17/22 | Photocopy Charges Duplication BW | 332.00 | 33.20 |
| 02/17/22 | Photocopy Charges Duplication BW | 19.00 | 1.90 |
| 02/17/22 | Photocopy Charges Duplication BW | 65.00 | 6.50 |
| 02/17/22 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 02/17/22 | Color Photocopy Charges Duplication Color | 72.00 | 57.60 |
| 02/17/22 | Color Photocopy Charges Duplication Color | 37.00 | 29.60 |
| 02/17/22 | Color Photocopy Charges Duplication Color | 22.00 | 17.60 |
| 02/17/22 | Photocopy Charges Duplication BW | 19.00 | 1.90 |
| 02/17/22 | Photocopy Charges Duplication BW | 22.00 | 2.20 |
| 02/17/22 | Photocopy Charges Duplication BW | 21.00 | 2.10 |
| 02/17/22 | Photocopy Charges Duplication BW | 27.00 | 2.70 |
| 02/17/22 | Photocopy Charges Duplication BW | 17.00 | 1.70 |
| 02/17/22 | Photocopy Charges Duplication BW | 55.00 | 5.50 |
| 02/17/22 | Facsimile 13025736497 002Pgs .00Phone | 2.00 | 0.50 |
| 02/17/22 | Color Photocopy Charges Duplication Color | 6.00 | 4.80 |
| 02/17/22 | Photocopy Charges Duplication BW | 3.00 | 0.30 |
| 02/17/22 | Photocopy Charges Duplication BW | 22.00 | 2.20 |
| 02/17/22 | Photocopy Charges Duplication BW | 4.00 | 0.40 |
| 02/17/22 | Photocopy Charges Duplication BW | 27.00 | 2.70 |
| 02/17/22 | Photocopy Charges Duplication BW Draft confirmation brief | 38.00 | 3.80 |
| 02/17/22 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 02/17/22 | Photocopy Charges Duplication BW | 184.00 | 18.40 |
| 02/17/22 | Photocopy Charges Duplication BW Analyze Plan for draft of confirmation brief | 65.00 | 6.50 |
| 02/17/22 | Photocopy Charges Duplication BW | 22.00 | 2.20 |
| 02/17/22 | Photocopy Charges Duplication BW | 21.00 | 2.10 |
| 02/17/22 | Color Photocopy Charges Duplication Color | 36.00 | 28.80 |
| 02/17/22 | Color Photocopy Charges Duplication Color | 74.00 | 59.20 |
| 02/18/22 | Facsimile 13027770301 011Pgs .00Phone | 11.00 | 2.75 |

Zohar III, Corp.

| | Invoice Date: | March 3, 2022 |
|---|---|---|
| | Invoice Number: | 50031255 |
| | Matter Number: | 076834.1001 |

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 02/18/22 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 02/18/22 | Computerized Legal Research Westlaw Search by: KOCHENASH,JARED W | 7.00 | 23.52 |
| 02/18/22 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 02/18/22 | Photocopy Charges Duplication BW | 27.00 | 2.70 |
| 02/18/22 | Facsimile 13027770301 012Pgs .00Phone | 12.00 | 3.00 |
| 02/18/22 | Color Photocopy Charges Duplication Color | 4.00 | 3.20 |
| 02/18/22 | Photocopy Charges Duplication BW | 74.00 | 7.40 |
| 02/18/22 | Filing Fee - Payee: File & ServeXpress, LLC | 1.00 | 21.00 |
| 02/18/22 | Delivery / Courier - received by email Chancellor Slights, III Chambers 955503 | 1.00 | 88.50 |
| 02/18/22 | Photocopy Charges Duplication BW | 129.00 | 12.90 |
| 02/18/22 | Computerized Legal Research Westlaw Search by: CARBONARA,MICHAEL | 97.00 | 325.92 |
| 02/18/22 | Photocopy Charges Duplication BW | 42.00 | 4.20 |
| 02/18/22 | Computerized Legal Research Westlaw Search by: HANOCH,NEHAMA | 91.00 | 305.76 |
| 02/18/22 | Photocopy Charges Duplication BW | 82.00 | 8.20 |
| 02/18/22 | Postage POSTAGE | 6.00 | 6.96 |
| 02/18/22 | Photocopy Charges Duplication BW | 19.00 | 1.90 |
| 02/18/22 | Photocopy Charges Duplication BW | 26.00 | 2.60 |
| 02/18/22 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 02/18/22 | Photocopy Charges Duplication BW | 181.00 | 18.10 |
| 02/18/22 | Photocopy Charges Duplication BW | 229.00 | 22.90 |
| 02/18/22 | Photocopy Charges Duplication BW | 64.00 | 6.40 |
| 02/18/22 | Computerized Legal Research Westlaw Search by: RICKERT,KEVIN | 7.00 | 23.52 |
| 02/18/22 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 02/18/22 | Postage POSTAGE | 6.00 | 6.96 |
| 02/19/22 | Computerized Legal Research Westlaw Search by: CARBONARA,MICHAEL | 5.00 | 16.80 |
| 02/21/22 | Photocopy Charges Duplication BW | 37.00 | 3.70 |
| 02/21/22 | Photocopy Charges Duplication BW | 11.00 | 1.10 |
| 02/21/22 | Color Photocopy Charges Duplication Color | 80.00 | 64.00 |
| 02/21/22 | Photocopy Charges Duplication BW | 20.00 | 2.00 |
| 02/21/22 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 02/21/22 | Postage POSTAGE | 7.00 | 8.12 |
| 02/21/22 | Filing Fee - Payee: File & ServeXpress, LLC | 1.00 | 1.25 |
| 02/21/22 | Color Photocopy Charges Duplication Color | 5.00 | 4.00 |
| 02/21/22 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 02/21/22 | Color Photocopy Charges Duplication Color | 17.00 | 13.60 |

**Zohar III, Corp.**

| | |
|---|---|
| Invoice Date: | March 3, 2022 |
| Invoice Number: | 50031255 |
| Matter Number: | 076834.1001 |

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 02/21/22 | Photocopy Charges Duplication BW | 123.00 | 12.30 |
| 02/21/22 | Photocopy Charges Duplication BW | 37.00 | 3.70 |
| 02/21/22 | Postage POSTAGE | 6.00 | 8.16 |
| 02/22/22 | Photocopy Charges Duplication BW | 17.00 | 1.70 |
| 02/22/22 | Computerized Legal Research Westlaw Search by: BARTLEY,RYAN M | 14.00 | 47.04 |
| 02/22/22 | Color Photocopy Charges Duplication Color | 9.00 | 7.20 |
| 02/22/22 | Photocopy Charges Duplication BW | 14.00 | 1.40 |
| 02/22/22 | Color Photocopy Charges Duplication Color | 125.00 | 100.00 |
| 02/22/22 | Photocopy Charges Duplication BW | 28.00 | 2.80 |
| 02/22/22 | Photocopy Charges Duplication BW | 15.00 | 1.50 |
| 02/22/22 | Photocopy Charges Duplication BW | 13.00 | 1.30 |
| 02/22/22 | Photocopy Charges Duplication BW | 16.00 | 1.60 |
| 02/22/22 | Filing Fee - Payee: File & ServeXpress, LLC | 1.00 | 21.00 |
| 02/22/22 | Photocopy Charges Duplication BW | 1.00 | 0.10 |
| 02/22/22 | Photocopy Charges Duplication BW | 18.00 | 1.80 |
| 02/22/22 | Photocopy Charges Duplication BW | 109.00 | 10.90 |
| 02/22/22 | Photocopy Charges Duplication BW | 242.00 | 24.20 |
| 02/22/22 | Court Costs - Various Chancery Court costs | 1.00 | 370.00 |
| 02/22/22 | Photocopy Charges Duplication BW | 46.00 | 4.60 |
| 02/22/22 | Photocopy Charges Duplication BW | 17.00 | 1.70 |
| 02/22/22 | Color Photocopy Charges Duplication Color | 19.00 | 15.20 |
| 02/22/22 | Color Photocopy Charges Duplication Color | 5.00 | 4.00 |
| 02/22/22 | Photocopy Charges Duplication BW | 15.00 | 1.50 |
| 02/22/22 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 02/22/22 | Photocopy Charges Duplication BW | 87.00 | 8.70 |
| 02/22/22 | Color Photocopy Charges Duplication Color | 28.00 | 22.40 |
| 02/22/22 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 02/23/22 | Photocopy Charges Duplication BW | 62.00 | 6.20 |
| 02/23/22 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 02/23/22 | Filing Fee - Payee: File & ServeXpress, LLC | 1.00 | 1.25 |
| 02/23/22 | Delivery / Courier - Parcels Dover Chancellor Slights, III Chambers 956085 | 1.00 | 34.00 |
| 02/23/22 | Photocopy Charges Duplication BW | 49.00 | 4.90 |
| 02/23/22 | Postage POSTAGE | 8.00 | 119.60 |
| 02/23/22 | Postage POSTAGE | 6.00 | 6.96 |
| 02/23/22 | Photocopy Charges Duplication BW | 51.00 | 5.10 |
| 02/23/22 | Photocopy Charges Duplication BW | 22.00 | 2.20 |
| 02/23/22 | Photocopy Charges Duplication BW | 2,626.00 | 262.60 |
| 02/23/22 | Photocopy Charges Duplication BW | 3,894.00 | 389.40 |

Zohar III, Corp.

| | Invoice Date: | March 3, 2022 |
| --- | --- | --- |
| | Invoice Number: | 50031255 |
| | Matter Number: | 076834.1001 |

| Date | Description | Quantity | Amount |
| --- | --- | --- | --- |
| 02/23/22 | Color Photocopy Charges Duplication Color | 62.00 | 49.60 |
| 02/23/22 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 02/23/22 | Photocopy Charges Duplication BW | 20.00 | 2.00 |
| 02/23/22 | Photocopy Charges Duplication BW | 56.00 | 5.60 |
| 02/24/22 | Facsimile 13025736497 009Pgs .00Phone | 9.00 | 2.25 |
| 02/24/22 | Color Photocopy Charges Duplication Color | 23.00 | 18.40 |
| 02/24/22 | Facsimile 12122024156 008Pgs .00Phone | 8.00 | 2.00 |
| 02/24/22 | Facsimile 13022524330 008Pgs .00Phone | 8.00 | 2.00 |
| 02/24/22 | Deposition/Transcript - Payment to Dennel Niezgoda for transcript invoice 2298. | 1.00 | 480.00 |
| 02/24/22 | Color Photocopy Charges Duplication Color | 34.00 | 27.20 |
| 02/24/22 | Photocopy Charges Duplication BW | 11.00 | 1.10 |
| 02/24/22 | Photocopy Charges Duplication BW | 33.00 | 3.30 |
| 02/24/22 | Facsimile 13024256464 008Pgs .00Phone | 8.00 | 2.00 |
| 02/24/22 | Facsimile 13027770301 008Pgs .00Phone | 8.00 | 2.00 |
| 02/25/22 | Photocopy Charges Duplication BW | 13.00 | 1.30 |
| 02/25/22 | Photocopy Charges Duplication BW | 81.00 | 8.10 |
| 02/25/22 | Postage POSTAGE | 7.00 | 8.12 |
| 02/25/22 | Photocopy Charges Duplication BW | 558.00 | 55.80 |
| 02/25/22 | Photocopy Charges Duplication BW | 34.00 | 3.40 |
| 02/25/22 | Postage POSTAGE | 1.00 | 3.36 |
| 02/25/22 | Photocopy Charges Duplication BW | 15.00 | 1.50 |
| 02/25/22 | Photocopy Charges Duplication BW | 15.00 | 1.50 |
| 02/25/22 | Photocopy Charges Duplication BW | 12.00 | 1.20 |
| 02/25/22 | Photocopy Charges Duplication BW | 27.00 | 2.70 |
| 02/25/22 | Photocopy Charges Duplication BW | 12.00 | 1.20 |
| 02/25/22 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 02/25/22 | Postage POSTAGE | 7.00 | 8.12 |
| 02/25/22 | Photocopy Charges Duplication BW | 35.00 | 3.50 |
| 02/25/22 | Photocopy Charges Duplication BW | 280.00 | 28.00 |
| 02/25/22 | Photocopy Charges Duplication BW | 602.00 | 60.20 |
| 02/25/22 | Photocopy Charges Duplication BW | 15.00 | 1.50 |
| 02/25/22 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 02/25/22 | Photocopy Charges Duplication BW | 52.00 | 5.20 |
| 02/25/22 | Photocopy Charges Duplication BW | 81.00 | 8.10 |
| 02/25/22 | Photocopy Charges Duplication BW | 12.00 | 1.20 |
| 02/25/22 | Photocopy Charges Duplication BW | 821.00 | 82.10 |
| 02/28/22 | Photocopy Charges Duplication BW | 22.00 | 2.20 |
| 02/28/22 | Photocopy Charges Duplication BW | 12.00 | 1.20 |

Zohar III, Corp.

| | Invoice Date: | March 3, 2022 |
|---|---|---|
| | Invoice Number: | 50031255 |
| | Matter Number: | 076834.1001 |

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 02/28/22 | Photocopy Charges Duplication BW | 40.00 | 4.00 |
| 02/28/22 | Photocopy Charges Duplication BW | 94.00 | 9.40 |
| 02/28/22 | Photocopy Charges Duplication BW | 70.00 | 7.00 |
| 02/28/22 | Postage POSTAGE | 14.00 | 20.44 |
| 02/28/22 | Photocopy Charges Duplication BW | 37.00 | 3.70 |
| 02/28/22 | Photocopy Charges Duplication BW | 27.00 | 2.70 |
| 02/28/22 | Photocopy Charges Duplication BW | 17.00 | 1.70 |
| | **Total** | | **$52,281.18** |

Zohar III, Corp.

| | |
|---|---|
| Invoice Date: | March 3, 2022 |
| Invoice Number: | 50031255 |
| Matter Number: | 076834.1001 |

**Cost Summary**

| <u>Description</u> | <u>Amount</u> |
|---|---:|
| Computerized Legal Research | 6,064.80 |
| Court Costs | 370.00 |
| Delivery / Courier | 778.58 |
| Deposition/Transcript | 1,403.75 |
| Docket Retrieval / Search | 356.80 |
| Facsimile | 19.00 |
| Filing Fee | 90.25 |
| Mediation | 2,500.00 |
| Outside Litigation Support | 36,072.79 |
| Postage | 768.49 |
| Reproduction Charges | 3,651.50 |
| Teleconference / Video Conference | 205.22 |
| **Total** | **$52,281.18** |