**EXHIBIT A**

**ZOHAR III, Corp., et al.,**
**Case No. 18-10512**
Summary Of Hours and Discounted Fees Incurred By Professional
February 1, 2022 through February 28, 2022

| Professional Person | Position & Department | Total Billed Hours | Hourly Billing Rate | Amount |
|---|---|---|---|---|
| Becca Banfield | Manager - M&A Tax | 55.1 | $ 730 | $ 40,223.00 |
| Bill Kudrle | Senior Associate - M&A Tax | 12.9 | $ 533 | $ 6,875.70 |
| Casey Nunez | Managing Director - M&A Tax | 27.9 | $ 794 | $ 22,152.60 |
| Celeste Campbell | Manager - Bankruptcy | 3.4 | $ 202 | $ 686.80 |
| Connor Schummrick | Senior Associate - Tax | 12.5 | $ 338 | $ 4,225.00 |
| Dale Busacker | Senior Manager - Tax | 3.0 | $ 750 | $ 2,250.00 |
| Erik Corwin | Principal - Washington National Tax | 5.7 | $ 980 | $ 5,586.00 |
| Gordon Wilson | Senior Manager - M&A Tax | 17.1 | $ 744 | $ 12,722.40 |
| Howard Steinberg | Partner - M&A Tax | 7.7 | $ 856 | $ 6,591.20 |
| Jon Sedon | Principal - State & Local Tax | 5.5 | $ 769 | $ 4,229.50 |
| Larry Joseph | Senior Manager - State & Local Tax | 43.9 | $ 694 | $ 30,466.60 |
| Leigh Shoenberger | Senior Associate - State & Local Tax | 79.1 | $ 437 | $ 34,566.70 |
| Mark Hoffenberg | Principal - Washington National Tax | 6.6 | $ 980 | $ 6,468.00 |
| Matt Harris | Associate - State & Local Tax | 84.5 | $ 329 | $ 27,800.50 |
| Nick Norris | Manager - State & Local Tax | 45.6 | $ 601 | $ 27,405.60 |
| Sean Austin | Managing Director - Washington National Tax | 1.9 | $ 893 | $ 1,696.70 |
| Sean Black | Senior Associate - Tax | 0.7 | $ 438 | $ 306.60 |
| Shaowei Chen | Manager - Tax | 9.0 | $ 460 | $ 4,140.00 |
| Sun Lee | Partner - Tax | 7.3 | $ 620 | $ 4,526.00 |
| Tracy Stone | Principal - Washington National Tax | 2.0 | $ 843 | $ 1,686.00 |
| Wendy Shaffer | Manager - Bankruptcy | 35.6 | $ 195 | $ 6,942.00 |
| Yadi Hicken | Senior Associate - M&A Tax | 17.8 | $ 558 | $ 9,932.40 |
| **Hours and Fees at Discounted Rates** | | **484.8** | | **$ 261,479.30** |
| | | | | |
| **Total Discounted Fees** | | | | **$ 261,479.30** |
| Out of Pocket Expenses | | | | $ - |
| **Total Fees & Out of Pocket Expenses** | | | | **$ 261,479.30** |
| Less Holdback Adjustment (20%) | | | | $ (52,295.86) |
| **Net Requested Fees & Out of Pocket Expenses** | | | | **$ 209,183.44** |
| | | | | |
| **Blended Hourly Rate** | | | **$ 539.35** | |

**EXHIBIT B**

**ZOHAR III, Corp., et al.,**
**Case No. 18-10512**
Summary of Hours and Discounted Fees Incurred by Category
February 1, 2022 through February 28, 2022

| Category | Exhibit | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| Tax Consulting Services | C1 | 417.3 | $ 240,718.50 |
| Tax Compliance Services | C2 | 0.0 | $ - |
| Retention Services | C3 | 0.0 | $ - |
| Fee Application Preparation Services | C4 | 38.7 | $ 7,869.80 |
| Tax Compliance Services - Amended 1120-F | C5 | 0.0 | $ - |
| Tax Compliance Services - Amended 1120 | C6 | 28.8 | $ 12,891.00 |
| **Total** | | **484.8** | **$ 261,479.30** |

**EXHIBIT C1**

**ZOHAR III, Corp., et al.,**
**Case No. 18-10512**
Tax Consulting Services
February 1, 2022 through February 28, 2022

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Wendy Shaffer | 02/01/22 | 0.1 Updates to Zohar share drive to include court documents provided by Young Conaway Stargatt & Taylor (YCS&T) as of 2/1/22 to facilitate analysis by KPMG tax team. | 0.1 | $ 195 | $ 19.50 |
| Becca Banfield | 02/01/22 | 0.3 Email correspondence to L. Joseph (KPMG state and local tax) regarding Zohar I foreclosure. | 0.3 | $ 730 | $ 219.00 |
| Yadi Hicken | 02/01/22 | (0.7) Adding access file information for Zohar III to the timeline summary of a certain portfolio company, for use in supporting the disposition treatment of the portfolio company. | 0.7 | $ 558 | $ 390.60 |
| Bill Kudrle | 02/01/22 | 0.7 Call with C. Nunez, G. Wilson, W. Kudrle (KPMG M&A) and R. Bartley, C. Grear (Young Conaway) to discuss the Zohars' bankruptcy emergence steps, the potential formation of trusts, and certain assets/provisions related to the bankruptcy emergence plan. | 0.7 | $ 533 | $ 373.10 |
| Casey Nunez | 02/01/22 | 0.7 Call with C. Nunez, G. Wilson, W. Kudrle (KPMG M&A) and R. Bartley, C. Grear (Young Conaway) to discuss the Zohars' bankruptcy emergence steps, the potential formation of trusts, and certain assets/provisions related to the bankruptcy emergence plan. | 0.7 | $ 794 | $ 555.80 |
| Gordon Wilson | 02/01/22 | 0.7 Call with C. Nunez, G. Wilson, W. Kudrle (KPMG M&A) and R. Bartley, C. Grear (Young Conaway) to discuss the Zohars' bankruptcy emergence steps, the potential formation of trusts, and certain assets/provisions related to the bankruptcy emergence plan. | 0.7 | $ 744 | $ 520.80 |
| Yadi Hicken | 02/01/22 | (0.8) Added access file information for Zohar I to the timeline summary of a certain portfolio company, for use in supporting the disposition treatment of the Portfolio company. | 0.8 | $ 558 | $ 446.40 |
| Becca Banfield | 02/01/22 | 0.8 Call with H. Steinberg, C. Nunez, G. Wilson, R. Banfield, W. Kudrle (KPMG M&A) and M. Hoffenberg, E. Corwin, T. Stone (KPMG WNT) to discuss Zohar bankruptcy emergence questions | 0.8 | $ 730 | $ 584.00 |
| Bill Kudrle | 02/01/22 | 0.8 Call with H. Steinberg, C. Nunez, G. Wilson, R. Banfield, W. Kudrle (KPMG M&A) and M. Hoffenberg, E. Corwin, T. Stone (KPMG WNT) to discuss Zohar bankruptcy emergence questions | 0.8 | $ 533 | $ 426.40 |
| Casey Nunez | 02/01/22 | 0.8 Call with H. Steinberg, C. Nunez, G. Wilson, R. Banfield, W. Kudrle (KPMG M&A) and M. Hoffenberg, E. Corwin, T. Stone (KPMG WNT) to discuss Zohar bankruptcy emergence questions | 0.8 | $ 794 | $ 635.20 |
| Erik Corwin | 02/01/22 | 0.8 Call with H. Steinberg, C. Nunez, G. Wilson, R. Banfield, W. Kudrle (KPMG M&A) and M. Hoffenberg, E. Corwin, T. Stone (KPMG WNT) to discuss Zohar bankruptcy emergence questions related to trusts and the transfer of certain assets. | 0.8 | $ 980 | $ 784.00 |
| Gordon Wilson | 02/01/22 | 0.8 Call with H. Steinberg, C. Nunez, G. Wilson, R. Banfield, W. Kudrle (KPMG M&A) and M. Hoffenberg, E. Corwin, T. Stone (KPMG WNT) to discuss Zohar bankruptcy emergence questions related to trusts and the transfer of certain assets. | 0.8 | $ 744 | $ 595.20 |

**EXHIBIT C1**

**ZOHAR III, Corp., et al.,**
**Case No. 18-10512**
Tax Consulting Services
February 1, 2022 through February 28, 2022

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Howard Steinberg | 02/01/22 | 0.8 Call with H. Steinberg, C. Nunez, G. Wilson, R. Banfield, W. Kudrle (KPMG M&A) and M. Hoffenberg, E. Corwin, T. Stone (KPMG WNT) to discuss Zohar bankruptcy emergence questions related to trusts and the transfer of certain assets. | 0.8 | $ 856 | $ 684.80 |
| Mark Hoffenberg | 02/01/22 | 0.8 Call with H. Steinberg, C. Nunez, G. Wilson, R. Banfield, W. Kudrle (KPMG M&A) and M. Hoffenberg, E. Corwin, T. Stone (KPMG WNT) to discuss Zohar bankruptcy emergence questions related to trusts and the transfer of certain assets. | 0.8 | $ 980 | $ 784.00 |
| Tracy Stone | 02/01/22 | 0.8 Call with H. Steinberg, C. Nunez, G. Wilson, R. Banfield, W. Kudrle (KPMG M&A) and M. Hoffenberg, E. Corwin, T. Stone (KPMG WNT) to discuss Zohar bankruptcy emergence questions related to trusts and the transfer of certain assets. Note: T. Stone is a Principal in KPMG's Washington National Tax practice and is called upon on an "as-needed" basis. | 0.8 | $ 843 | $ 674.40 |
| Becca Banfield | 02/01/22 | 0.8 Perform M&A Tax Manager review of the Zohar I 2019 amended tax return prepared by C. Schummrick (KPMG business tax services) for items of income / loss calculated in the M&A Tax attribute reduction model. | 0.8 | $ 730 | $ 584.00 |
| Becca Banfield | 02/01/22 | 0.8 Preparing list of updates to be made to the Zohar I / Zohar II 2019 amended returns, as of 2/1/22 to be sent to C. Schummrick (KPMG business tax services) related to income / loss items calculated in the M&A Tax attribute reduction model. | 0.8 | $ 730 | $ 584.00 |
| Yadi Hicken | 02/01/22 | Adding access file information for Zohar II to the timeline summary of a certain portfolio company, for use in supporting the disposition treatment of the portfolio company. | 0.8 | $ 558 | $ 446.40 |
| Nick Norris | 02/01/22 | Discussion with L. Joseph (KPMG) regarding updates process in the Zohar SALT state cash tax model, including checks, sourcing, and certain gains. | 1.0 | $ 601 | $ 601.00 |
| Larry Joseph | 02/01/22 | Discussion with N. Norris (KPMG) regarding updates process in the Zohar SALT state cash tax model, including checks, sourcing, and certain gains. | 1.0 | $ 694 | $ 694.00 |
| Leigh Shoenberger | 02/01/22 | (1.1) Performed research regarding the location of portfolio companies with regards to State E tax diligence items. | 1.1 | $ 437 | $ 480.70 |
| Larry Joseph | 02/01/22 | (1.4) Performed concurrent Senior Manager SALT review of the cash tax impacts to State E and State B (in the updated Zohar state cash tax model) in light of changes to the federal income tax numbers. | 1.4 | $ 694 | $ 971.60 |
| Becca Banfield | 02/01/22 | 1.4 Updates to the Zohar tax attribute reduction model with regards to interest expense allocations for a certain portfolio company. | 1.4 | $ 730 | $ 1,022.00 |

**EXHIBIT C1**

**ZOHAR III, Corp., et al.,**
**Case No. 18-10512**
Tax Consulting Services
February 1, 2022 through February 28, 2022

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|------:|------|-------:|
| Becca Banfield | 02/01/22 | 1.6 Performed M&A Tax Manager review, as of 2/1/22, of the Zohar II 2019 amended tax return prepared by C. Schummrick (KPMG business tax services) - with focus on income / loss items calculated in the M&A Tax attribute reduction model. | 1.6 | $ 730 | $ 1,168.00 |
| Nick Norris | 02/01/22 | Confirming addresses for lower-tier Zohar portfolio companies by reviewing tax return documentation/audited financial statements provided by Zohar which impacts the sourcing analysis of the interest income in the Zohar SALT cash tax model. | 1.9 | $ 601 | $ 1,141.90 |
| Leigh Shoenberger | 02/01/22 | (2.6) Updates to State E Carryforward schedules to calculate net operating loss carryback / carryforward in the Zohar SALT state cash tax model | 2.6 | $ 437 | $ 1,136.20 |
| Nick Norris | 02/01/22 | Perform SALT Manager review of latest versions of the Zohar SALT state tax cash model (1.1) and Zohar SALT attribute reduction model (2.1) | 3.2 | $ 601 | $ 1,923.20 |
| Becca Banfield | 02/02/22 | 0.4 Drafting email to C. Nunez (KPMG M&A) to outline changes to Zohar tax attribute reduction model as of 2/2/22 and potential cash tax implications of the changes. | 0.4 | $ 730 | $ 292.00 |
| Becca Banfield | 02/02/22 | 0.6 Analyzing cash tax results of 10 scenarios in the Zohar tax attribute reduction model related to removal of interest accruals. | 0.6 | $ 730 | $ 438.00 |
| Becca Banfield | 02/02/22 | 0.6 Preparing table of outstanding loans for a certain Zohar portfolio company to be included in memo regarding certain portfolio company's legal matters and related tax implications. | 0.6 | $ 730 | $ 438.00 |
| Becca Banfield | 02/02/22 | 0.6 Preparing transmittal email for memo regarding certain Zohar portfolio company legal matters / potential tax implications - to be sent to C. Nunez and G. Wilson (both KPMG M&A) for review. | 0.6 | $ 730 | $ 438.00 |
| Becca Banfield | 02/02/22 | 0.6 Updating key Zohar tax attribute reduction model assumptions with regards to professional fee assumptions. | 0.6 | $ 730 | $ 438.00 |
| Becca Banfield | 02/02/22 | 0.8 Update to the Zohar tax attribute reduction model to remove interest accruals / expense for emergence year. | 0.8 | $ 730 | $ 584.00 |
| Bill Kudrle | 02/02/22 | Begin updating the Zohar bankruptcy emergence deck to remove the previous alternative 2 (0.2), and to update to show two new alternatives (0.6). | 0.8 | $ 533 | $ 426.40 |
| Larry Joseph | 02/02/22 | Discussion with L. Joseph and N. Norris (KPMG) to discuss and concurrently update State E 2017 cash tax calculations and generation of attributes in the Zohar SALT cash tax model. | 1.0 | $ 694 | $ 694.00 |
| Nick Norris | 02/02/22 | Discussion with L. Joseph and N. Norris (KPMG) to discuss and concurrently update State E 2017 cash tax calculations and generation of attributes in the Zohar SALT cash tax model. | 1.0 | $ 601 | $ 601.00 |

**EXHIBIT C1**

**ZOHAR III, Corp., et al.,**
**Case No. 18-10512**
Tax Consulting Services
February 1, 2022 through February 28, 2022

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Becca Banfield | 02/02/22 | 1.2 Preparing timeline table of a certain Zohar portfolio company's legal history to be included in memo regarding possible tax implications related to same. | 1.2 | $ 730 | $ 876.00 |
| Leigh Shoenberger | 02/02/22 | (1.6) Update assumptions in the Zohar cash tax model to account for new approaches regarding loss carryovers. | 1.6 | $ 437 | $ 699.20 |
| Casey Nunez | 02/02/22 | (1.7) M&A Tax Managing Director review of updates to Zohar tax modeling to align with updated Zohar emergence plan. | 1.7 | $ 794 | $ 1,349.80 |
| Larry Joseph | 02/02/22 | Call with L. Joseph and N. Norris (KPMG) to discuss and concurrently update State E 2016 cash tax calculations and generation of attributes for use in the Zohar SALT cash tax model. | 2.1 | $ 694 | $ 1,457.40 |
| Nick Norris | 02/02/22 | Call with L. Joseph and N. Norris (KPMG) to discuss and concurrently update State E 2016 cash tax calculations and generation of attributes for use in the Zohar SALT cash tax model. | 2.1 | $ 601 | $ 1,262.10 |
| Becca Banfield | 02/02/22 | 2.2 Performed M&A Tax Manager review of memo prepared by Y. Hicken (KPMG M&A) regarding a certain Zohar portfolio company's legal history /possible tax implications to be used to document KPMG's position on tax treatment of portfolio company | 2.2 | $ 730 | $ 1,606.00 |
| Nick Norris | 02/02/22 | Perform SALT Manager review of apportionment, and related sourcing, in the Zohar state tax cash model as of 2/2/2022. | 2.9 | $ 601 | $ 1,742.90 |
| Nick Norris | 02/02/22 | Perform SALT Manager review of and, concurrently build-out, the state Net Operating Loss (NOL) schedule in the Zohar state tax cash model. | 1.7 | $ 601 | $ 1,021.70 |
| Nick Norris | 02/02/22 | Perform SALT Manager review of and, concurrently build-out, the state capital loss schedules (1.4) in the Zohar state tax cash model. | 1.4 | $ 601 | $ 841.40 |
| Bill Kudrle | 02/03/22 | 0.3 Draft email to M&A Tax Managing Director (C. Nunez) summarizing the changes to the Zohar bankruptcy emergence deck as of 2/3/2022. | 0.3 | $ 533 | $ 159.90 |
| Larry Joseph | 02/03/22 | (.4) Performed Senior Manager SALT review, as of 2/3/22, of the Zohar Cash tax model assumptions with focus on accuracy. | 0.4 | $ 694 | $ 277.60 |
| Casey Nunez | 02/03/22 | (0.6) Performed analysis of potential impacts of certain preferred interests being regarded for Zohar tax purposes. | 0.6 | $ 794 | $ 476.40 |
| Nick Norris | 02/03/22 | Call with L. Joseph and N. Norris (KPMG) to discuss and concurrently update State E with regards to the 2018 cash tax calculations and generation of attributes for the Zohar SALT cash tax model. | 0.7 | $ 601 | $ 420.70 |

**EXHIBIT C1**

**ZOHAR III, Corp., et al.,**
**Case No. 18-10512**
Tax Consulting Services
February 1, 2022 through February 28, 2022

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Larry Joseph | 02/03/22 | Call with L. Joseph and N. Norris (KPMG) to discuss and concurrently update State E with regards to the 2018 cash tax calculations and generation of attributes for the Zohar SALT cash tax model. | 0.7 | $ 694 | $ 485.80 |
| Howard Steinberg | 02/03/22 | Performed Partner review of Zohar preferred interests analysis. | 0.7 | $ 856 | $ 599.20 |
| Nick Norris | 02/03/22 | (0.8) Call with L. Joseph and N. Norris (KPMG) to discuss and concurrently update State E for 2020 for the cash tax calculations and generation of attributes for the Zohar SALT cash tax model. | 0.8 | $ 601 | $ 480.80 |
| Larry Joseph | 02/03/22 | (0.8) Call with L. Joseph and N. Norris (KPMG) to discuss and concurrently update State E for 2020 for the cash tax calculations and generation of attributes for the Zohar SALT cash tax model. | 0.8 | $ 694 | $ 555.20 |
| Bill Kudrle | 02/03/22 | 0.9 Continue, from (2/2), to update the Zohar bankruptcy emergence deck to update to show two new alternatives for the formation of trusts. | 0.9 | $ 533 | $ 479.70 |
| Becca Banfield | 02/03/22 | 0.9 Performed M&A Tax Manager review, as of 2/3/22, of Zohar II 2019 amended return with focus on most recent updates made by C. Schummrick (KPMG business tax services) related to income / loss items calculated in the M&A Tax attribute reduction model. | 0.9 | $ 730 | $ 657.00 |
| Nick Norris | 02/03/22 | Additional call with L. Joseph and N. Norris (KPMG) to discuss and concurrently update State E with regards to the 2019 cash tax calculations and generation of attributes for the Zohar SALT cash tax model. | 0.9 | $ 601 | $ 540.90 |
| Larry Joseph | 02/03/22 | Additional call with L. Joseph and N. Norris (KPMG) to discuss and concurrently update State E with regards to the 2019 cash tax calculations and generation of attributes for the Zohar SALT cash tax model. | 0.9 | $ 694 | $ 624.60 |
| Nick Norris | 02/03/22 | Perform SALT Manager review of assumptions in the Zohar State Cash model as of 2/3/22. | 0.9 | $ 601 | $ 540.90 |
| Nick Norris | 02/03/22 | 1.1 Discussion with N. Norris and L. Joseph (KPMG) to discuss and concurrently update State E for 2022 for the cash tax calculations and generation of attributes in the Zohar SALT cash tax model. | 1.1 | $ 601 | $ 661.10 |
| Larry Joseph | 02/03/22 | 1.1 Discussion with N. Norris and L. Joseph (KPMG) to discuss and concurrently update State E for 2022 for the cash tax calculations and generation of attributes in the Zohar SALT cash tax model. | 1.1 | $ 694 | $ 763.40 |
| Casey Nunez | 02/03/22 | (1.2) Performed M&A tax Managing Director review, as of 2/3/22, of updates to cash tax modeling for changes to Zohar emergence plan. | 1.2 | $ 794 | $ 952.80 |

**EXHIBIT C1**

**ZOHAR III, Corp., et al.,**
**Case No. 18-10512**
Tax Consulting Services
February 1, 2022 through February 28, 2022

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Nick Norris | 02/03/22 | Call with L. Joseph and N. Norris (KPMG) to discuss and concurrently update State E for 2021 for the cash tax calculations and generation of attributes in the Zohar SALT cash tax model. | 1.2 | $ 601 | $ 721.20 |
| Larry Joseph | 02/03/22 | Call with L. Joseph and N. Norris (KPMG) to discuss and concurrently update State E for 2021 for the cash tax calculations and generation of attributes in the Zohar SALT cash tax model. | 1.2 | $ 694 | $ 832.80 |
| Casey Nunez | 02/03/22 | (1.3) Perform M&A tax Managing Director review of updates to Zohar emergence structure deck for optionality - as requested by creditors. | 1.3 | $ 794 | $ 1,032.20 |
| Becca Banfield | 02/03/22 | 1.6 Analyzing tax implications of deemed distribution of a certain Zohar portfolio company as requested by R. Bartley (Young Conaway). | 1.6 | $ 730 | $ 1,168.00 |
| Becca Banfield | 02/03/22 | 1.7 Performed M&A Tax Manager review of Zohar emergence structure deck prepared by W. Kudrle (KPMG M&A) and concurrently drafted review comments. | 1.7 | $ 730 | $ 1,241.00 |
| Becca Banfield | 02/03/22 | 1.7 Performed M&A Tax Manager review of Zohar III 2019 amended return prepared by C. Schummrick (KPMG business tax services) - with focus on items of income / loss calculated in the M&A Tax attribute reduction model - and concurrently drafted review comments. | 1.7 | $ 730 | $ 1,241.00 |
| Nick Norris | 02/03/22 | Perform SALT Manager review of checks in Zohar SALT attribute reduction model while concurrently ensuring proper tie-out of state attributes. | 1.8 | $ 601 | $ 1,081.80 |
| Larry Joseph | 02/03/22 | (2.0) Performed detailed SALT Senior Manager review of State E 2016/2017 calculations of cash tax liability / attribute carryforwards - and concurrently update the calculation tab - as needed. | 2.0 | $ 694 | $ 1,388.00 |
| Larry Joseph | 02/03/22 | (2.1) Performed detailed SALT Senior Manager review of State E 2020/2021 calculations of cash tax liability / attribute carryforwards - and concurrently update the calculation tab - as needed. | 2.1 | $ 694 | $ 1,457.40 |
| Larry Joseph | 02/03/22 | (2.2) Performed detailed SALT Senior Manager review of State E 2018/2019 calculations of cash tax liability / attribute carryforwards - and concurrently update the calculation tab - as needed. | 2.2 | $ 694 | $ 1,526.80 |
| Nick Norris | 02/03/22 | Perform SALT Manager review and concurrently build out the Zohar state NOL schedule for State E in the Zohar state tax bankruptcy model. | 2.1 | $ 601 | $ 1,262.10 |
| Nick Norris | 02/03/22 | Performed SALT Manager review and concurrently build out the Zohar state capital loss schedules for State E in the Zohar state tax bankruptcy model. | 1.8 | $ 601 | $ 1,081.80 |

**EXHIBIT C1**

**ZOHAR III, Corp., et al.,**
**Case No. 18-10512**
Tax Consulting Services
February 1, 2022 through February 28, 2022

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Wendy Shaffer | 02/04/22 | 0.1 Update the Zohar share drive to include court documents provided by YCS&T as of 2/4/22 - to facilitate analysis by KPMG tax team. | 0.1 | $ 195 | $ 19.50 |
| Becca Banfield | 02/04/22 | 0.4 Perform M&A Tax Manager review of Zohar emergence structure deck with focus on updates made by W. Kudrle (KPMG M&A). | 0.4 | $ 730 | $ 292.00 |
| Becca Banfield | 02/04/22 | 0.7 Performed M&A Tax manager review, as of 2/4/22, of Zohar II 2019 amended return for updates made by C. Schummrick (KPMG business tax services) with specific regards to items of income / loss calculated in the M&A Tax attribute reduction model. | 0.7 | $ 730 | $ 511.00 |
| Jon Sedon | 02/04/22 | (.8) Call with J. Sedon, N. Norris, and L. Joseph (KPMG SALT) to review Zohar SALT cash tax and attribute reduction model as of 2/4/2022. | 0.8 | $ 769 | $ 615.20 |
| Larry Joseph | 02/04/22 | (.8) Call with J. Sedon, N. Norris, and L. Joseph (KPMG SALT) to review Zohar SALT cash tax and attribute reduction model as of 2/4/2022. | 0.8 | $ 694 | $ 555.20 |
| Nick Norris | 02/04/22 | (.8) Call with J. Sedon, N. Norris, and L. Joseph (KPMG SALT) to review Zohar SALT cash tax and attribute reduction model as of 2/4/2022. | 0.8 | $ 601 | $ 480.80 |
| Larry Joseph | 02/04/22 | (0.8) Call with L. Joseph, N. Norris, and L. Shoenberger (KPMG) to discuss most recent updates to the Zohar SALT state cash tax model and next steps to address review comments, related to same, sent by R. Banfield and C. Nunez (KPMG M&A). | 0.8 | $ 694 | $ 555.20 |
| Nick Norris | 02/04/22 | (0.8) Call with L. Joseph, N. Norris, and L. Shoenberger (KPMG) to discuss most recent updates to the Zohar SALT state cash tax model and next steps to address review comments, related to same, sent by R. Banfield and C. Nunez (KPMG M&A). | 0.8 | $ 601 | $ 480.80 |
| Leigh Shoenberger | 02/04/22 | (0.8) Call with L. Joseph, N. Norris, and L. Shoenberger (KPMG) to discuss most recent updates to the Zohar SALT state cash tax model and next steps to address review comments, related to same, sent by R. Banfield and C. Nunez (KPMG M&A). | 0.8 | $ 437 | $ 349.60 |
| Bill Kudrle | 02/04/22 | 0.6 Update the Zohar bankruptcy emergence deck for comments received from Managing Director (C. Nunez); 0.3 Draft email to KPMG WNT (M. Hoffenberg) summarizing the changes to the Zohar bankruptcy emergence deck which now reflects two alternatives related to trusts. | 0.9 | $ 533 | $ 479.70 |
| Mark Hoffenberg | 02/04/22 | Performed Principal Washington national Tax (WNT) review of revised Zohar structuring deck as of 2/4/2022 and concurrently provide comments. | 1.1 | $ 980 | $ 1,078.00 |

**EXHIBIT C1**

**ZOHAR III, Corp., et al.,**
**Case No. 18-10512**
Tax Consulting Services
February 1, 2022 through February 28, 2022

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Leigh Shoenberger | 02/04/22 | (1.2) Review most recent updates made to the Zohar SALT state cash tax model by the KPMG SALT team (L. Joseph and N. Norris) in preparation for upcoming discussion related same. | 1.2 | $ 437 | $ 524.40 |
| Becca Banfield | 02/04/22 | 1.9 Perform M&A Tax Manager review, as of 2/4/22, of Zohar III 2019 amended return with regards to updates prepared by C. Schummrick (KPMG business tax services) for items of income / loss calculated in the M&A Tax attribute reduction model. | 1.9 | $ 730 | $ 1,387.00 |
| Leigh Shoenberger | 02/04/22 | (1.7) Review comments provided by R. Banfield (KPMG M&A) related to her review of the Zohar SALT state cash tax model in order to determine next steps related to additional required updates. | 1.7 | $ 437 | $ 742.90 |
| Casey Nunez | 02/04/22 | (1.9) M&A Tax Managing Director review of updates to Zohar state tax modeling to reflect carrybacks in a certain jurisdiction. | 1.9 | $ 794 | $ 1,508.60 |
| Becca Banfield | 02/04/22 | 2.2 Performed M&A Tax Manager review of the Zohar SALT state cash tax model, prepared by KPMG State & Local Tax team, and concurrently provide review comments. | 2.2 | $ 730 | $ 1,606.00 |
| Nick Norris | 02/04/22 | Perform SALT Manager review of Zohar state tax cash model for state attribution reduction. | 1.8 | $ 601 | $ 1,081.80 |
| Nick Norris | 02/04/22 | Performed SALT Manager review of the Zohar state tax cash model with specific regards to cash tax diligence items (1.0). | 1.0 | $ 601 | $ 601.00 |
| Bill Kudrle | 02/07/22 | (0.6) Draft email to KPMG Managing Director (C. Nunez) and KPMG Senior Manager (G. Wilson) summarizing KPMG's tax comments to the tax disclosure statement for the Zohar bankruptcy plan. | 0.6 | $ 533 | $ 319.80 |
| Bill Kudrle | 02/07/22 | 0.8 Review and concurrently summarize the tax consequences to the 'holders of claims' section of the tax disclosure statement for the Zohar bankruptcy plan. | 0.8 | $ 533 | $ 426.40 |
| Bill Kudrle | 02/07/22 | 0.9 Reviewed and concurrently summarized the tax consequences to the debtors' section of the tax disclosure statement for the Zohar bankruptcy plan. | 0.9 | $ 533 | $ 479.70 |
| Larry Joseph | 02/07/22 | Meeting with L. Joseph, M. Harris, N. Norris, and L. Shoenberger (KPMG SALT) to discuss updates made to the Zohar SALT state cash tax model, as of 2/2/22, for State E state analysis for purposes of preparing the State B state analysis. | 1.0 | $ 694 | $ 694.00 |
| Matt Harris | 02/07/22 | Meeting with L. Joseph, M. Harris, N. Norris, and L. Shoenberger (KPMG SALT) to discuss updates made to the Zohar SALT state cash tax model, as of 2/2/22, for State E state analysis for purposes of preparing the State B state analysis. | 1.0 | $ 329 | $ 329.00 |

**EXHIBIT C1**

**ZOHAR III, Corp., et al.,**
**Case No. 18-10512**
Tax Consulting Services
February 1, 2022 through February 28, 2022

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Nick Norris | 02/07/22 | Meeting with L. Joseph, M. Harris, N. Norris, and L. Shoenberger (KPMG SALT) to discuss updates made to the Zohar SALT state cash tax model, as of 2/2/22, for State E state analysis for purposes of preparing the State B state analysis. | 1.0 | $ 601 | $ 601.00 |
| Leigh Shoenberger | 02/07/22 | Meeting with L. Joseph, M. Harris, N. Norris, and L. Shoenberger (KPMG SALT) to discuss updates made to the Zohar SALT state cash tax model, as of 2/2/22, for State E state analysis for purposes of preparing the State B state analysis. | 1.0 | $ 437 | $ 437.00 |
| Casey Nunez | 02/07/22 | (1.3) Performed M&A Tax Managing Director review of tax modeling for certain Zohar states. | 1.3 | $ 794 | $ 1,032.20 |
| Becca Banfield | 02/07/22 | 1.3 Review of updated Zohar bankruptcy plan, as of 2/7/22, provided by Young Conaway with focus on changes to tax emergence structuring. | 1.3 | $ 730 | $ 949.00 |
| Leigh Shoenberger | 02/08/22 | (0.4) Prepared a task list for updates needed in the Zohar SALT state cash tax model related to the implementation of State B calculation. | 0.4 | $ 437 | $ 174.80 |
| Becca Banfield | 02/08/22 | (0.5) Call with C. Nunez, G. Wilson, R. Banfield (all KPMG M&A), J. Sedon, L. Joseph, N. Norris, L. Shoenberger, and M. Harris (all KPMG SALT) to discuss the current status of and most recent updates to the Zohar SALT state cash tax model calculation for State B. | 0.5 | $ 730 | $ 365.00 |
| Casey Nunez | 02/08/22 | (0.5) Call with C. Nunez, G. Wilson, R. Banfield (all KPMG M&A), J. Sedon, L. Joseph, N. Norris, L. Shoenberger, and M. Harris (all KPMG SALT) to discuss the current status of and most recent updates to the Zohar SALT state cash tax model calculation for State B. | 0.5 | $ 794 | $ 397.00 |
| Gordon Wilson | 02/08/22 | (0.5) Call with C. Nunez, G. Wilson, R. Banfield (all KPMG M&A), J. Sedon, L. Joseph, N. Norris, L. Shoenberger, and M. Harris (all KPMG SALT) to discuss the current status of and most recent updates to the Zohar SALT state cash tax model calculation for State B. | 0.5 | $ 744 | $ 372.00 |
| Jon Sedon | 02/08/22 | (0.5) Call with C. Nunez, G. Wilson, R. Banfield (all KPMG M&A), J. Sedon, L. Joseph, N. Norris, L. Shoenberger, and M. Harris (all KPMG SALT) to discuss the current status of and most recent updates to the Zohar SALT state cash tax model calculation for State B. | 0.5 | $ 769 | $ 384.50 |
| Larry Joseph | 02/08/22 | (0.5) Call with C. Nunez, G. Wilson, R. Banfield (all KPMG M&A), J. Sedon, L. Joseph, N. Norris, L. Shoenberger, and M. Harris (all KPMG SALT) to discuss the current status of and most recent updates to the Zohar SALT state cash tax model calculation for State B. | 0.5 | $ 694 | $ 347.00 |

**EXHIBIT C1**

**ZOHAR III, Corp., et al.,**
**Case No. 18-10512**
Tax Consulting Services
February 1, 2022 through February 28, 2022

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matt Harris | 02/08/22 | (0.5) Call with C. Nunez, G. Wilson, R. Banfield (all KPMG M&A), J. Sedon, L. Joseph, N. Norris, L. Shoenberger, and M. Harris (all KPMG SALT) to discuss the current status of and most recent updates to the Zohar SALT state cash tax model calculation for State B. | 0.5 | $ 329 | $    164.50 |
| Nick Norris | 02/08/22 | (0.5) Call with C. Nunez, G. Wilson, R. Banfield (all KPMG M&A), J. Sedon, L. Joseph, N. Norris, L. Shoenberger, and M. Harris (all KPMG SALT) to discuss the current status of and most recent updates to the Zohar SALT state cash tax model calculation for State B. | 0.5 | $ 601 | $    300.50 |
| Leigh Shoenberger | 02/08/22 | (0.5) Call with C. Nunez, G. Wilson, R. Banfield (all KPMG M&A), J. Sedon, L. Joseph, N. Norris, L. Shoenberger, and M. Harris (all KPMG SALT) to discuss the current status of and most recent updates to the Zohar SALT state cash tax model calculation for State B. | 0.5 | $ 437 | $    218.50 |
| Becca Banfield | 02/08/22 | 0.5 Call with C. Nunez, G. Wilson, R. Banfield, W. Kudrle (all KPMG M&A) to discuss tax consequences included in the Zohar disclosure statement and proposed comments related to same to send to Young Conaway. | 0.5 | $ 730 | $    365.00 |
| Bill Kudrle | 02/08/22 | 0.5 Call with C. Nunez, G. Wilson, R. Banfield, W. Kudrle (all KPMG M&A) to discuss tax consequences included in the Zohar disclosure statement and proposed comments related to same to send to Young Conaway. | 0.5 | $ 533 | $    266.50 |
| Casey Nunez | 02/08/22 | 0.5 Call with C. Nunez, G. Wilson, R. Banfield, W. Kudrle (all KPMG M&A) to discuss tax consequences included in the Zohar disclosure statement and proposed comments related to same to send to Young Conaway. | 0.5 | $ 794 | $    397.00 |
| Gordon Wilson | 02/08/22 | 0.5 Call with C. Nunez, G. Wilson, R. Banfield, W. Kudrle (all KPMG M&A) to discuss tax consequences included in the Zohar disclosure statement and proposed comments related to same to send to Young Conaway. | 0.5 | $ 744 | $    372.00 |
| Bill Kudrle | 02/08/22 | 0.9 Following discussion with Managing Director (C. Nunez) and Senior Manager (G. Wilson), drafted email summarizing the tax consequences of the Zohar bankruptcy plan for KPMG's WNT (M. Hoffenberg) review and comment. | 0.9 | $ 533 | $    479.70 |
| Matt Harris | 02/08/22 | Meeting with L. Shoenberger and M. Harris (KPMG SALT) to review most current version of the Zohar SALT state cash tax model in preparation to conduct a certain calculation for State B. | 1.0 | $ 329 | $    329.00 |
| Leigh Shoenberger | 02/08/22 | Meeting with L. Shoenberger and M. Harris (KPMG SALT) to review most current version of the Zohar SALT state cash tax model in preparation to conduct a certain calculation for State B. | 1.0 | $ 437 | $    437.00 |

**EXHIBIT C1**

**ZOHAR III, Corp., et al.,**
**Case No. 18-10512**
Tax Consulting Services
February 1, 2022 through February 28, 2022

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Gordon Wilson | 02/08/22 | 1.1 Performed M&A Tax Senior Manager review of Zohar disclosure schedule for court filing. | 1.1 | $ 744 | $ 818.40 |
| Becca Banfield | 02/08/22 | 1.4 Review, as of 2/8/22, of Zohar disclosure statement provided by Young Conaway, with focus on changes to tax emergence structuring | 1.4 | $ 730 | $ 1,022.00 |
| Gordon Wilson | 02/08/22 | 2.8 Perform M&A Tax Senior Manager review of the Zohar emergence deck. | 2.8 | $ 744 | $ 2,083.20 |
| Matt Harris | 02/09/22 | (.1) Draft research findings from State B state law provisions regarding net operating loss allocation, via either separate/relative presence, and certain related methodology, into the Zohar state cash tax model. | 0.1 | $ 329 | $ 32.90 |
| Matt Harris | 02/09/22 | (.1) Draft research findings regarding State B state law provisions on filing methodology for all relevant tax years into the Zohar state cash tax model. | 0.1 | $ 329 | $ 32.90 |
| Matt Harris | 02/09/22 | (.1) Researched the tax rate applied by State B for corporate net income tax purposes for 2022, to be included in the Zohar state cash tax model. | 0.1 | $ 329 | $ 32.90 |
| Matt Harris | 02/09/22 | Updated the Zohar state cash tax model to include research findings regarding State B's tax rate for 2022. | 0.1 | $ 329 | $ 32.90 |
| Matt Harris | 02/09/22 | (.2) Draft research findings, from State B state law providing the state's conformity to a certain treasury regulation, for all relevant tax years, into the Zohar state cash tax model. | 0.2 | $ 329 | $ 65.80 |
| Matt Harris | 02/09/22 | (.4) Research filing methodology provided for by State B state law for tax years to be included into the Zohar state cash tax model. | 0.4 | $ 329 | $ 131.60 |
| Bill Kudrle | 02/09/22 | 0.6 Draft email response to Young Conaway (R. Bartley) summarizing KPMG's comments / recommendations on the tax disclosure statement for the Zohar bankruptcy plan. | 0.6 | $ 533 | $ 319.80 |
| Matt Harris | 02/09/22 | (.7) Researched State B state law to determine whether the state provides net operating loss allocation via separate, relative presence, and certain related methodology for all relevant tax years, to be included in the Zohar state cash tax model. | 0.7 | $ 329 | $ 230.30 |
| Matt Harris | 02/09/22 | (.8) Researched State B state law, for all relevant tax years, to determine the state's conformity to a certain treasury regulation to be included in the Zohar state cash tax model. | 0.8 | $ 329 | $ 263.20 |
| Leigh Shoenberger | 02/09/22 | (0.8) Update federal inputs tab within the Zohar state cash tax model so that the "inputs" tab includes all state-required inputs making the state calculation tab fully dynamic and therefore, avoiding hardcoded numbers on the state tax calculation tabs within the state cash tax model. | 0.8 | $ 437 | $ 349.60 |

**EXHIBIT C1**

**ZOHAR III, Corp., et al.,**
**Case No. 18-10512**
Tax Consulting Services
February 1, 2022 through February 28, 2022

| Name | Date | Description | Hours | Rate | | Amount |
|------|------|-------------|-------|------|---|--------|
| Matt Harris | 02/09/22 | (1.1) Meeting with L. Shoenberger and M. Harris (both KPMG SALT) to discuss additional details related to Zohar state cash tax model in preparation to conduct a tax diligence calculation for State B. | 1.1 | $ 329 | $ | 361.90 |
| Leigh Shoenberger | 02/09/22 | (1.1) Meeting with L. Shoenberger and M. Harris (both KPMG SALT) to discuss additional details related to Zohar state cash tax model in preparation to conduct a tax diligence calculation for State B. | 1.1 | $ 437 | $ | 480.70 |
| Casey Nunez | 02/09/22 | 1.1 Call with C. Nunez and G. Wilson (KPMG M&A), C. Grear, R. Bartley (YCS&T) to discuss updates, as of 2/9/22, related to Zohar bankruptcy emergence plan. | 1.1 | $ 794 | $ | 873.40 |
| Gordon Wilson | 02/09/22 | 1.1 Call with C. Nunez and G. Wilson (KPMG M&A), C. Grear, R. Bartley (YCS&T) to discuss updates, as of 2/9/22, related to Zohar bankruptcy emergence plan. | 1.1 | $ 744 | $ | 818.40 |
| Mark Hoffenberg | 02/09/22 | Performed KPMG WNT review of certain Zohar draft tax disclosure language and concurrently drafted review comments. | 1.2 | $ 980 | $ | 1,176.00 |
| Matt Harris | 02/09/22 | (1.7) Performed additional review of Zohar state cash tax model in order to prepare a certain tax calculation for State B. | 1.7 | $ 329 | $ | 559.30 |
| Casey Nunez | 02/09/22 | (2.1) Reviewed Zohar disclosure statement for confirmation of analysis of Zohar tax items. | 2.1 | $ 794 | $ | 1,667.40 |
| Gordon Wilson | 02/09/22 | Continued, from 2/8, to perform M&A Tax Senior Manager review of the Zohar emergence deck. | 2.6 | $ 744 | $ | 1,934.40 |
| Matt Harris | 02/10/22 | (.1) Draft research findings from occasional sale rules provided by State B to be used in the Zohar SALT state cash tax model. | 0.1 | $ 329 | $ | 32.90 |
| Matt Harris | 02/10/22 | (.1) Draft research findings from State B state law regarding the treatment of income from the sale of a limited liability company into the Zohar SALT state cash tax model. | 0.1 | $ 329 | $ | 32.90 |
| Matt Harris | 02/10/22 | (.1) Draft research findings from State B state law regarding treatment of interest income from loans into the Zohar SALT state cash tax model. | 0.1 | $ 329 | $ | 32.90 |
| Matt Harris | 02/10/22 | (.1) Draft research findings from State B state law treatment of a sale of a disregarded entity into the Zohar SALT state cash tax model. | 0.1 | $ 329 | $ | 32.90 |
| Matt Harris | 02/10/22 | (.1) Draft research findings related to conformity to a certain Internal revenue code (IRC) in State B into the Zohar SALT state cash tax model. | 0.1 | $ 329 | $ | 32.90 |
| Matt Harris | 02/10/22 | (.1) Draft research findings, to be included in Zohar SALT state cash tax model, from State B state law determining if the state includes the sale of a lower tier corporation into its taxable income. | 0.1 | $ 329 | $ | 32.90 |

**EXHIBIT C1**

**ZOHAR III, Corp., et al.,**
**Case No. 18-10512**
Tax Consulting Services
February 1, 2022 through February 28, 2022

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matt Harris | 02/10/22 | Drafted research findings from State B state law determining whether the sale of a lower-tier partnership is included in taxable income - to be included in the Zohar SALT state cash tax model. | 0.1 | $ 329 | $ 32.90 |
| Matt Harris | 02/10/22 | (.5) Researched occasional sale exemption rules provided by State B to be included in Zohar SALT state cash tax model. | 0.5 | $ 329 | $ 164.50 |
| Matt Harris | 02/10/22 | (.5) Researched State B state treatment of the sale of disregarded entities for purposes of determining the inclusion of gain from a sale of a disregarded entity into the Zohar SALT state cash tax model. | 0.5 | $ 329 | $ 164.50 |
| Matt Harris | 02/10/22 | (.6) Research State B state law to determine whether the sale of a lower-tier partnership is included in taxable income to be included in state cash tax model. | 0.6 | $ 329 | $ 197.40 |
| Matt Harris | 02/10/22 | (.6) Researched certain IRC conformity in State B to determine the state's calculation / limitation to be included in Zohar SALT state cash tax model. | 0.6 | $ 329 | $ 197.40 |
| Matt Harris | 02/10/22 | (.6) Researched State B state treatment of income from the sale of a certain company to be included in state cash tax model. | 0.6 | $ 329 | $ 197.40 |
| Matt Harris | 02/10/22 | (.7) Meeting with S. Black and M. Harris (KPMG SALT) to discuss research implications related to a certain section of the internal revenue code in conjunction with tax years 2018 and onward - as applied to Zohar state cash tax model for State B. | 0.7 | $ 329 | $ 230.30 |
| Sean Black | 02/10/22 | (.7) Meeting with S. Black and M. Harris (KPMG SALT) to discuss research implications related to a certain section of the internal revenue code in conjunction with tax years 2018 and onward - as applied to Zohar state cash tax model for State B. | 0.7 | $ 438 | $ 306.60 |
| Matt Harris | 02/10/22 | (.7) Perform research to determine whether State B includes the sale of a lower-tier corporation into its taxable income to be included in Zohar SALT state cash tax model. | 0.7 | $ 329 | $ 230.30 |
| Matt Harris | 02/10/22 | (.7) Researched sale of partnership interest in State B to determine whether it is excluded from the state's sales factor to be included in the Zohar SALT state cash tax model; (.1) Drafted summary of research findings from State B treatment of sale of partnership interest. | 0.8 | $ 329 | $ 263.20 |
| Matt Harris | 02/10/22 | (.9) Research State B state treatment of interest income from loans to be included in Zohar SALT state cash tax model. | 0.9 | $ 329 | $ 296.10 |
| Leigh Shoenberger | 02/10/22 | (1.1) Updates to cash tax summary in state cash tax model to describe tax diligence item estimates in client deliverable. | 1.1 | $ 437 | $ 480.70 |
| Bill Kudrle | 02/10/22 | 1.1 Call with H. Steinberg, C. Nunez, W. Kudrle (KPMG M&A), M. Hoffenberg, E. Corwin (KPMG WNT), R. Bartley, C. Grear (Young Conaway) L. Swartz, I. Bagby, M. Steiz (Cadwalader Tax) to discuss the latest updates to the Zohar bankruptcy emergence structure deck, as well as the formation of certain trusts. | 1.1 | $ 533 | $ 586.30 |

**EXHIBIT C1**

**ZOHAR III, Corp., et al.,**
**Case No. 18-10512**
Tax Consulting Services
February 1, 2022 through February 28, 2022

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Casey Nunez | 02/10/22 | 1.1 Call with H. Steinberg, C. Nunez, W. Kudrle (KPMG M&A), M. Hoffenberg, E. Corwin (KPMG WNT), R. Bartley, C. Grear (Young Conaway) L. Swartz, I. Bagby, M. Steiz (Cadwalader Tax) to discuss the latest updates to the Zohar bankruptcy emergence structure deck, as well as the formation of certain trusts. | 1.1 | $ 794 | $ 873.40 |
| Erik Corwin | 02/10/22 | 1.1 Call with H. Steinberg, C. Nunez, W. Kudrle (KPMG M&A), M. Hoffenberg, E. Corwin (KPMG WNT), R. Bartley, C. Grear (Young Conaway) L. Swartz, I. Bagby, M. Steiz (Cadwalader Tax) to discuss the latest updates to the Zohar bankruptcy emergence structure deck, as well as the formation of certain trusts. | 1.1 | $ 980 | $ 1,078.00 |
| Howard Steinberg | 02/10/22 | 1.1 Call with H. Steinberg, C. Nunez, W. Kudrle (KPMG M&A), M. Hoffenberg, E. Corwin (KPMG WNT), R. Bartley, C. Grear (Young Conaway) L. Swartz, I. Bagby, M. Steiz (Cadwalader Tax) to discuss the latest updates to the Zohar bankruptcy emergence structure deck, as well as the formation of certain trusts. | 1.1 | $ 856 | $ 941.60 |
| Mark Hoffenberg | 02/10/22 | 1.1 Call with H. Steinberg, C. Nunez, W. Kudrle (KPMG M&A), M. Hoffenberg, E. Corwin (KPMG WNT), R. Bartley, C. Grear (Young Conaway) L. Swartz, I. Bagby, M. Steiz (Cadwalader Tax) to discuss the latest updates to the Zohar bankruptcy emergence structure deck, as well as the formation of certain trusts. | 1.1 | $ 980 | $ 1,078.00 |
| Becca Banfield | 02/10/22 | 1.2 Reviewing latest version of the Zohar emergence structure deck with focus on most recent changes requested by Young Conaway. | 1.2 | $ 730 | $ 876.00 |
| Becca Banfield | 02/10/22 | 1.9 Reconciling outstanding items in the Zohar tax attribute reduction model related to partnership basis. | 1.9 | $ 730 | $ 1,387.00 |
| Jon Sedon | 02/10/22 | (3.1) Performed Principal SALT review of Zohar cash tax model for State E, in conjunction with corresponding attribute reduction under scenarios 3 / 4; (0.6) and Perform Principal SALT review of the summary of these models. | 3.7 | $ 769 | $ 2,845.30 |
| Casey Nunez | 02/11/22 | (.5) C. Nunez G. Wilson (KPMG M&A) J. Sedon, L. Joseph (KPMG SALT) R. Bartley, and C. Grear (YCS&T) - Call to discuss Zohar state tax profile as of 2/11/2022. | 0.5 | $ 794 | $ 397.00 |
| Gordon Wilson | 02/11/22 | (.5) C. Nunez G. Wilson (KPMG M&A) J. Sedon, L. Joseph (KPMG SALT) R. Bartley, and C. Grear (YCS&T) - Call to discuss Zohar state tax profile as of 2/11/2022. | 0.5 | $ 744 | $ 372.00 |
| Jon Sedon | 02/11/22 | (.5) C. Nunez G. Wilson (KPMG M&A) J. Sedon, L. Joseph (KPMG SALT) R. Bartley, and C. Grear (YCS&T) - Call to discuss Zohar state tax profile as of 2/11/2022. | 0.5 | $ 769 | $ 384.50 |

**EXHIBIT C1**

**ZOHAR III, Corp., et al.,**
**Case No. 18-10512**
Tax Consulting Services
February 1, 2022 through February 28, 2022

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Larry Joseph | 02/11/22 | (.5) C. Nunez G. Wilson (KPMG M&A) J. Sedon, L. Joseph (KPMG SALT) R. Bartley, and C. Grear (YCS&T) - Call to discuss Zohar state tax profile as of 2/11/2022. | 0.5 | $ 694 | $ 347.00 |
| Larry Joseph | 02/11/22 | (.7) Drafted detailed email to N. Norris, L. Shoenberger, M. Harris (KPMG SALT) regarding results of call with YCS&T and next steps/requests, from YCS&T, to incorporate into the Zohar SALT state cash tax model. | 0.7 | $ 694 | $ 485.80 |
| Larry Joseph | 02/11/22 | (.8) Performed SALT Senior manager review of Zohar cash tax summary schedules for State E -- deliverables to presented to attorneys at YCS&T. | 0.8 | $ 694 | $ 555.20 |
| Larry Joseph | 02/11/22 | Analysis/identification of key assumptions to communicate to YCS&T to explain the cash tax summary, including the basis under which SALT completed its cash tax analysis. | 1.0 | $ 694 | $ 694.00 |
| Matt Harris | 02/11/22 | Call with M. Harris and N. Norris (KPMG) to review most recent updates/ review comments related to the Zohar SALT state tax cash model & modeling for State B - in preparation for presentation of same to KPMG Senior Manager (L. Joseph). | 1.1 | $ 329 | $ 361.90 |
| Nick Norris | 02/11/22 | Call with M. Harris and N. Norris (KPMG) to review most recent updates/ review comments related to the Zohar SALT state tax cash model & modeling for State B - in preparation for presentation of same to KPMG Senior Manager (L. Joseph). | 1.1 | $ 601 | $ 661.10 |
| Matt Harris | 02/11/22 | (1.2) Draft changes to State B apportionment modeling in the Zohar SALT state cash tax model for interest expense calculations. | 1.2 | $ 329 | $ 394.80 |
| Casey Nunez | 02/11/22 | (1.2) Performed MA& Tax Managing Director review of final results of Zohar state tax model - with focus on certain jurisdiction. | 1.2 | $ 794 | $ 952.80 |
| Matt Harris | 02/11/22 | (1.4) Meeting with L. Shoenberger and M. Harris (KPMG) to discuss and concurrently draft changes to interest income and disposition calculations for 2016 into the Zohar SALT state cash tax model for State B. | 1.4 | $ 329 | $ 460.60 |
| Leigh Shoenberger | 02/11/22 | (1.4) Meeting with L. Shoenberger and M. Harris (KPMG) to discuss and concurrently draft changes to interest income and disposition calculations for 2016 into the Zohar SALT state cash tax model for State B. | 1.4 | $ 437 | $ 611.80 |
| Matt Harris | 02/11/22 | (1.5) Draft changes to State B apportionment modeling in the Zohar SALT state cash tax model for disposition calculations. | 1.5 | $ 329 | $ 493.50 |
| Matt Harris | 02/11/22 | (1.9) Draft changes to certain claims (as applied and sourced in State B) to complete apportionment modeling for State B in the Zohar SALT state cash tax model. | 1.9 | $ 329 | $ 625.10 |
| Larry Joseph | 02/11/22 | Call with L. Joseph, M. Harris, and N. Norris (KPMG) to discuss current draft and next steps related to Zohar SALT state tax cash model & modeling for State B. | 2.4 | $ 694 | $ 1,665.60 |

**EXHIBIT C1**

**ZOHAR III, Corp., et al.,**
**Case No. 18-10512**
Tax Consulting Services
February 1, 2022 through February 28, 2022

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matt Harris | 02/11/22 | Call with L. Joseph, M. Harris, and N. Norris (KPMG) to discuss current draft and next steps related to Zohar SALT state tax cash model & modeling for State B. | 2.4 | $ 329 | $ 789.60 |
| Nick Norris | 02/11/22 | Call with L. Joseph, M. Harris, and N. Norris (KPMG) to discuss current draft and next steps related to Zohar SALT state tax cash model & modeling for State B. | 2.4 | $ 601 | $ 1,442.40 |
| Matt Harris | 02/12/22 | Begin draft of Net Operating Loss (NOL) schedule for 2016 to be applied to all future relevant tax years into state cash tax model for State B. | 1.0 | $ 329 | $ 329.00 |
| Matt Harris | 02/12/22 | Draft 2016 State B capital gain/loss schedule to be used in state cash tax calculation for State B in 2016. | 1.0 | $ 329 | $ 329.00 |
| Matt Harris | 02/12/22 | (1.9) Draft updates to 2016 State B Zohar state cash tax calculation (to include minimum fee, allocable information, add-in interest income from federal tax, and subtract out capital losses) to determine tax diligence items for 2016 for State B. | 1.9 | $ 329 | $ 625.10 |
| Leigh Shoenberger | 02/13/22 | (2.4) Updates to Zohar SALT state cash tax model with regards to updated sales factor conclusions in order to confirm formulas are sourcing receipts accurately. | 2.4 | $ 437 | $ 1,048.80 |
| Leigh Shoenberger | 02/13/22 | (2.7) Updated the Zohar SALT state cash tax model for apportionment summaries - in order to confirm formulas are accurately calculating apportionment factors for each applicable year in State B. | 2.7 | $ 437 | $ 1,179.90 |
| Leigh Shoenberger | 02/13/22 | (3.1) Review research related to State B sales factor conclusions in the Zohar SALT state cash tax model in order to calculate State B state cash tax due. | 3.1 | $ 437 | $ 1,354.70 |
| Matt Harris | 02/14/22 | (.1)  Updated the Zohar SALT state cash tax model to include details regarding whether State A is a unitary or separate filing state for all relevant tax years. | 0.1 | $ 329 | $ 32.90 |
| Matt Harris | 02/14/22 | (.1) Draft research findings from State A allocation of State A sourced net operating loss into the Zohar SALT state cash tax model. | 0.1 | $ 329 | $ 32.90 |
| Matt Harris | 02/14/22 | (.1) Draft research findings related to State A sales factor composition regarding its single sales factor weighing (for apportionment purposes) into the Zohar SALT state cash tax model. | 0.1 | $ 329 | $ 32.90 |
| Matt Harris | 02/14/22 | (.1) Draft summary of research findings related to State A conformity to a certain treasury regulation into the Zohar SALT state cash tax model for 2016. | 0.1 | $ 329 | $ 32.90 |
| Matt Harris | 02/14/22 | (.1) Drafted research findings related to State A occasional sale rule, for tax year 2016, into the Zohar SALT state cash tax model. | 0.1 | $ 329 | $ 32.90 |

**EXHIBIT C1**

**ZOHAR III, Corp., et al.,**
**Case No. 18-10512**
Tax Consulting Services
February 1, 2022 through February 28, 2022

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matt Harris | 02/14/22 | (.1) Performed analysis to determine whether State A is a single sales factor state for apportionment purposes, for tax year 2016, to be included in the Zohar SALT state cash tax model. | 0.1 | $ 329 | $ 32.90 |
| Matt Harris | 02/14/22 | (.2) Research State A occasional sales rule for tax year 2016 to be included in Zohar SALT state cash tax model. | 0.2 | $ 329 | $ 65.80 |
| Matt Harris | 02/14/22 | (.3) Perform research to determine whether State A is a unitary or separate filing state for all relevant tax years to be included in the Zohar SALT state cash tax research model. | 0.3 | $ 329 | $ 98.70 |
| Matt Harris | 02/14/22 | (.3) Performing research to determine how State A allocates its State A sourced net operating loss to combined groups - to be included in the Zohar SALT state cash tax model. | 0.3 | $ 329 | $ 98.70 |
| Becca Banfield | 02/14/22 | 0.3 Email correspondence with L. Shoenberger (KPMG SALT) regarding capital loss carryback / carryforward utilization in the Zohar federal tax attribute reduction model. | 0.3 | $ 730 | $ 219.00 |
| Becca Banfield | 02/14/22 | Tying capital loss, gain, carryback, and carryforward amounts (sent by L. Shoenberger - KPMG state and local tax) to the tax attribute reduction model as requested by L. Shoenberger (KPMG). | 0.4 | $ 730 | $ 292.00 |
| Matt Harris | 02/14/22 | (.5) Researched State A conformity to certain treasury regulations to be included in the Zohar SALT state cash tax model. | 0.5 | $ 329 | $ 164.50 |
| Becca Banfield | 02/14/22 | 0.7 Email correspondence with C. Schummrick (KPMG business tax services) to respond to questions regarding Zohar compliance related to a certain tax form. | 0.7 | $ 730 | $ 511.00 |
| Howard Steinberg | 02/14/22 | Perform Partner level review of Zohar state tax analysis as of 2/14/22. | 0.9 | $ 856 | $ 770.40 |
| Larry Joseph | 02/14/22 | Performed research related to State B loss rules (.5) and capital loss application (.5) in a combined group filing to determine how the state conforms to federal provisions with regards to state taxable income. | 1.0 | $ 694 | $ 694.00 |
| Leigh Shoenberger | 02/14/22 | (1.2) Update the Zohar SALT state cash tax model for net operating loss generation/usage in State B to calculate State B state cash tax due. | 1.2 | $ 437 | $ 524.40 |
| Leigh Shoenberger | 02/14/22 | (1.3) Performed research regarding State B alternative minimum tax ("AMT") in order to accurately account for AMT in the calculation of State B cash tax in SALT state cash tax model. | 1.3 | $ 437 | $ 568.10 |
| Becca Banfield | 02/14/22 | 1.3 Updating the Zohar tax attribute reduction model to include state and local tax (SALT) output data requested by L. Shoenberger (KPMG SALT) | 1.3 | $ 730 | $ 949.00 |
| Matt Harris | 02/14/22 | (1.6) Began review of portfolio company K-1 data (as applied to Zohar partnership interest) to calculate capital gain/loss for purposes of analyzing apportionment in State B to be included in state cash tax model. | 1.6 | $ 329 | $ 526.40 |

**EXHIBIT C1**

**ZOHAR III, Corp., et al.,**
**Case No. 18-10512**
Tax Consulting Services
February 1, 2022 through February 28, 2022

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Nick Norris | 02/14/22 | Performed SALT Manager review of State Tax cash attribute reduction model specifically, the apportionment calculations. | 0.5 | $ 601 | $ 300.50 |
| Nick Norris | 02/14/22 | Performing SALT Manager review of State Tax cash attribute reduction model specifically, the state modifications. | 0.5 | $ 601 | $ 300.50 |
| Nick Norris | 02/14/22 | Perform SALT Manager review of State Tax cash attribute reduction model specifically, the application of Net Operating Losses. | 1.1 | $ 601 | $ 661.10 |
| Leigh Shoenberger | 02/14/22 | (2.3) Reviewed research related to State B generation/usage of capital losses and concurrently update conclusions within SALT state cash tax model to calculate State B state cash tax due. | 2.3 | $ 437 | $ 1,005.10 |
| Matt Harris | 02/14/22 | (2.3) Meeting with L. Shoenberger and M. Harris (KPMG) to discuss changes required related to certain state cash tax modeling in State B for tax year 2016 in the Zohar SALT state cash tax model. | 2.3 | $ 329 | $ 756.70 |
| Leigh Shoenberger | 02/14/22 | (2.3) Meeting with L. Shoenberger and M. Harris (KPMG) to discuss changes required related to certain state cash tax modeling in State B for tax year 2016 in the Zohar SALT state cash tax model. | 2.3 | $ 437 | $ 1,005.10 |
| Leigh Shoenberger | 02/14/22 | (2.6) Review research regarding State B generation / usage of net operating losses for a unitary group and concurrently update conclusion within Zohar SALT state cash tax model to calculate State B state cash tax due. | 2.6 | $ 437 | $ 1,136.20 |
| Leigh Shoenberger | 02/14/22 | (3.2) Update the Zohar SALT state cash tax model for State B cash tax calculation concerning capital loss generation / usage - in order to calculate cash tax due. | 3.2 | $ 437 | $ 1,398.40 |
| Wendy Shaffer | 02/15/22 | 0.1 Updated the Zohar share drive to include court documents provided by YCS&T as of 2/15/22 - to facilitate analysis by KPMG tax team. | 0.1 | $ 195 | $ 19.50 |
| Erik Corwin | 02/15/22 | Email communication with C. Nunez (KPMG) regarding Cadwalader comment related to Zohar disclosure statement. | 0.2 | $ 980 | $ 196.00 |
| Leigh Shoenberger | 02/15/22 | (.3) Meeting with L. Shoenberger and M. Harris (KPMG) to discuss changes to cash tax scenarios to represent changes in certain claim sale amounts to be included in the Zohar SALT state cash tax model. | 0.3 | $ 437 | $ 131.10 |
| Matt Harris | 02/15/22 | (.3) Meeting with L. Shoenberger and M. Harris (KPMG) to discuss changes to cash tax scenarios to represent changes in certain claim sale amounts to be included in the Zohar SALT state cash tax model. | 0.3 | $ 329 | $ 98.70 |
| Becca Banfield | 02/15/22 | 0.3 Email correspondence with Y. Hicken (KPMG M&A) to discuss the best approach to look into tax diligence items for a certain Zohar portfolio company. | 0.3 | $ 730 | $ 219.00 |

**EXHIBIT C1**

**ZOHAR III, Corp., et al.,**
**Case No. 18-10512**
Tax Consulting Services
February 1, 2022 through February 28, 2022

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Becca Banfield | 02/15/22 | 0.5 Call with C. Nunez, R. Banfield (both KPMG M&A) and H. West (FTI Consulting) to discuss tax basis and recovery amounts being used in the Zohar tax attribute reduction model. | 0.5 | $ 730 | $    365.00 |
| Casey Nunez | 02/15/22 | 0.5 Call with C. Nunez, R. Banfield (both KPMG M&A) and H. West (FTI Consulting) to discuss tax basis and recovery amounts being used in the Zohar tax attribute reduction model. | 0.5 | $ 794 | $    397.00 |
| Becca Banfield | 02/15/22 | 0.6 Review of bad debt deduction summary prepared by KPMG M&A tax team in preparation for upcoming call with FTI Consulting. | 0.6 | $ 730 | $    438.00 |
| Matt Harris | 02/15/22 | (.7) Review of Zohar state cash tax model, as of 2/15/22, to analyze changes created by using certain claim amounts for State E apportionment / tax diligence purposes. | 0.7 | $ 329 | $    230.30 |
| Matt Harris | 02/15/22 | (.8) Performed additional review of partnership information provided for each relevant entity in State B - to be utilized in Zohar SALT state cash tax model. | 0.8 | $ 329 | $    263.20 |
| Leigh Shoenberger | 02/15/22 | (0.8) Drafted summary email of updates to state cash tax model, as of 2/15/22, to advise SALT team of status of State B calculation. | 0.8 | $ 437 | $    349.60 |
| Larry Joseph | 02/15/22 | (.9) Discussion with M. Harris and L. Joseph (KPMG) regarding apportionment impact to State E tax diligence items using different inputs from the Zohar federal model. | 0.9 | $ 694 | $    624.60 |
| Matt Harris | 02/15/22 | (.9) Discussion with M. Harris and L. Joseph (KPMG) regarding apportionment impact to State E tax diligence items using different inputs from the Zohar federal model. | 0.9 | $ 329 | $    296.10 |
| Matt Harris | 02/15/22 | (0.9) Draft changes to State E cash tax diligence items by utilizing Zohar federal model input data to reflect a certain sale amount to be included in the Zohar SALT state cash tax model. | 0.9 | $ 329 | $    296.10 |
| Bill Kudrle | 02/15/22 | Call with H. Steinberg, C. Nunez, W. Kudrle (KPMG M&A), M. Hoffenberg, E. Corwin (KPMG WNT), R. Bartley, C. Grear (Young Conaway) L. Swartz, I. Bagby, M. Steiz (Cadwalader Tax), B. Lohan (Arnold Porter) to discuss the Zohar bankruptcy plan of reorganization, including how to structure the emergence / trusts for certain assets. | 1.2 | $ 533 | $    639.60 |
| Casey Nunez | 02/15/22 | Call with H. Steinberg, C. Nunez, W. Kudrle (KPMG M&A), M. Hoffenberg, E. Corwin (KPMG WNT), R. Bartley, C. Grear (Young Conaway) L. Swartz, I. Bagby, M. Steiz (Cadwalader Tax), B. Lohan (Arnold Porter) to discuss the Zohar bankruptcy plan of reorganization, including how to structure the emergence / trusts for certain assets. | 1.2 | $ 794 | $    952.80 |

**EXHIBIT C1**

**ZOHAR III, Corp., et al.,**
**Case No. 18-10512**
Tax Consulting Services
February 1, 2022 through February 28, 2022

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Erik Corwin | 02/15/22 | Call with H. Steinberg, C. Nunez, W. Kudrle (KPMG M&A), M. Hoffenberg, E. Corwin (KPMG WNT), R. Bartley, C. Grear (Young Conaway) L. Swartz, I. Bagby, M. Steiz (Cadwalader Tax), B. Lohan (Arnold Porter) to discuss the Zohar bankruptcy plan of reorganization, including how to structure the emergence / trusts for certain assets. | 1.2 | $ 980 | $ 1,176.00 |
| Howard Steinberg | 02/15/22 | Call with H. Steinberg, C. Nunez, W. Kudrle (KPMG M&A), M. Hoffenberg, E. Corwin (KPMG WNT), R. Bartley, C. Grear (Young Conaway) L. Swartz, I. Bagby, M. Steiz (Cadwalader Tax), B. Lohan (Arnold Porter) to discuss the Zohar bankruptcy plan of reorganization, including how to structure the emergence / trusts for certain assets. | 1.2 | $ 856 | $ 1,027.20 |
| Mark Hoffenberg | 02/15/22 | Call with H. Steinberg, C. Nunez, W. Kudrle (KPMG M&A), M. Hoffenberg, E. Corwin (KPMG WNT), R. Bartley, C. Grear (Young Conaway) L. Swartz, I. Bagby, M. Steiz (Cadwalader Tax), B. Lohan (Arnold Porter) to discuss the Zohar bankruptcy plan of reorganization, including how to structure the emergence / trusts for certain assets. | 1.2 | $ 980 | $ 1,176.00 |
| Matt Harris | 02/15/22 | (.8) Performed research over State B alternative minimum tax calculation for 2016 - for use in the Zohar SALT state cash tax model; (.5) draft State B alternative minimum tax calculation for 2016 to be included in the Zohar SALT state cash tax model. | 1.3 | $ 329 | $ 427.70 |
| Matt Harris | 02/15/22 | (1.6) Draft partnership information into the schedule to be used for computing sales factor and capital gain/losses in State B - to be utilized in Zohar SALT state cash tax model. | 1.6 | $ 329 | $ 526.40 |
| Larry Joseph | 02/15/22 | (1.6) Meeting with L. Joseph, N. Norris, L. Shoenberger, and M. Harris (KPMG) to discuss updates drafted regarding State B in state cash tax model to determine next steps necessary to complete tax due diligence model for State B for tax year 2016. | 1.6 | $ 694 | $ 1,110.40 |
| Matt Harris | 02/15/22 | (1.6) Meeting with L. Joseph, N. Norris, L. Shoenberger, and M. Harris (KPMG) to discuss updates drafted regarding State B in state cash tax model to determine next steps necessary to complete tax due diligence model for State B for tax year 2016. | 1.6 | $ 329 | $ 526.40 |
| Nick Norris | 02/15/22 | (1.6) Meeting with L. Joseph, N. Norris, L. Shoenberger, and M. Harris (KPMG) to discuss updates drafted regarding State B in state cash tax model to determine next steps necessary to complete tax due diligence model for State B for tax year 2016. | 1.6 | $ 601 | $ 961.60 |
| Leigh Shoenberger | 02/15/22 | (1.6) Meeting with L. Joseph, N. Norris, L. Shoenberger, and M. Harris (KPMG) to discuss updates drafted regarding State B in state cash tax model to determine next steps necessary to complete tax due diligence model for State B for tax year 2016. | 1.6 | $ 437 | $ 699.20 |

**EXHIBIT C1**

**ZOHAR III, Corp., et al.,**
**Case No. 18-10512**
Tax Consulting Services
February 1, 2022 through February 28, 2022

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Larry Joseph | 02/16/22 | (.4) Meeting with J. Lawrence and M. Harris (KPMG) to discuss non-apportionable income generated in State B for purposes of determining alternative minimum tax to be included in the Zohar SALT state cash tax model. | 0.4 | $ 694 | $  277.60 |
| Matt Harris | 02/16/22 | (.4) Meeting with J. Lawrence and M. Harris (KPMG) to discuss non-apportionable income generated in State B for purposes of determining alternative minimum tax to be included in the Zohar SALT state cash tax model. | 0.4 | $ 329 | $  131.60 |
| Yadi Hicken | 02/16/22 | (0.4) Updating a certain IRS tax form for Zohar III with regards to review comments from B. Banfield (KPMG). | 0.4 | $ 558 | $  223.20 |
| Becca Banfield | 02/16/22 | 0.4 Email correspondence with C. Nunez, G. Wilson, Y. Hicken (all KPMG M&A) regarding tax diligence items for a certain Zohar portfolio company. | 0.4 | $ 730 | $  292.00 |
| Larry Joseph | 02/16/22 | (.7) Performed SALT Senior manager review of updated Zohar cash tax results using different federal income inputs. | 0.7 | $ 694 | $  485.80 |
| Yadi Hicken | 02/16/22 | (0.7) Preparing a certain Zohar 2018 Tax Form, needed to satisfy sale requirements related to a certain Zohar portfolio company. | 0.7 | $ 558 | $  390.60 |
| Leigh Shoenberger | 02/16/22 | (0.8) Drafted summary of partnership sourcing impact in an e-mail to M. Harris (KPMG) to explain sourcing of sale of partnership interest under an allocable position. | 0.8 | $ 437 | $  349.60 |
| Becca Banfield | 02/16/22 | 0.8 Reviewing documentation prepared by Y. Hicken (KPMG M&A) related to tax diligence items/steps for a certain Zohar portfolio company. | 0.8 | $ 730 | $  584.00 |
| Yadi Hicken | 02/16/22 | (0.9) Researching the historical K-1 treatment of Zohar III by a certain portfolio company, as requested by C. Nunez (KPMG) - to determine the applicability of a certain IRS tax form. | 0.9 | $ 558 | $  502.20 |
| Becca Banfield | 02/16/22 | 0.9 Preparing responses to questions from L. Joseph (KPMG state and local tax) regarding outputs from the Zohar federal tax attribute reduction model. | 0.9 | $ 730 | $  657.00 |
| Larry Joseph | 02/16/22 | (1.0) Meeting with L. Joseph, N. Norris, and M. Harris (KPMG SALT) to analyze changes to Zohar SALT state cash tax model caused by implementation of federal model "mid-range" scenario which lowers litigation claim sale amounts. | 1.0 | $ 694 | $  694.00 |
| Matt Harris | 02/16/22 | (1.0) Meeting with L. Joseph, N. Norris, and M. Harris (KPMG SALT) to analyze changes to Zohar SALT state cash tax model caused by implementation of federal model "mid-range" scenario which lowers litigation claim sale amounts. | 1.0 | $ 329 | $  329.00 |
| Nick Norris | 02/16/22 | (1.0) Meeting with L. Joseph, N. Norris, and M. Harris (KPMG SALT) to analyze changes to Zohar SALT state cash tax model caused by implementation of federal model "mid-range" scenario which lowers litigation claim sale amounts. | 1.0 | $ 601 | $  601.00 |

**EXHIBIT C1**

**ZOHAR III, Corp., et al.,**
**Case No. 18-10512**
Tax Consulting Services
February 1, 2022 through February 28, 2022

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Howard Steinberg | 02/16/22 | Performed Partner review of most recent version of the Zohar SALT cash tax model and concurrently drafted review comments. | 1.1 | $ 856 | $ 941.60 |
| Casey Nunez | 02/16/22 | (1.4) Performed analysis of treatment of certain emergence entity as a partnership - for Zohar tax purposes. | 1.4 | $ 794 | $ 1,111.60 |
| Yadi Hicken | 02/16/22 | (1.5) Performed research related to a certain IRS Form, of a certain Zohar portfolio company, in response to questions posed by Young Conaway. | 1.5 | $ 558 | $ 837.00 |
| Becca Banfield | 02/16/22 | 1.5 Review of Zohar notes receivable information provided by H. West (FTI Consulting) to be used in the Zohar tax attribute reduction model. | 1.5 | $ 730 | $ 1,095.00 |
| Matt Harris | 02/16/22 | (1.8) Began to drafted State B 2016 alternative minimum tax income calculation to be included in the Zohar SALT state cash tax model. | 1.8 | $ 329 | $ 592.20 |
| Matt Harris | 02/16/22 | (2.3) Continued, same day, to draft State B 2016 alternative minimum tax income calculation to be included in the Zohar SALT state cash tax model. | 2.3 | $ 329 | $ 756.70 |
| Yadi Hicken | 02/16/22 | (2.5) Performed research regarding the status of completion of certain sale requirements needed to release the escrow on the sale of a certain portfolio company - in response to a request from Young Conaway. | 2.5 | $ 558 | $ 1,395.00 |
| Gordon Wilson | 02/16/22 | Performed M&A Tax Senior Manager review of certain portfolio company tax due diligence items - required in connection with its disposition. | 2.7 | $ 744 | $ 2,008.80 |
| Wendy Shaffer | 02/17/22 | 0.2 Updated the Zohar share drive to include court documents provided by YCS&T as of 2/17/22 to facilitate analysis by KPMG tax team. | 0.2 | $ 195 | $ 39.00 |
| Casey Nunez | 02/17/22 | (0.3) Performed Managing Director review of withholding tax form for portfolio company sale transaction. | 0.3 | $ 794 | $ 238.20 |
| Larry Joseph | 02/17/22 | (.4) Draft email to J. Sedon and C. Nunez (KPMG) outlining facts, research and conclusion related to a certain Zohar claim reconciliation. | 0.4 | $ 694 | $ 277.60 |
| Matt Harris | 02/17/22 | (.5) Updated the Zohar SALT state cash tax model to include 2017 State B alternative minimum tax. | 0.5 | $ 329 | $ 164.50 |
| Larry Joseph | 02/17/22 | (.6) Performed research over State A rules for minimum tax related to a certain Zohar claim reconciliation. | 0.6 | $ 694 | $ 416.40 |
| Matt Harris | 02/17/22 | (.6) Review federal attribute reduction model in preparation of drafting attribute reduction schedules for all relevant tax years for State B into the Zohar SALT state cash tax model. | 0.6 | $ 329 | $ 197.40 |
| Matt Harris | 02/17/22 | (.7) Revised net operating loss schedules for State B in Zohar SALT state cash tax model to complete attribute reduction calculation. | 0.7 | $ 329 | $ 230.30 |

**EXHIBIT C1**

**ZOHAR III, Corp., et al.,**
**Case No. 18-10512**
Tax Consulting Services
February 1, 2022 through February 28, 2022

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Leigh Shoenberger | 02/17/22 | (0.7) Updated the attribute reduction tab in the Zohar SALT state cash tax model for State B attribute reduction logic in order to calculate reduction needed for cancellation of debt income. | 0.7 | $ 437 | $ 305.90 |
| Larry Joseph | 02/17/22 | (.8) Performed Senior Manager SALT review of priority claim reconciliation. | 0.8 | $ 694 | $ 555.20 |
| Leigh Shoenberger | 02/17/22 | (0.9) Update net operating loss schedule to show usage of net operating losses in State B for each tax year in order to calculate value of net operating loss carryforward attribute in the Zohar SALT state cash tax model. | 0.9 | $ 437 | $ 393.30 |
| Larry Joseph | 02/17/22 | (1.2) Meeting with L. Joseph, N. Norris, and M. Harris (KPMG) to discuss alternative minimum tax assumptions required to be applied to State B with respect to Zohar I, II, and III into the Zohar SALT state cash tax model. | 1.2 | $ 694 | $ 832.80 |
| Matt Harris | 02/17/22 | (1.2) Meeting with L. Joseph, N. Norris, and M. Harris (KPMG) to discuss alternative minimum tax assumptions required to be applied to State B with respect to Zohar I, II, and III into the Zohar SALT state cash tax model. | 1.2 | $ 329 | $ 394.80 |
| Nick Norris | 02/17/22 | (1.2) Meeting with L. Joseph, N. Norris, and M. Harris (KPMG) to discuss alternative minimum tax assumptions required to be applied to State B with respect to Zohar I, II, and III into the Zohar SALT state cash tax model. | 1.2 | $ 601 | $ 721.20 |
| Bill Kudrle | 02/17/22 | Call with H. Steinberg, C. Nunez, G. Wilson, W. Kudrle (KPMG M&A), M. Hoffenberg, E. Corwin, T. Stone, S. Austin (KPMG WNT) to discuss trust and partnership formation questions with the proposed Zohar bankruptcy emergence steps. | 1.2 | $ 533 | $ 639.60 |
| Casey Nunez | 02/17/22 | Call with H. Steinberg, C. Nunez, G. Wilson, W. Kudrle (KPMG M&A), M. Hoffenberg, E. Corwin, T. Stone, S. Austin (KPMG WNT) to discuss trust and partnership formation questions with the proposed Zohar bankruptcy emergence steps. | 1.2 | $ 794 | $ 952.80 |
| Erik Corwin | 02/17/22 | Call with H. Steinberg, C. Nunez, G. Wilson, W. Kudrle (KPMG M&A), M. Hoffenberg, E. Corwin, T. Stone, S. Austin (KPMG WNT) to discuss trust and partnership formation questions with the proposed Zohar bankruptcy emergence steps. | 1.2 | $ 980 | $ 1,176.00 |
| Gordon Wilson | 02/17/22 | Call with H. Steinberg, C. Nunez, G. Wilson, W. Kudrle (KPMG M&A), M. Hoffenberg, E. Corwin, T. Stone, S. Austin (KPMG WNT) to discuss trust and partnership formation questions with the proposed Zohar bankruptcy emergence steps. | 1.2 | $ 744 | $ 892.80 |
| Howard Steinberg | 02/17/22 | Call with H. Steinberg, C. Nunez, G. Wilson, W. Kudrle (KPMG M&A), M. Hoffenberg, E. Corwin, T. Stone, S. Austin (KPMG WNT) to discuss trust and partnership formation questions with the proposed Zohar bankruptcy emergence steps. | 1.2 | $ 856 | $ 1,027.20 |

**EXHIBIT C1**

**ZOHAR III, Corp., et al.,**
**Case No. 18-10512**
Tax Consulting Services
February 1, 2022 through February 28, 2022

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Mark Hoffenberg | 02/17/22 | Call with H. Steinberg, C. Nunez, G. Wilson, W. Kudrle (KPMG M&A), M. Hoffenberg, E. Corwin, T. Stone, S. Austin (KPMG WNT) to discuss trust and partnership formation questions with the proposed Zohar bankruptcy emergence steps. | 1.2 | $ 980 | $ 1,176.00 |
| Sean Austin | 02/17/22 | Call with H. Steinberg, C. Nunez, G. Wilson, W. Kudrle (KPMG M&A), M. Hoffenberg, E. Corwin, T. Stone, S. Austin (KPMG WNT) to discuss trust and partnership formation questions with the proposed Zohar bankruptcy emergence steps. Note: S. Austin is a Managing Director in KPMG's Washington National Tax practice and is called upon on an "as-needed" basis. | 1.2 | $ 893 | $ 1,071.60 |
| Tracy Stone | 02/17/22 | Call with H. Steinberg, C. Nunez, G. Wilson, W. Kudrle (KPMG M&A), M. Hoffenberg, E. Corwin, T. Stone, S. Austin (KPMG WNT) to discuss trust and partnership formation questions with the proposed Zohar bankruptcy emergence steps. Note: T. Stone is a Principal in KPMG's Washington National Tax practice and is called upon on an "as-needed" basis. | 1.2 | $ 843 | $ 1,011.60 |
| Leigh Shoenberger | 02/17/22 | (1.3) Update capital loss schedule to show usage of capital losses in State B (for each tax year) in order to calculate value of capital loss carryforward attribute in the Zohar SALT state cash tax model. | 1.3 | $ 437 | 568.10 |
| Leigh Shoenberger | 02/17/22 | (1.4) Update state cash tax summary for State B in the Zohar SALT state cash tax model in order to provide a draft deliverable summary of state cash tax conclusions in the Zohar SALT state cash tax model. | 1.4 | $ 437 | 611.80 |
| Casey Nunez | 02/17/22 | (1.9) Performed analysis of potential structuring changes related to Zohar emergence transaction. | 1.9 | $ 794 | 1,508.60 |
| Leigh Shoenberger | 02/17/22 | (2.9) Reviewed State B cash tax calculation, for tax years 2017 through 2022, in order to confirm logic is flowing correctly within the Zohar SALT state cash tax model to calculate State B state cash tax due. | 2.9 | $ 437 | 1,267.30 |
| Matt Harris | 02/18/22 | (.3) Research State A sourcing of interest income from the sale loans to be included in Zohar SALT state cash tax model. | 0.3 | $ 329 | 98.70 |
| Matt Harris | 02/18/22 | (.3) Research State A treatment of gain from the sale of lower-tier corporations to be included in Zohar SALT state cash tax model. | 0.3 | $ 329 | 98.70 |
| Leigh Shoenberger | 02/18/22 | (0.4) Draft e-mail for L. Joseph (KPMG SALT) summarizing results of call with R. Banfield (KPMG M&A) concerning federal information utilized in the Zohar SALT state cash tax model. | 0.4 | $ 437 | 174.80 |
| Larry Joseph | 02/18/22 | (.4) Drafting email to KPMG tax law specialists (C. Balfour and D. Busacker) to pose questions related to specific State B rules for applicability/use in the Zohar SALT cash tax model | 0.4 | $ 694 | 277.60 |

**EXHIBIT C1**

**ZOHAR III, Corp., et al.,**
**Case No. 18-10512**
Tax Consulting Services
February 1, 2022 through February 28, 2022

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matt Harris | 02/18/22 | (.8) Research State A treatment of gain from the sale of corporations to be included in Zohar SALT state cash tax model. | 0.8 | $ 329 | $ 263.20 |
| Leigh Shoenberger | 02/18/22 | (0.4) Draft e-mail to KPMG State B state tax resource network in order to confirm research questions for the Zohar SALT state cash tax model. | 0.4 | $ 437 | $ 174.80 |
| Nick Norris | 02/18/22 | Meeting with R. Banfield (KPMG M&A), N. Norris - partial attendance, L. Shoenberger, and M. Harris (KPMG SALT) to discuss federal model's "mid-range" scenario as applied to certain Zohar claim amounts (and subsequent changes which may flow into state cash tax model), and what type of assets were sold from disregarded entities to determine sourcing for state tax purposes. | 0.4 | $ 601 | $ 240.40 |
| Larry Joseph | 02/18/22 | (.5) Drafted email response to S. Reil (YCS&T) regarding State A rules for filing obligations specific to State A doing business. | 0.5 | $ 694 | $ 347.00 |
| Larry Joseph | 02/18/22 | (.5) Drafted email to L. Shoenberger, N. Norris, and M. Harris (KPMG SALT) related to approaches being taken in Zohar SALT state cash tax model, including response to specific questions raised by L. Shoenberger (KPMG) related to same. | 0.5 | $ 694 | $ 347.00 |
| Matt Harris | 02/18/22 | (.5) Research State A treatment of the sale of partnership interest to be included in Zohar SALT state cash tax model. | 0.5 | $ 329 | $ 164.50 |
| Becca Banfield | 02/18/22 | Meeting with R. Banfield (KPMG M&A), N. Norris - partial attendance, L. Shoenberger, and M. Harris (KPMG SALT) to discuss federal model's "mid-range" scenario as applied to certain Zohar claim amounts (and subsequent changes which may flow into state cash tax model), and what type of assets were sold from disregarded entities to determine sourcing for state tax purposes. | 0.5 | $ 730 | $ 365.00 |
| Matt Harris | 02/18/22 | Meeting with R. Banfield (KPMG M&A), N. Norris - partial attendance, L. Shoenberger, and M. Harris (KPMG SALT) to discuss federal model's "mid-range" scenario as applied to certain Zohar claim amounts (and subsequent changes which may flow into state cash tax model), and what type of assets were sold from disregarded entities to determine sourcing for state tax purposes. | 0.5 | $ 329 | $ 164.50 |
| Leigh Shoenberger | 02/18/22 | Meeting with R. Banfield (KPMG M&A), N. Norris - partial attendance, L. Shoenberger, and M. Harris (KPMG SALT) to discuss federal model's "mid-range" scenario as applied to certain Zohar claim amounts (and subsequent changes which may flow into state cash tax model), and what type of assets were sold from disregarded entities to determine sourcing for state tax purposes. | 0.5 | $ 437 | $ 218.50 |

**EXHIBIT C1**

**ZOHAR III, Corp., et al.,**
**Case No. 18-10512**
Tax Consulting Services
February 1, 2022 through February 28, 2022

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Matt Harris | 02/18/22 | (.6) Research State A capital loss sharing rules as applied pursuant to a certain treasury regulation to be included into Zohar SALT state cash tax model. | 0.6 | $ 329 | $ 197.40 |
| Matt Harris | 02/18/22 | (.6) Research State A treatment of interest income from loans for purposes of taxable income to be included in Zohar SALT state cash tax model. | 0.6 | $ 329 | $ 197.40 |
| Matt Harris | 02/18/22 | (.7) Research State A conformity to a certain to be included in Zohar SALT state cash tax model for purposes of cancellation of debt treatment. | 0.7 | $ 329 | $ 230.30 |
| Matt Harris | 02/18/22 | (.7) Research State A sourcing of receipts from the sale of certain claims to be included in Zohar SALT state cash tax model. | 0.7 | $ 329 | $ 230.30 |
| Larry Joseph | 02/18/22 | (.7) Researched certain State A rules with regards to Zohar question raised by S. Reil from YCS&T. | 0.7 | $ 694 | $ 485.80 |
| Becca Banfield | 02/18/22 | 0.8 Preparing comparison of book write-downs on notes receivables taken versus tax write-downs taken on the Zohar tax return documentation with focus on any book to tax differences | 0.8 | $ 730 | $ 584.00 |
| Becca Banfield | 02/18/22 | 0.8 Reviewing portfolio company asset sales in the Zohar tax attribute reduction model in preparation for call with KPMG SALT team. | 0.8 | $ 730 | $ 584.00 |
| Gordon Wilson | 02/18/22 | Perform M&A Tax Senior Manager review of a specific Zohar portfolio company filing. | 0.8 | $ 744 | $ 595.20 |
| Nick Norris | 02/18/22 | Review of Zohar State B filing positions / treatment of sales for apportionment purposes. | 0.8 | $ 601 | $ 480.80 |
| Larry Joseph | 02/18/22 | (.9) Performed SALT Senior Manager review of Zohar SALT cash tax model specific to State B cash tax calculations. | 0.9 | $ 694 | $ 624.60 |
| Matt Harris | 02/18/22 | Research State A conformity to a certain section of the internal revenue code for purposes of determining an interest expense limitation calculation used for relevant tax years in State A to be included in Zohar SALT state cash tax model. | 1.0 | $ 329 | $ 329.00 |
| Matt Harris | 02/18/22 | (1.2) Research State A net operating rules to determine net operating loss carryback and carryforward requirements to be included Zohar SALT state cash tax model. | 1.2 | $ 329 | $ 394.80 |
| Becca Banfield | 02/18/22 | 1.2 Preparing list of next steps to update the Zohar tax attribute reduction model for write-downs to notes receivables in preparation for call with Y. Hicken (KPMG M&A). | 1.2 | $ 730 | $ 876.00 |
| Becca Banfield | 02/18/22 | 1.3 Reviewing Zohar notes receivable detail provided by FTI Consulting with specific regard to book carrying values / write-downs taken. | 1.3 | $ 730 | $ 949.00 |

**EXHIBIT C1**

**ZOHAR III, Corp., et al.,**
**Case No. 18-10512**
Tax Consulting Services
February 1, 2022 through February 28, 2022

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Leigh Shoenberger | 02/18/22 | (1.6) Drafted summary of State B research used in the Zohar SALT state cash tax model in order to identify confirmatory questions (related to key research) for state tax resource network. | 1.6 | $ 437 | $ 699.20 |
| Leigh Shoenberger | 02/19/22 | (0.4) Drafted response to e-mail from L. Joseph (KPMG) regarding apportionment positions for Zohar SALT state cash tax model in State B. | 0.4 | $ 437 | $ 174.80 |
| Leigh Shoenberger | 02/19/22 | (0.9) Updates to Zohar SALT state cash tax model for federal scenario 2 versus federal scenario 3 to account for certain lower claim sales amounts. | 0.9 | $ 437 | $ 393.30 |
| Leigh Shoenberger | 02/20/22 | (2.8) Review State A research for Zohar SALT state cash tax model in order to calculate State A state cash tax due. | 2.8 | $ 437 | $ 1,223.60 |
| Yadi Hicken | 02/21/22 | (0.2) Updated KPMG client folder to include notes receivable analysis provided by FTI to be used to calculate the possibility of a bad debt deduction for a certain Zohar portfolio company. | 0.2 | $ 558 | $ 111.60 |
| Matt Harris | 02/21/22 | (.3) Performed final review of Zohar State E cash tax model to determine accuracy by utilizing appropriate federal model inputs in arriving at state cash tax  calculation amounts. | 0.3 | $ 329 | $ 98.70 |
| Becca Banfield | 02/21/22 | 0.3 Email correspondence with Y. Hicken (KPMG M&A) to answer questions related to updates to the Zohar tax attribute reduction model for bad debt deductions. | 0.3 | $ 730 | $ 219.00 |
| Matt Harris | 02/21/22 | (.4) Analyze federal model scenario two inputs to identify portfolio companies which had asset sales in 2022 for purposes of determining which portfolio companies require additional review to ensure accurate Zohar state cash tax modeling. | 0.4 | $ 329 | $ 131.60 |
| Becca Banfield | 02/21/22 | 0.5 Call among R. Banfield and Y. Hicken (both KPMG) to discuss the tax implications of bad debt deductions, and to delegate updates needed for the tax attribute reduction model due to these deductions. | 0.5 | $ 730 | $ 365.00 |
| Yadi Hicken | 02/21/22 | 0.5 Call among R. Banfield and Y. Hicken (both KPMG) to discuss the tax implications of bad debt deductions, and to delegate updates needed for the tax attribute reduction model due to these deductions. | 0.5 | $ 558 | $ 279.00 |
| Larry Joseph | 02/21/22 | Performed research over State B case law of determination of business versus nonbusiness income which was required  for proper determination of State B cash tax in Zohar SALT cash tax model. | 0.5 | $ 694 | $ 347.00 |
| Bill Kudrle | 02/21/22 | 0.7 Additional call with H. Steinberg, C. Nunez, G. Wilson, W. Kudrle (KPMG M&A) and E. Corwin, S. Austin (KPMG WNT) to discuss trust and partnership formation questions with the planned Zohar bankruptcy emergence steps. | 0.7 | $ 533 | $ 373.10 |

**EXHIBIT C1**

**ZOHAR III, Corp., et al.,**
**Case No. 18-10512**
Tax Consulting Services
February 1, 2022 through February 28, 2022

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Casey Nunez | 02/21/22 | 0.7 Additional call with H. Steinberg, C. Nunez, G. Wilson, W. Kudrle (KPMG M&A) and E. Corwin, S. Austin (KPMG WNT) to discuss trust and partnership formation questions with the planned Zohar bankruptcy emergence steps. | 0.7 | $ 794 | $  555.80 |
| Erik Corwin | 02/21/22 | 0.7 Additional call with H. Steinberg, C. Nunez, G. Wilson, W. Kudrle (KPMG M&A) and E. Corwin, S. Austin (KPMG WNT) to discuss trust and partnership formation questions with the planned Zohar bankruptcy emergence steps. | 0.7 | $ 980 | $  686.00 |
| Gordon Wilson | 02/21/22 | 0.7 Additional call with H. Steinberg, C. Nunez, G. Wilson, W. Kudrle (KPMG M&A) and E. Corwin, S. Austin (KPMG WNT) to discuss trust and partnership formation questions with the planned Zohar bankruptcy emergence steps. | 0.7 | $ 744 | $  520.80 |
| Howard Steinberg | 02/21/22 | 0.7 Additional call with H. Steinberg, C. Nunez, G. Wilson, W. Kudrle (KPMG M&A) and E. Corwin, S. Austin (KPMG WNT) to discuss trust and partnership formation questions with the planned Zohar bankruptcy emergence steps. | 0.7 | $ 856 | $  599.20 |
| Sean Austin | 02/21/22 | 0.7 Additional call with H. Steinberg, C. Nunez, G. Wilson, W. Kudrle (KPMG M&A) and E. Corwin, S. Austin (KPMG WNT) to discuss trust and partnership formation questions with the planned Zohar bankruptcy emergence steps. Note: S. Austin is a Managing Director in KPMG's Washington National Tax practice and is called upon on an "as-needed" basis. | 0.7 | $ 893 | $  625.10 |
| Becca Banfield | 02/21/22 | 0.7 Updating list of notes receivable write-downs sent by FTI Consulting for tax treatment of those the note receivable write-downs. | 0.7 | $ 730 | $  511.00 |
| Matt Harris | 02/21/22 | (.8) Additional updates to the Zohar state cash tax model using federal model scenario two inputs to create accurate model tax calculation amounts in State B | 0.8 | $ 329 | $  263.20 |
| Yadi Hicken | 02/21/22 | (0.8) Updating the Zohar tax attribute reduction/disposition model by adding 'book basis – debt' for a certain portfolio companies' deduction, needed to estimate possible cash taxes to the Zohar's. | 0.8 | $ 558 | $  446.40 |
| Larry Joseph | 02/21/22 | (1.1) Performed Senior Manger SALT review of Scenario 2 State E liability in Zohar SALT cash tax model - review consisted of proper calculation of cash tax liability based on new inputs. | 1.1 | $ 694 | $  763.40 |
| Yadi Hicken | 02/21/22 | (1.1) Updating the Zohar tax attribute reduction/disposition model by updating the '2020 Est. TI' of certain portfolio companies to take into consideration an additional deduction, needed to estimate possible cash taxes to the Zohars. | 1.1 | $ 558 | $  613.80 |
| Casey Nunez | 02/21/22 | (1.2) Prepare draft of slides depicting an alternative approach to the Zohar emergence transaction to accommodate creditor requests. | 1.2 | $ 794 | $  952.80 |

**EXHIBIT C1**

**ZOHAR III, Corp., et al.,**
**Case No. 18-10512**
Tax Consulting Services
February 1, 2022 through February 28, 2022

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Casey Nunez | 02/21/22 | (1.4) Perform analysis of certain outstanding items related to partnership taxation in consideration of changing Zohar emergence structure. | 1.4 | $ 794 | $ 1,111.60 |
| Yadi Hicken | 02/21/22 | (1.6) Updating the Zohar tax attribute reduction/disposition model 'Summary' to add certain portfolio companies' deduction, while concurrently updating the date of disposal for said portfolio companies. | 1.6 | $ 558 | $ 892.80 |
| Yadi Hicken | 02/21/22 | (1.9) Updating the Zohar tax attribute reduction/disposition model by updating 'bad debt summary' to include an additional deduction of the portfolio companies, needed to estimate possible cash taxes to the Zohars. | 1.9 | $ 558 | $ 1,060.20 |
| Matt Harris | 02/21/22 | (2.4) Review financial statements provided for 2022 Zohar portfolio companies sold in asset sales in preparation of accurately sourcing relevant assets for purposes of including into Zohar state cash tax model. | 2.4 | $ 329 | $ 789.60 |
| Yadi Hicken | 02/21/22 | (2.9) Updating the Zohar tax attribute reduction/disposition model to include an additional deduction of the portfolio companies, needed to estimate possible cash taxes to the Zohars. | 2.9 | $ 558 | $ 1,618.20 |
| Matt Harris | 02/22/22 | (.4) Performed final review of a certain State B Zohar state cash tax calculation - prior to sending for KPMG Partner review. | 0.4 | $ 329 | $ 131.60 |
| Becca Banfield | 02/22/22 | 0.4 Call with H. West (FTI Consulting) to discuss tax steps related to a certain Zohar portfolio company disposition. | 0.4 | $ 730 | $ 292.00 |
| Becca Banfield | 02/22/22 | 0.4 Updating a certain informational form, to be provided to the buyer of a certain Zohar portfolio company, as part of the tax diligence steps. | 0.4 | $ 730 | $ 292.00 |
| Erik Corwin | 02/22/22 | Drafted email response to C. Nunez (KPMG) regarding question related to transfer of certain Zohar claims to trust/partnership. | 0.5 | $ 980 | $ 490.00 |
| Matt Harris | 02/22/22 | (.6) Draft findings related to review of tax documents for State B state cash tax asset sale treatment into Zohar state cash tax model. | 0.6 | $ 329 | $ 197.40 |
| Matt Harris | 02/22/22 | (.7) Draft findings from review of financial statements regarding asset/inventory for relevant portfolio companies into Zohar state cash tax model for State B. | 0.7 | $ 329 | $ 230.30 |
| Matt Harris | 02/22/22 | (.7) Review all provided by client tax information for Zohar portfolio company A, for relevant tax years, to determine presence/apportionment in State B to be included in Zohar state cash tax model. | 0.7 | $ 329 | $ 230.30 |
| Matt Harris | 02/22/22 | (.7) Review all provided by client tax information for Zohar portfolio company B, for relevant tax years, to determine presence/apportionment in State B to be included in Zohar state cash tax model. | 0.7 | $ 329 | $ 230.30 |

**EXHIBIT C1**

**ZOHAR III, Corp., et al.,**
**Case No. 18-10512**
Tax Consulting Services
February 1, 2022 through February 28, 2022

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Larry Joseph | 02/22/22 | Performed SALT Senior Manager review of State B 2016 tax calculations in the Zohar SALT Cash tax model with focus on accuracy. | 0.7 | $ 694 | $ 485.80 |
| Matt Harris | 02/22/22 | (.8) Review all provided by client tax information for Zohar portfolio company C, for relevant tax years, to determine presence/apportionment in State B to be included in Zohar state cash tax model. | 0.8 | $ 329 | $ 263.20 |
| Becca Banfield | 02/22/22 | 0.8 Review of purchase agreement for a certain Zohar portfolio company with focus on tax steps necessary to release tax escrow amounts. | 0.8 | $ 730 | $ 584.00 |
| Matt Harris | 02/22/22 | (1.5) Meeting with N. Norris and M. Harris (KPMG) to discuss results of all relevant State A research items to be incorporated into the Zohar state cash tax model. | 1.5 | $ 329 | $ 493.50 |
| Nick Norris | 02/22/22 | (1.5) Meeting with N. Norris and M. Harris (KPMG) to discuss results of all relevant State A research items to be incorporated into the Zohar state cash tax model. | 1.5 | $ 601 | $ 901.50 |
| Dale Busacker | 02/22/22 | Performed research regarding State B income tax questions (2.0) and drafted email response (0.6) to L. Shoenberger (KPMG) concerning numerous State B income tax questions related to the Zohar state cash tax model. Note: D. Busacker is a KPMG Senior Manager specialist in state income tax matters and is called upon on an "as needed" basis. | 2.6 | $ 750 | $ 1,950.00 |
| Wendy Shaffer | 02/23/22 | 0.2 Updated Zohar share drive to include court documents provided by YCS&T as of 2/23/22 to facilitate analysis by KPMG tax team. | 0.2 | $ 195 | $ 39.00 |
| Yadi Hicken | 02/23/22 | (0.2) Drafting email to G. Wilson (KPMG) to communicate remaining outstanding items to be completed to release the escrow on the sale of a certain Zohar portfolio company. | 0.2 | $ 558 | $ 111.60 |
| Yadi Hicken | 02/23/22 | (0.3) Updating certain Zohar tracker for the receipt of specific signed tax form, as one of the steps to be completed to release the escrow on the sale of a certain portfolio company. | 0.3 | $ 558 | $ 167.40 |
| Becca Banfield | 02/23/22 | 0.4 Email correspondence with S. Chen (KPMG business tax services) and G. Armstrong (KPMG Washington National Tax) regarding need for Forms 8082 on the Zohar amended returns. | 0.4 | $ 730 | $ 292.00 |
| Matt Harris | 02/23/22 | (.6) Draft research findings into the Zohar state cash tax model for all relevant tax years for State A. | 0.6 | $ 329 | $ 197.40 |
| Matt Harris | 02/23/22 | (.6) Review State B State Tax Resource Network correspondence from D. Busacker (KPMG SALT) regarding State B sourcing concerns to be implemented into Zohar state cash tax model. | 0.6 | $ 329 | $ 197.40 |
| Leigh Shoenberger | 02/23/22 | (.7) Meeting with L. Joseph, M. Harris, N. Norris, and L. Shoenberger (KPMG) to discuss final revisions required in Zohar state cash tax model for State B. | 0.7 | $ 437 | $ 305.90 |

**EXHIBIT C1**

**ZOHAR III, Corp., et al.,**
**Case No. 18-10512**
Tax Consulting Services
February 1, 2022 through February 28, 2022

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Larry Joseph | 02/23/22 | (.7) Meeting with L. Joseph, M. Harris, N. Norris, and L. Shoenberger (KPMG) to discuss final revisions required in Zohar state cash tax model for State B. | 0.7 | $ 694 | $ 485.80 |
| Matt Harris | 02/23/22 | (.7) Meeting with L. Joseph, M. Harris, N. Norris, and L. Shoenberger (KPMG) to discuss final revisions required in Zohar state cash tax model for State B. | 0.7 | $ 329 | $ 230.30 |
| Nick Norris | 02/23/22 | (.7) Meeting with L. Joseph, M. Harris, N. Norris, and L. Shoenberger (KPMG) to discuss final revisions required in Zohar state cash tax model for State B. | 0.7 | $ 601 | $ 420.70 |
| Matt Harris | 02/23/22 | (.9) Drafted summary of assumptions utilized in creating updates to State B state cash tax model pursuant to information received from KPMG State Tax Resource Network. | 0.9 | $ 329 | $ 296.10 |
| Matt Harris | 02/23/22 | (.9) Update the Zohar state cash tax model to include State A sales factor calculation regarding disposition of Zohar State A portfolio companies. | 0.9 | $ 329 | $ 296.10 |
| Matt Harris | 02/23/22 | (.9) Updated the Zohar state cash tax model to reflect positions recommended by State B State Tax Resource Network concerning certain sourcing items. | 0.9 | $ 329 | $ 296.10 |
| Matt Harris | 02/23/22 | (1.0) Draft sales factor calculation regarding income from disregarded entities into Zohar state cash tax model for State A. | 1.0 | $ 329 | $ 329.00 |
| Matt Harris | 02/23/22 | (1.1) Updated the Zohar state cash tax model to include State A interest income calculation. | 1.1 | $ 329 | $ 361.90 |
| Gordon Wilson | 02/23/22 | Performed M&A Tax Senior Manager review of requisite filings for a specific Zohar particular portfolio company. | 1.1 | $ 744 | $ 818.40 |
| Leigh Shoenberger | 02/23/22 | (1.2) Draft detailed email to L. Joseph (KPMG) summarizing risks of filing versus non-filing positions in State E in order to communicate risks to client for purposes of making a business decision. | 1.2 | $ 437 | $ 524.40 |
| Becca Banfield | 02/23/22 | 1.2 Researching Form 8082 filing requirements to determine whether they are required for the Zohars | 1.2 | $ 730 | $ 876.00 |
| Leigh Shoenberger | 02/23/22 | (1.3) Meeting with L. Shoenberger and M. Harris (KPMG) to discuss final revisions to State B alternative minimum tax calculation to be included in Zohar state cash tax model. | 1.3 | $ 437 | $ 568.10 |
| Matt Harris | 02/23/22 | (1.3) Meeting with L. Shoenberger and M. Harris (KPMG) to discuss final revisions to State B alternative minimum tax calculation to be included in Zohar state cash tax model. | 1.3 | $ 329 | $ 427.70 |
| Becca Banfield | 02/23/22 | 1.3 Researching specific partnership rules to determine tax filing requirements for the Zohars. | 1.3 | $ 730 | $ 949.00 |
| Matt Harris | 02/23/22 | (2.5) Draft State B alternative minimum tax calculation for tax year 2017 for State B state cash tax diligence purposes into Zohar state cash tax model. | 2.5 | $ 329 | $ 822.50 |

**EXHIBIT C1**

**ZOHAR III, Corp., et al.,**
**Case No. 18-10512**
Tax Consulting Services
February 1, 2022 through February 28, 2022

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Leigh Shoenberger | 02/24/22 | (0.3) Performed research regarding State A capital loss usage for proper application in Zohar SALT state cash tax model. | 0.3 | $ 437 | $ 131.10 |
| Matt Harris | 02/24/22 | (.4) Draft 2017 State A state cash tax liability calculation, pursuant to corporate income tax return instructions, into the Zohar state cash tax model. | 0.4 | $ 329 | $ 131.60 |
| Leigh Shoenberger | 02/24/22 | (.4) Meeting with L. Joseph, N. Norris, L. Shoenberger, M. Harris, and D. Busacker (KPMG SALT) to confirm return positions included in Zohar state cash tax model with State B state tax resource network. | 0.4 | $ 437 | $ 174.80 |
| Dale Busacker | 02/24/22 | (.4) Meeting with L. Joseph, N. Norris, L. Shoenberger, M. Harris, and D. Busacker (KPMG SALT) to confirm return positions included in Zohar state cash tax model with State B state tax resource network. Note: D. Busacker is a KPMG Senior Manager specialist in state income tax matters and is called upon on an "as needed" basis. | 0.4 | $ 750 | $ 300.00 |
| Larry Joseph | 02/24/22 | (.4) Meeting with L. Joseph, N. Norris, L. Shoenberger, M. Harris, and D. Busacker (KPMG SALT) to confirm return positions included in Zohar state cash tax model with State B state tax resource network. | 0.4 | $ 694 | $ 277.60 |
| Matt Harris | 02/24/22 | (.4) Meeting with L. Joseph, N. Norris, L. Shoenberger, M. Harris, and D. Busacker (KPMG SALT) to confirm return positions included in Zohar state cash tax model with State B state tax resource network. | 0.4 | $ 329 | $ 131.60 |
| Nick Norris | 02/24/22 | (.4) Meeting with L. Joseph, N. Norris, L. Shoenberger, M. Harris, and D. Busacker (KPMG SALT) to confirm return positions included in Zohar state cash tax model with State B state tax resource network. | 0.4 | $ 601 | $ 240.40 |
| Matt Harris | 02/24/22 | (.5) Research State A regulations to determine whether the disposition of portfolio companies should be included or excluded from sales factor for apportionment purposes to be included in Zohar state cash tax model. | 0.5 | $ 329 | $ 164.50 |
| Leigh Shoenberger | 02/24/22 | (0.6) Review State E minimum fees in Zohar SALT state tax cash model to identify variance in prior deliverable. | 0.6 | $ 437 | $ 262.20 |
| Matt Harris | 02/24/22 | (.7) Draft 2017 State A state cash tax liability calculation, pursuant to corporate income tax return instructions, into the Zohar state cash tax model. | 0.7 | $ 329 | $ 230.30 |
| Larry Joseph | 02/24/22 | (.8) Drafted summary email to J. Sedon (KPMG Principal) to provide additional background / summary conclusions to use as a guide when reviewing the Zohar SALT cash tax model. | 0.8 | $ 694 | $ 555.20 |
| Matt Harris | 02/24/22 | (.9) Draft revisions into interest income build-out for State A into Zohar state cash tax model to determine cash tax diligence items for State A. | 0.9 | $ 329 | $ 296.10 |

**EXHIBIT C1**

**ZOHAR III, Corp., et al.,**
**Case No. 18-10512**
Tax Consulting Services
February 1, 2022 through February 28, 2022

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Becca Banfield | 02/24/22 | 1.2 Updating log of changes to the Zohar tax attribute reduction model prepared by Y. Hicken (KPMG M&A) to include changes for book basis. | 1.2 | $ 730 | $ 876.00 |
| Becca Banfield | 02/24/22 | 1.3 Begin to update the calculation of write down for tax basis for a certain worthless portfolio company in the Zohar tax attribute reduction model. | 1.3 | $ 730 | $ 949.00 |
| Leigh Shoenberger | 02/24/22 | (1.4) Meeting with L. Shoenberger and M. Harris (KPMG) to review/revise California sales factor build-out in Zohar state cash tax model pursuant to occasional sale calculation update. | 1.4 | $ 437 | $ 611.80 |
| Matt Harris | 02/24/22 | (1.4) Meeting with L. Shoenberger and M. Harris (KPMG) to review/revise California sales factor build-out in Zohar state cash tax model pursuant to occasional sale calculation update. | 1.4 | $ 329 | $ 460.60 |
| Becca Banfield | 02/24/22 | 1.4 Updating calculation of book basis write-downs for notes receivables of a certain portfolio company, in the Zohar tax attribute reduction model. | 1.4 | $ 730 | $ 1,022.00 |
| Leigh Shoenberger | 02/24/22 | (1.5) Meeting with L. Shoenberger and M. Harris (KPMG SALT) to discuss additional revisions to the California sales factor build out in the Zohar state cash tax model | 1.5 | $ 437 | $ 655.50 |
| Matt Harris | 02/24/22 | (1.5) Meeting with L. Shoenberger and M. Harris (KPMG SALT) to discuss additional revisions to the California sales factor build out in the Zohar state cash tax model. | 1.5 | $ 329 | $ 493.50 |
| Matt Harris | 02/24/22 | (1.5) Review California Form 100 (corporate income tax return), along with corresponding instructions, to be utilized in drafting State A state cash tax model into Zohar state cash tax model. | 1.5 | $ 329 | $ 493.50 |
| Leigh Shoenberger | 02/24/22 | (1.8) Review e-mail conclusions sent by State B state tax resource network D. Busacker (KPMG SALT) to prepare for discussion of State B return positions taken in Zohar SALT state cash tax model. | 1.8 | $ 437 | $ 786.60 |
| Becca Banfield | 02/24/22 | 2.3 Manager review of updates made to the Zohar tax attribute reduction model by Y. Hicken (KPMG M&A) for inclusion of certain bad debt deductions. | 2.3 | $ 730 | $ 1,679.00 |
| Larry Joseph | 02/24/22 | (2.7) Performed Senior Manager SALT concurrent review of tax years 2016-2022 cash tax diligence items related to State B, confirming calculations for accurate application of State B law. | 2.7 | $ 694 | $ 1,873.80 |
| Wendy Shaffer | 02/25/22 | 0.1 Update Zohar share drive to include court documents provided by YCS&T as of 2/25/22 to facilitate analysis by KPMG tax team. | 0.1 | $ 195 | $ 19.50 |
| Leigh Shoenberger | 02/25/22 | (1.8) Performed analysis to determine whether the litigation claims qualify as State A substantial & occasional sales in order to exclude those sales from the State A sales factor in the Zohar SALT state cash tax model. | 1.8 | $ 437 | $ 786.60 |

**EXHIBIT C1**

**ZOHAR III, Corp., et al.,**
**Case No. 18-10512**
Tax Consulting Services
February 1, 2022 through February 28, 2022

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Leigh Shoenberger | 02/26/22 | (3.4) Review of State E research in Zohar SALT state cash tax model in order to calculate State A state cash tax due. | 3.4 | $ 437 | $ 1,485.80 |
| Leigh Shoenberger | 02/27/22 | (1.7) Update State A state cash tax calculation in the Zohar SALT state cash tax model based on changes in reviewed research as of 2/27/22. | 1.7 | $ 437 | $ 742.90 |
| Leigh Shoenberger | 02/27/22 | (2.0) Reviewed results of State A research for Zohar SALT state cash tax model in order to calculate State A state cash tax due. | 2.0 | $ 437 | $ 874.00 |
| Leigh Shoenberger | 02/28/22 | (0.4) Update the capital loss carryforward schedule within the Zohar SALT state cash tax model to show capital loss carryforwards. | 0.4 | $ 437 | $ 174.80 |
| Leigh Shoenberger | 02/28/22 | (0.4) Updated the net operating loss carryforward schedule within the Zohar SALT state cash tax model to show net operating loss carryforwards. | 0.4 | $ 437 | $ 174.80 |
| Leigh Shoenberger | 02/28/22 | (0.9) Updates to the Zohar SALT state cash tax model to account for new federal input numbers within Scenario 2 / Scenario 3 to show impact on state cash tax calculation. | 0.9 | $ 437 | $ 393.30 |
| Leigh Shoenberger | 02/28/22 | (1.8) Updates to State A modified income calculation within Zohar SALT state cash tax model to calculate generation / usage of capital losses to offset capital gains. | 1.8 | $ 437 | $ 786.60 |
| Leigh Shoenberger | 02/28/22 | (2.4) Updated the State A cash tax calculation within Zohar SALT state cash tax model to account for generation/usage of net operating losses. | 2.4 | $ 437 | $ 1,048.80 |
| Casey Nunez | 02/28/22 | (0.5) Call between R. Bartley and C. Nunez (KPMG) to discuss potential changes to Zohar emergence plan as of 2/28/22. | 0.5 | $ 794 | $ 397.00 |
| Casey Nunez | 02/28/22 | (0.6) Performed M&A Managing Director level analysis of technical partnership rules relating to certain aspects of the Zohar emergence plan. | 0.6 | $ 794 | $ 476.40 |
| | | **Total Tax Consulting Services** | **417.3** | | **$ 240,718.50** |

**EXHIBIT C2**

**ZOHAR III, Corp., et al.,**
**Case No. 18-10512**
Tax Compliance Services
February 1, 2022 through February 28, 2022

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | *no fees billed for these services in current month* | | | |
| | | **Total Tax Compliance Services** | **0.0** | | **$          -** |

**EXHIBIT C3**

**ZOHAR III, Corp., et al.,**
**Case No. 18-10512**
Retention Services
February 1, 2022 through February 28, 2022

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | *no fees billed for these services in current month* | | | |
| | | **Total Retention Services** | **0.0** | | **$        -** |

**EXHIBIT C4**

**ZOHAR III, Corp., et al.,**
**Case No. 18-10512**
Fee Application Preparation Services
February 1, 2022 through February 28, 2022

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Celeste Campbell | 02/02/22 | Performed Manager review of Zohar 15th monthly exhibits file in Excel for fee examiner. | 0.2 | $ 202 | $ 40.40 |
| Celeste Campbell | 02/21/22 | Perform manager review of Zohar 16th fee statement Exhibit C4 (.3) and C6 (.3) - as required in advance of filing. | 0.6 | $ 202 | $ 121.20 |
| Casey Nunez | 02/23/22 | Performed Managing Director review of Zohar's January fee application and concurrently drafted review comments to W. Shaffer (KPMG). | 0.5 | $ 794 | $ 397.00 |
| Celeste Campbell | 02/21/22 | 1.4 Perform manager review of Zohar 16th fee statement (C1) as required in advance of filing. | 1.4 | $ 202 | $ 282.80 |
| Celeste Campbell | 02/24/22 | Perform Manager review of Zohar 16th narrative (.4), certification (.2) and final exhibits (.3) as required in advance of filing. | 0.9 | $ 202 | $ 181.80 |
| Celeste Campbell | 02/25/22 | Performed Manager review of Zohar 16th final deliverable in advance of filing. | 0.3 | $ 202 | $ 60.60 |
| Wendy Shaffer | 02/25/22 | 0.2 Reviewed KPMG Work on Progress report to confirm billable hours to date for Zohar for February. | 0.2 | $ 195 | $ 39.00 |
| Wendy Shaffer | 02/02/22 | 0.1 Drafted email to D. Oliver (Direct Fee review) to provide a copy of Zohar December monthly fee application; 0.1 send copy of same to C. Campbell (KPMG) to request approval prior to sending; | 0.2 | $ 195 | $ 39.00 |
| Wendy Shaffer | 02/02/22 | 0.2 Review of updated Work in Progress report to confirm billable hours for Zohar for the month of January. | 0.2 | $ 195 | $ 39.00 |
| Wendy Shaffer | 02/02/22 | 0.3 Prepared Zohar December fee application file in Excel to send to fee examiner. | 0.3 | $ 195 | $ 58.50 |
| Wendy Shaffer | 02/02/22 | Updated exhibit C1 of Zohar January monthly fee application to include data received from professionals as of 2/2/2022. | 3.2 | $ 195 | $ 624.00 |
| Wendy Shaffer | 02/03/22 | 0.3 Begin to draft the Zohar January monthly Narrative and Certification. | 0.3 | $ 195 | $ 58.50 |
| Wendy Shaffer | 02/03/22 | 2.5 Updated exhibit C1 of Zohar January monthly fee application to include data received from professionals as of 2/3/2022. | 2.5 | $ 195 | $ 487.50 |
| Wendy Shaffer | 02/04/22 | 0.1 Drafted an email to C. Corazza (YCS&T) to request confirmation of understanding related to preparation and filing of final fee applications. | 0.1 | $ 195 | $ 19.50 |
| Wendy Shaffer | 02/04/22 | 0.1 Drafted email to C. Nunez (KPMG) to provide updates related to status of Zohar January fee application and next steps to finalize. | 0.1 | $ 195 | $ 19.50 |
| Wendy Shaffer | 02/16/22 | 0.2 Begin to finalize exhibit C6 of Zohar January monthly fee application and 0.1 drafted email to S. Chen (KPMG) to request outstanding information regarding services to be included in exhibit C6 of Zohar January fee application. | 0.3 | $ 195 | $ 58.50 |
| Wendy Shaffer | 02/16/22 | 0.8 Updates to Exhibit C1 of Zohar January monthly fee application exhibits per direction from G. Wilson (KPMG). | 0.8 | $ 195 | $ 156.00 |

**EXHIBIT C4**

**ZOHAR III, Corp., et al.,**
**Case No. 18-10512**
Fee Application Preparation Services
February 1, 2022 through February 28, 2022

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Wendy Shaffer | 02/17/22 | 0.1 Review of updated KPMG Work in Progress report to confirm billable hours for January. | 0.1 | $ 195 | $ 19.50 |
| Wendy Shaffer | 02/17/22 | 0.2 Finalized the Zohar January fee application exhibits in preparation for Manager review and 0.1 drafted email to C. Campbell (KPMG) to request Manager review of same. | 0.3 | $ 195 | $ 58.50 |
| Wendy Shaffer | 02/04/22 | 0.2 Review of Zohar Disclosure Statement with regards to go-forward related to professional fee applications. | 0.2 | $ 195 | $ 39.00 |
| Wendy Shaffer | 02/04/22 | 0.9 Updated exhibit C1 of Zohar January monthly fee application to include data received from professionals as of 2/4/2022. | 0.9 | $ 195 | $ 175.50 |
| Wendy Shaffer | 02/07/22 | 1.8 Updates to Zohar January exhibits to include data received from professionals as of 2/7/22. | 1.8 | $ 195 | $ 351.00 |
| Wendy Shaffer | 02/08/22 | 1.7 Updates to Zohar January exhibits to include data received from professionals as of 2/8/22. | 1.7 | $ 195 | $ 331.50 |
| Wendy Shaffer | 02/09/22 | 0.1 Finalized Zohar January exhibits and 0.1 send copy of same via email to G. Wilson (KPMG) to request additional data related to services provided. | 0.2 | $ 195 | $ 39.00 |
| Wendy Shaffer | 02/09/22 | 0.3 Updates to Zohar January exhibit C1 to include data received from professionals as of 2/9. | 0.3 | $ 195 | $ 58.50 |
| Wendy Shaffer | 02/10/22 | 1.1 Updates to exhibit C1 of Zohar February monthly fee application exhibits to include data received from professionals as of 2/10/22. | 1.1 | $ 195 | $ 214.50 |
| Wendy Shaffer | 02/11/22 | 0.6 Updates to exhibit C1 of Zohar February monthly fee application exhibits to include data received from professionals as of 2/11/22. | 0.6 | $ 195 | $ 117.00 |
| Wendy Shaffer | 02/17/22 | 0.6 Updated exhibit C1 of Zohar February fee application to include data received from professionals as of 2/17/22. | 0.6 | $ 195 | $ 117.00 |
| Wendy Shaffer | 02/17/22 | 0.7 Updates to exhibit C1 of Zohar January fee application to include data received from professionals as of 2/17/22. | 0.7 | $ 195 | $ 136.50 |
| Wendy Shaffer | 02/17/22 | 1.8 Begin to compile data from previously filed Zohar monthly fee applications to be utilized in Zohar final fee application. | 1.8 | $ 195 | $ 351.00 |
| Wendy Shaffer | 02/18/22 | 1.3 Updates to exhibit C1 of Zohar February fee application to include data received from professionals as of 2/18/22. | 1.3 | $ 195 | $ 253.50 |
| Wendy Shaffer | 02/21/22 | 0.1 Drafted email to G. Wilson (KPMG) to request a description of services to be included in Zohar January Narrative. | 0.1 | $ 195 | $ 19.50 |
| Wendy Shaffer | 02/21/22 | 0.2 Updated exhibit C4 in Zohar February to include data received from professionals as of 2/21/22. | 0.2 | $ 195 | $ 39.00 |
| Wendy Shaffer | 02/21/22 | 3.1 Updates to exhibit C1 of Zohar February to include data received from professionals as of 2/21/22. | 3.1 | $ 195 | $ 604.50 |
| Wendy Shaffer | 02/22/22 | 1.0 Updates to exhibit C1 of Zohar February monthly fee application to include data received from professionals as of 2/22. | 1.0 | $ 195 | $ 195.00 |

**EXHIBIT C4**

**ZOHAR III, Corp., et al.,**
**Case No. 18-10512**
Fee Application Preparation Services
February 1, 2022 through February 28, 2022

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Wendy Shaffer | 02/22/22 | 2.0 Continued, same day, to combine data from previously filed Zohar fee applications for use in creating Zohar final fee application documents. | 2.0 | $ 195 | $ 390.00 |
| Wendy Shaffer | 02/22/22 | 3.9 Continued, from previous day, to combine data from previously filed Zohar fee applications for use in creating Zohar final fee application documents. | 3.9 | $ 195 | $ 760.50 |
| Wendy Shaffer | 02/23/22 | 0.1 Updates to Zohar January fee application based on Managing Director (C. Nunez) review comments. | 0.1 | $ 195 | $ 19.50 |
| Wendy Shaffer | 02/25/22 | 0.2 Finalized (PDF) Zohar 16th monthly fee application documents and 0.1 drafted email to send copy of PDF of Zohar 16th monthly fee application documents to C. Campbell (KPMG) for final approval prior to filing. | 0.3 | $ 195 | $ 58.50 |
| Wendy Shaffer | 02/25/22 | 0.5 Updates to Exhibit A of Zohar 17th monthly fee application to include new KPMG professionals including corresponding rates/titles. | 0.5 | $ 195 | $ 97.50 |
| Wendy Shaffer | 02/28/22 | 0.9 Continued, from 2/22, to compile data to include in Zohar final fee application. | 0.9 | $ 195 | $ 175.50 |
| Wendy Shaffer | 02/28/22 | 1.4 Updates to exhibit C1 of Zohar February monthly fee application to include data received from professionals as of 2/28. | 1.4 | $ 195 | $ 273.00 |
| Wendy Shaffer | 02/23/22 | 0.7 Finalized Zohar 16th monthly Narrative and Certification and 0.1 drafted email to C. Campbell (KPMG) to request review/approval of Zohar 16th monthly Narrative and Certification prior to sending for partner review. | 0.8 | $ 195 | $ 156.00 |
| Wendy Shaffer | 02/24/22 | 0.1 Drafted email to C. Nunez and H. Steinberg (KPMG) to request review/approval of Zohar 16th monthly fee application Narrative and Certification. | 0.1 | $ 195 | $ 19.50 |
| Wendy Shaffer | 02/24/22 | 0.4 Begin to prepare Zohar February Narrative and Certification, required to accompany Zohar February exhibits. | 0.4 | $ 195 | $ 78.00 |
| Wendy Shaffer | 02/25/22 | 0.1 Drafted email to H. Steinberg (KPMG) to request approval/permission to apply electronic signature to Zohar 16th monthly fee application documents | 0.1 | $ 195 | $ 19.50 |
| Wendy Shaffer | 02/25/22 | 0.1 Drafted email to S. Reil (YCS&T) to request filing and service of Zohar 16th monthly fee application. | 0.1 | $ 195 | $ 19.50 |
| **Total Fee Application Preparation Services** | | | **38.7** | | **$ 7,869.80** |

**EXHIBIT C5**

**ZOHAR III, Corp., et al.,**
**Case No. 18-10512**
Tax Compliance Services - Amended 1120-F
February 1, 2022 through February 28, 2022

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | *no fees billed for these services in current month* | | | |
| | | **Total Tax Compliance Services - Amended 1120-F** | **0.0** | | **$      -** |

**EXHIBIT C6**

**ZOHAR III, Corp., et al.,**
**Case No. 18-10512**
Tax Compliance Services - Amended 1120
February 1, 2022 through February 28, 2022

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Connor Schummrick | 02/01/22 | (.2) Compile 2018 Amended Return Signature Pages and (.1) drafted email to respond to questions posed by J. Sternberg and H. West (FTI Consulting) before filing Amended Returns. | 0.3 | $ 338 | $ 101.40 |
| Connor Schummrick | 02/01/22 | (.7) Analyzed Manager level comments for Zohar III 2019 Amended Return while concurrently updating in GoRS tax return software to amend previously filed returns. | 0.7 | $ 338 | $ 236.60 |
| Shaowei Chen | 02/01/22 | Performed Manager review of 2019 amended returns for Zohar I (0.7), Zohar II (1.1) and Zohar III (1.2). | 3.0 | $ 460 | $ 1,380.00 |
| Shaowei Chen | 02/02/22 | Performed Manager review of revised 2019 amended returns for Zohar I (0.2), Zohar II (0.3) and Zohar III (0.6). | 1.1 | $ 460 | $ 506.00 |
| Connor Schummrick | 02/02/22 | (1.0) Analyzed manager level comments from KPMG M&A Team (B. Banfield) and update the 2019 Zohar II Amended Return in GoRS tax return software to amend previously filed returns. | 1.0 | $ 338 | $ 338.00 |
| Connor Schummrick | 02/03/22 | (1.1) Utilize comments from KPMG M&A Team to update the 2019 Zohar II Amended Return to amend previously filed returns. | 1.1 | $ 338 | $ 371.80 |
| Connor Schummrick | 02/03/22 | (1.6) Utilize comments from KPMG M&A Team to update the 2019 Zohar III Amended Return to amend previously filed returns. | 1.6 | $ 338 | $ 540.80 |
| Connor Schummrick | 02/04/22 | (1.5) Updates the Zohar III 2019 Amended Return to amend previously filed return, utilizing review comments received from KPMG M&A Team. | 1.5 | $ 338 | $ 507.00 |
| Sun Lee | 02/07/22 | Performed Partner review of Zohar II Amended 2019 tax return documentation with focus on the following: K-1s / capital gains (0.3); disregarded entities (0.2) statements (0.4) amended tax return rules (for applicability to Zohar II) (0.5) and drafted review comments to C. Schummrick and S. Chen (KPMG) related to same (0.4) | 1.8 | $ 620 | $ 1,116.00 |
| Shaowei Chen | 02/08/22 | Perform Manager review, as of 2/8/2022, of the 2019 amended returns for Zohar I (0.3), Zohar II (0.3), and Zohar III (0.5) | 1.1 | $ 460 | $ 506.00 |
| Sun Lee | 02/08/22 | Perform Partner review of Zohar III amended 2019 tax return documentation with focus on the following: K-1s/capital gains for (0.5) disregarded entities (0.5) statements (0.5) and drafted review comments related to same to provide to C. Schummrick and D. Chen (KPMG) (0.7). | 2.2 | $ 620 | $ 1,364.00 |
| Shaowei Chen | 02/09/22 | Performed manager second review of the 2019 amended returns for Zohar I, (0.2), Zohar II, (0.3) and Zohar III (0.4). | 0.9 | $ 460 | $ 414.00 |
| Sun Lee | 02/09/22 | Performed Partner review of Zohar I tax workpapers (related to 2019 amended return) including K-1s / basis (0.7), statements (0.4) and taxable income (0.4) | 1.5 | $ 620 | $ 930.00 |
| Connor Schummrick | 02/10/22 | (1.1) Utilize KPMG Partner level comments, from S. Lee, to update the Zohar II 2019 Amended return in GoRS tax return software to amend previously filed return. | 1.1 | $ 338 | $ 371.80 |

**EXHIBIT C6**

**ZOHAR III, Corp., et al.,**
**Case No. 18-10512**
Tax Compliance Services - Amended 1120
February 1, 2022 through February 28, 2022

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Connor Schummrick | 02/10/22 | (1.6) Utilizing Partner level comments from S. Lee (KPMG Partner), updated the Zohar III 2019 Amended return in GoRS tax return software to amend previously filed return. | 1.6 | $ 338 | $    540.80 |
| Connor Schummrick | 02/14/22 | (.3) Communication via email with S. Chen (KPMG) regarding required changes for Zohar III 2019 Amended Return in regards to interest expense treatment. | 0.3 | $ 338 | $    101.40 |
| Connor Schummrick | 02/14/22 | (.5) Continued, from 2/11/2022, to draft email to S. Lee (KPMG Partner) in response to his Partner level review comments on the Zohar III 2019 Amended Return. | 0.5 | $ 338 | $    169.00 |
| Sun Lee | 02/14/22 | 0.8 Zohar III - Performed Partner review of Form 8082 requirements. | 0.8 | $ 620 | $    496.00 |
| Connor Schummrick | 02/14/22 | (1.0) Continuing, from 2/11/2022, to update the Zohar III 2019 Amended Return in GoRS Return software to amend previously filed returns. | 1.0 | $ 338 | $    338.00 |
| Connor Schummrick | 02/17/22 | (.5) Communication with S. Lee and S. Chen (KPMG BTS) regarding potential 8082 filing for 2018 Zohar III Amended Return. | 0.5 | $ 338 | $    169.00 |
| Shaowei Chen | 02/17/22 | Finalizing research related to IRS Form 8082 for Zohar III in preparation to provide for KPMG Partner review. | 1.0 | $ 460 | $    460.00 |
| Sun Lee | 02/21/22 | Performed Partner review of Form 8082 requirements in order to determine if the client is required to file same for Zohar III | 1.0 | $ 620 | $    620.00 |
| Connor Schummrick | 02/24/22 | (1.3) Prepare Form 8082s in GoRS tax return software in order to add to previously filed 2018 Zohar III Amended Return. | 1.3 | $ 338 | $    439.40 |
| Shaowei Chen | 02/24/22 | Researching the inconsistent treatment form (8082) for ZOHAR III (1.1) and review the 2018 amended return procedure to include this form (0.8) | 1.9 | $ 460 | $    874.00 |
| | | **Total Tax Compliance Services - Amended 1120** | **28.8** | | **$   12,891.00** [1] |

[1] The services included in this exhibit relate to preparation of the 2018 and 2019 amended tax returns for Zohar I, Zohar II and Zohar III and subsequent revisions to the 2018 and 2019 amended tax returns - per client review comments received.

**EXHIBIT D**

**ZOHAR III, Corp., et al.,**
**Case No. 18-10512**
Summary of Out of Pocket Expenses
February 1, 2022 through February 28, 2022

| Category | Amount |
|---|---|
| Airfare | $            - |
| Lodging | $            - |
| Meals | $            - |
| Ground Transportation | $            - |
| Miscellaneous | $            - |
| **Total** | **$            -** |

**EXHIBIT D1**

**ZOHAR III, Corp., et al.,**
**Case No. 18-10512**
Detail of Out of Pocket Expenses
February 1, 2022 through February 28, 2022

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| | | **Air Fare Subtotal** | $        - |
| | | **Lodging Subtotal** | $        - |
| | | **Meals Subtotal** | $        - |
| | | **Total Ground Transportation** | $        - |
| | | **Miscellaneous Subtotal** | $        - |
| | | **Total Out of Pocket Expenses** | $        - |