**EXHIBIT A**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**SUMMARY OF COMPENSATION AND EXPENSES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Position | Total Fees Accrued | Less: Adjustment[1] | Total Invoiced |
|---|---|---|---|
| Katzenstein, Michael | $ 135,017.50 | $ - | $ 135,017.50 |
| Hourly Temporary Staff | 601,187.50 | - | 601,187.50 |
| **Total Fees** | **$ 736,205.00** | **$ -** | **$ 736,205.00** |
| Total Expenses | | | 145.26 |
| **Total Invoiced** | | | **$ 736,350.26** |

**Notes**

(1) Adjustment reflects 50% reduction related to non-working travel time.

**EXHIBIT B**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**SUMMARY OF PROFESSIONALS AND FEES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

### Chief Restructuring Officer

| PROFESSIONAL | Position | RATE | HOURS | TOTAL FEES |
|---|---|---|---|---|
| Katzenstein, Michael | Sr Managing Dir | $ 1,325.00 | 101.9 | $ 135,017.50 |
| | Less: 50% Non-Working Travel Time | | | - |
| | **Subtotal** | | **101.9** | **$ 135,017.50** |

### Hourly Temporary Staff

| PROFESSIONAL | Position | RATE | HOURS | TOTAL FEES |
|---|---|---|---|---|
| Joffe, Steven | Sr Managing Dir | 1,200.00 | 1.8 | 2,160.00 |
| Tully, Conor | Sr Managing Dir | 1,200.00 | 39.2 | 47,040.00 |
| Balcom, James | Sr Managing Dir | 1,115.00 | 4.1 | 4,571.50 |
| Moser, Edward | Senior Director | 900.00 | 82.8 | 74,520.00 |
| Dressel, Peter | Sr Managing Dir | 895.00 | 18.1 | 16,199.50 |
| Overstreet, Charles | Sr Managing Dir | 895.00 | 5.7 | 5,101.50 |
| West, Harrison | Director | 865.00 | 138.4 | 119,716.00 |
| Sternberg, Joseph | Sr Consultant | 695.00 | 113.5 | 78,882.50 |
| VanPraag, Christopher | Sr Consultant | 695.00 | 163.4 | 113,563.00 |
| Halevy, Richard | Consultant | 485.00 | 155.8 | 75,563.00 |
| James, Reema | Director | 475.00 | 11.5 | 5,462.50 |
| Dawson, Maxwell | Consultant | 440.00 | 121.7 | 53,548.00 |
| Napierala, Benjamin | Sr Consultant | 350.00 | 12.0 | 4,200.00 |
| Hellmund-Mora, Marili | Project Asst | 300.00 | 2.2 | 660.00 |
| | Less: 50% Non-Working Travel Time | | | - |
| | **Subtotal** | | **870.2** | **$ 601,187.50** |
| | **Grand Total** | | **972.1** | **$ 736,205.00** |

**EXHIBIT C**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Situation Assessment/Develop Work Plan | 40.7 | $ 33,479.50 |
| 2 | Project Monitoring & Supervision | 3.8 | 2,777.00 |
| 3 | Cash Forecasting/Treasury Management | 118.0 | 72,963.50 |
| 5 | Asset Monetization/M&A/Refinancing | 276.9 | 228,511.00 |
| 8 | Waterfall & Distribution Related | 1.6 | 1,112.00 |
| 10 | Prepare for and Attend Court Hearings | 21.2 | 18,507.50 |
| 11 | Meetings with Independent Director | 11.2 | 11,608.00 |
| 12 | Communications/Meetings with Counsel | 9.9 | 8,563.00 |
| 13 | Communications/Meetings with Secured Creditors | 24.7 | 23,955.00 |
| 14 | Communications/Meetings with Other Parties | 6.8 | 6,012.00 |
| 15 | Monthly Operating Reports | 51.2 | 27,342.50 |
| 19 | Tax Issues/Reporting | 17.5 | 12,886.50 |
| 20 | Other Reporting | 40.5 | 28,250.00 |
| 22 | Claims Management, Reconciliation and Resolution | 6.2 | 3,418.00 |
| 23 | Plan of Reorganization/Plan Confirmation/Plan Implementation/Disclosure Statement | 242.7 | 177,874.00 |
| 29 | Adversary Proceedings Preparation and Litigation | 38.8 | 45,838.50 |
| 35 | Billing/Staffing Reports | 60.4 | 33,107.00 |
| | **SUBTOTAL** | **972.1** | **$ 736,205.00** |
| | Less: 50% discount for non-working travel time | | - |
| | **GRAND TOTAL** | **972.1** | **$ 736,205.00** |

*Note: Task Code 1 consists primarily of calls pertaining to workstreams for near-term deliverables that may be related to Board update and creditor committee report packages, Portfolio Company financial reporting updates, cash collateral budget updates, and Estate cash flow analyses, among others.*

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 2/1/2022 | Moser, Edward | 0.3 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 2/1/2022 | Moser, Edward | 0.5 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 2/1/2022 | West, Harrison | 0.5 | Participate in call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 2/2/2022 | Moser, Edward | 0.1 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 2/2/2022 | Moser, Edward | 0.3 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 2/2/2022 | Moser, Edward | 0.5 | Review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 2/2/2022 | West, Harrison | 0.1 | Participate in call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 2/2/2022 | West, Harrison | 0.4 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 2/2/2022 | West, Harrison | 0.1 | Review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 2/3/2022 | Moser, Edward | 0.4 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 2/3/2022 | Moser, Edward | 1.6 | Participate in call with H. West, J. Sternberg, and C. Van Praag re: workstreams for near-term deliverables. |
| 1 | 2/3/2022 | Moser, Edward | 0.3 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 2/3/2022 | West, Harrison | 0.3 | Participate in call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 2/3/2022 | West, Harrison | 1.6 | Participate in call with E. Moser, J. Sternberg, and C. Van Praag re: workstreams for near-term deliverables. |
| 1 | 2/3/2022 | West, Harrison | 0.5 | Review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 2/3/2022 | Sternberg, Joseph | 1.6 | Participate in call with E. Moser, H. West, and C. Van Praag re: workstreams for near-term deliverables. |
| 1 | 2/3/2022 | VanPraag, Christopher | 1.6 | Participate in call with E. Moser, H. West, and J. Sternberg re: workstreams for near-term deliverables. |
| 1 | 2/4/2022 | Moser, Edward | 0.2 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 2/7/2022 | Moser, Edward | 0.3 | Participate in call with H. West re: workstreams for near-term deliverables. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 2/7/2022 | Moser, Edward | 0.3 | Participate in additional call with H. West re: workstreams for near-term deliverables. |
| 1 | 2/7/2022 | West, Harrison | 0.3 | Participate in call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 2/7/2022 | West, Harrison | 0.3 | Participate in additional call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 2/8/2022 | Moser, Edward | 0.5 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 2/8/2022 | Moser, Edward | 0.3 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 2/8/2022 | Moser, Edward | 0.3 | Participate in call with J. Sternberg re: workstreams for near-term deliverables. |
| 1 | 2/8/2022 | West, Harrison | 0.5 | Participate in call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 2/8/2022 | West, Harrison | 0.4 | Participate in call with M. Dawson re: workstreams for near-term deliverables. |
| 1 | 2/8/2022 | Sternberg, Joseph | 0.3 | Participate in call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 2/8/2022 | Dawson, Maxwell | 0.4 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 2/9/2022 | Moser, Edward | 0.6 | Participate in call with R. Halevy re: workstreams for near-term deliverables. |
| 1 | 2/9/2022 | Moser, Edward | 0.3 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 2/9/2022 | West, Harrison | 0.3 | Participate in call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 2/9/2022 | Halevy, Richard | 0.6 | Participate in call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 2/10/2022 | Moser, Edward | 0.2 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 2/10/2022 | Moser, Edward | 0.2 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 2/10/2022 | West, Harrison | 0.2 | Participate in call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 2/10/2022 | West, Harrison | 0.2 | Review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 2/11/2022 | Moser, Edward | 0.3 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 2/11/2022 | Moser, Edward | 0.2 | Participate in call with C. Van Praag re: workstreams for near-term deliverables. |
| 1 | 2/11/2022 | West, Harrison | 0.3 | Review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 2/11/2022 | VanPraag, Christopher | 0.2 | Participate in call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 2/14/2022 | Moser, Edward | 0.9 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 2/14/2022 | West, Harrison | 0.9 | Participate in call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 2/15/2022 | Moser, Edward | 0.4 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 2/15/2022 | Moser, Edward | 0.5 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 2/15/2022 | West, Harrison | 0.5 | Participate in call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 2/16/2022 | Moser, Edward | 0.1 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 2/16/2022 | Moser, Edward | 0.1 | Participate in call with R. Halevy re: workstreams for near-term deliverables. |
| 1 | 2/16/2022 | Halevy, Richard | 0.1 | Participate in call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 2/17/2022 | Moser, Edward | 1.0 | Participate in call with H. West, J. Sternberg, and C. Van Praag re: workstreams for near-term deliverables. |
| 1 | 2/17/2022 | West, Harrison | 1.0 | Participate in call with E. Moser, J. Sternberg, and C. Van Praag re: workstreams for near-term deliverables. |
| 1 | 2/17/2022 | Sternberg, Joseph | 1.0 | Participate in call with E. Moser, H. West, and C. Van Praag re: workstreams for near-term deliverables. |
| 1 | 2/17/2022 | VanPraag, Christopher | 1.0 | Participate in call with E. Moser, H. West, and J. Sternberg re: workstreams for near-term deliverables. |
| 1 | 2/18/2022 | Tully, Conor | 0.4 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 2/18/2022 | Moser, Edward | 0.1 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 2/18/2022 | Moser, Edward | 0.1 | Participate in call with R. Halevy re: workstreams for near-term deliverables. |
| 1 | 2/18/2022 | West, Harrison | 0.1 | Participate in call with E. Moser re: workstreams for near-term deliverables. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 2/18/2022 | West, Harrison | 0.4 | Participate in call with C. Tully re: workstreams for near-term deliverables. |
| 1 | 2/18/2022 | West, Harrison | 0.2 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 2/18/2022 | Halevy, Richard | 0.1 | Participate in call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 2/21/2022 | Moser, Edward | 0.2 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 2/21/2022 | Moser, Edward | 0.3 | Participate in additional call with H. West re: workstreams for near-term deliverables. |
| 1 | 2/21/2022 | Moser, Edward | 0.4 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 2/21/2022 | West, Harrison | 0.2 | Participate in call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 2/21/2022 | West, Harrison | 0.3 | Participate in additional call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 2/22/2022 | Moser, Edward | 0.5 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 2/22/2022 | Moser, Edward | 0.5 | Participate in call with R. Halevy re: workstreams for near-term deliverables. |
| 1 | 2/22/2022 | West, Harrison | 0.2 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 2/22/2022 | West, Harrison | 0.5 | Participate in call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 2/22/2022 | West, Harrison | 0.1 | Review correspondence from FTI team re: workstreams for near-term deliverables. |
| 1 | 2/22/2022 | Halevy, Richard | 0.5 | Participate in call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 2/23/2022 | Moser, Edward | 1.1 | Participate in call with H. West, J. Sternberg, and C. Van Praag re: workstreams for near-term deliverables. |
| 1 | 2/23/2022 | West, Harrison | 1.1 | Participate in call with E. Moser, J. Sternberg, and C. Van Praag re: workstreams for near-term deliverables. |
| 1 | 2/23/2022 | West, Harrison | 0.5 | Prepare correspondence to FTI team re: workstreams for near-term deliverables. |
| 1 | 2/23/2022 | Sternberg, Joseph | 1.1 | Participate in call with E. Moser, H. West, and C. Van Praag re: workstreams for near-term deliverables. |
| 1 | 2/23/2022 | VanPraag, Christopher | 1.1 | Participate in call with E. Moser, H. West, and J. Sternberg re: workstreams for near-term deliverables. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 2/25/2022 | Moser, Edward | 0.2 | Participate in call with J. Sternberg re: workstreams for near-term deliverables. |
| 1 | 2/25/2022 | Sternberg, Joseph | 0.2 | Participate in call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 2/28/2022 | Moser, Edward | 0.3 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 2/28/2022 | West, Harrison | 1.3 | Participate in call with J. Sternberg re: workstreams for near-term deliverables. |
| 1 | 2/28/2022 | West, Harrison | 0.3 | Participate in call with E. Moser re: workstreams for near-term deliverables. |
| 1 | 2/28/2022 | West, Harrison | 0.6 | Participate in additional call with J. Sternberg re: workstreams for near-term deliverables. |
| 1 | 2/28/2022 | Sternberg, Joseph | 1.3 | Participate in call with H. West re: workstreams for near-term deliverables. |
| 1 | 2/28/2022 | Sternberg, Joseph | 0.6 | Participate in additional call with H. West re: workstreams for near-term deliverables. |
| **1 Total** | | | **40.7** | |
| 2 | 2/2/2022 | West, Harrison | 0.2 | Review case calendar re: key dates. |
| 2 | 2/15/2022 | West, Harrison | 0.5 | Review case calendar re: key dates. |
| 2 | 2/16/2022 | Dawson, Maxwell | 0.2 | Prepare case calendar re: key dates. |
| 2 | 2/18/2022 | West, Harrison | 0.5 | Review case calendar re: key dates. |
| 2 | 2/21/2022 | West, Harrison | 0.5 | Review case calendar re: key dates. |
| 2 | 2/22/2022 | West, Harrison | 0.5 | Review case calendar re: key dates. |
| 2 | 2/22/2022 | Dawson, Maxwell | 0.4 | Prepare case calendar re: key dates. |
| 2 | 2/23/2022 | West, Harrison | 0.2 | Review case calendar re: key dates. |
| 2 | 2/23/2022 | Dawson, Maxwell | 0.2 | Prepare case calendar re: key dates. |
| 2 | 2/24/2022 | Dawson, Maxwell | 0.4 | Prepare case calendar re: key dates. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 2/28/2022 | West, Harrison | 0.2 | Review case calendar re: key dates. |
| **2 Total** | | | **3.8** | |
| 3 | 2/1/2022 | Katzenstein, Michael | 0.5 | Participate in call with Counsel re: Estate cash flow matters. |
| 3 | 2/1/2022 | VanPraag, Christopher | 0.5 | Participate in call with R. Halevy re: Estate cash flow matters. |
| 3 | 2/1/2022 | VanPraag, Christopher | 0.5 | Participate in call with Counsel re: Estate cash flow matters. |
| 3 | 2/1/2022 | VanPraag, Christopher | 0.3 | Participate in call with R. Halevy re: Estate cash flow forecast. |
| 3 | 2/1/2022 | Halevy, Richard | 0.3 | Review analysis re: Estate cash flow matters. |
| 3 | 2/1/2022 | Halevy, Richard | 0.5 | Participate in call with C. Van Praag re: Estate cash flow matters. |
| 3 | 2/1/2022 | Halevy, Richard | 0.5 | Participate in call with Counsel re: Estate cash flow matters. |
| 3 | 2/1/2022 | Halevy, Richard | 0.3 | Participate in call with C. Van Praag re: Estate cash flow forecast. |
| 3 | 2/1/2022 | Dawson, Maxwell | 1.2 | Prepare analysis re: cash collateral reporting. |
| 3 | 2/2/2022 | West, Harrison | 0.1 | Review analysis re: Estate cash flow matters. |
| 3 | 2/2/2022 | Halevy, Richard | 0.5 | Prepare analysis re: Estate cash flow matters. |
| 3 | 2/2/2022 | Halevy, Richard | 0.3 | Prepare correspondence to FTI team re: Estate cash flow matters. |
| 3 | 2/2/2022 | Halevy, Richard | 0.5 | Prepare analysis re: Portfolio Company interest payments. |
| 3 | 2/3/2022 | VanPraag, Christopher | 1.4 | Prepare analysis re: Estate cash flow matters. |
| 3 | 2/3/2022 | VanPraag, Christopher | 0.4 | Participate in call with R. Halevy re: Estate cash flow matters. |
| 3 | 2/3/2022 | Halevy, Richard | 1.3 | Prepare analysis re: cash collateral reporting. |
| 3 | 2/3/2022 | Halevy, Richard | 0.4 | Participate in call with C. Van Praag re: Estate cash flow matters. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/3/2022 | Halevy, Richard | 1.6 | Review analysis re: cash collateral reporting. |
| 3 | 2/3/2022 | Dawson, Maxwell | 0.9 | Prepare analysis re: cash collateral reporting. |
| 3 | 2/3/2022 | Dawson, Maxwell | 0.3 | Review analysis re: cash collateral reporting. |
| 3 | 2/4/2022 | Katzenstein, Michael | 0.8 | Review analysis re: Estate cash flow matters. |
| 3 | 2/4/2022 | VanPraag, Christopher | 0.3 | Review correspondence from FTI team re: Estate cash flow matters. |
| 3 | 2/4/2022 | Dawson, Maxwell | 1.2 | Prepare analysis re: cash collateral reporting. |
| 3 | 2/7/2022 | VanPraag, Christopher | 0.4 | Review payments to certain case professionals. |
| 3 | 2/7/2022 | Halevy, Richard | 0.7 | Review analysis re: cash collateral reporting. |
| 3 | 2/7/2022 | Dawson, Maxwell | 0.3 | Prepare correspondence to FTI team re: cash collateral reporting. |
| 3 | 2/8/2022 | VanPraag, Christopher | 0.8 | Prepare correspondence to certain case professionals re: Estate cash flow forecast. |
| 3 | 2/8/2022 | Halevy, Richard | 0.2 | Prepare analysis re: outstanding payments. |
| 3 | 2/8/2022 | Halevy, Richard | 0.6 | Review analysis re: Portfolio Company interest payments. |
| 3 | 2/9/2022 | VanPraag, Christopher | 0.5 | Participate in call with R. Halevy re: Estate cash flow matters. |
| 3 | 2/9/2022 | Halevy, Richard | 0.5 | Participate in call with C. Van Praag re: Estate cash flow matters. |
| 3 | 2/9/2022 | Halevy, Richard | 0.8 | Prepare analysis re: cash collateral reporting. |
| 3 | 2/10/2022 | West, Harrison | 0.4 | Review analysis re: Estate cash flow matters. |
| 3 | 2/10/2022 | VanPraag, Christopher | 0.9 | Prepare analysis re: Estate cash flow matters. |
| 3 | 2/10/2022 | VanPraag, Christopher | 0.3 | Participate in call with R. Halevy re: Estate cash flow matters. |
| 3 | 2/10/2022 | VanPraag, Christopher | 2.0 | Review analysis re: cash collateral reporting. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/10/2022 | Halevy, Richard | 0.4 | Review analysis re: Estate cash flow matters. |
| 3 | 2/10/2022 | Halevy, Richard | 0.3 | Participate in call with C. Van Praag re: Estate cash flow matters. |
| 3 | 2/10/2022 | Halevy, Richard | 1.3 | Prepare analysis re: Estate cash flow matters. |
| 3 | 2/10/2022 | Dawson, Maxwell | 1.0 | Prepare analysis re: cash collateral reporting. |
| 3 | 2/11/2022 | Katzenstein, Michael | 0.9 | Review analysis re: Estate cash flow forecast. |
| 3 | 2/11/2022 | VanPraag, Christopher | 0.9 | Participate in call with R. Halevy and M. Dawson re: cash collateral reporting. |
| 3 | 2/11/2022 | VanPraag, Christopher | 0.3 | Participate in call with R. Halevy re: cash collateral reporting. |
| 3 | 2/11/2022 | VanPraag, Christopher | 1.4 | Review analysis re: cash collateral reporting. |
| 3 | 2/11/2022 | VanPraag, Christopher | 0.4 | Prepare analysis re: Estate cash flow matters. |
| 3 | 2/11/2022 | VanPraag, Christopher | 1.1 | Review analysis re: Estate cash flow matters. |
| 3 | 2/11/2022 | VanPraag, Christopher | 0.4 | Review correspondence from Counsel re: cash collateral reporting. |
| 3 | 2/11/2022 | Halevy, Richard | 0.6 | Review analysis re: cash collateral reporting. |
| 3 | 2/11/2022 | Halevy, Richard | 0.7 | Participate in call with M. Dawson re: cash collateral reporting. |
| 3 | 2/11/2022 | Halevy, Richard | 0.9 | Participate in call with C. Van Praag and M. Dawson re: cash collateral reporting. |
| 3 | 2/11/2022 | Halevy, Richard | 0.4 | Prepare analysis re: cash collateral reporting. |
| 3 | 2/11/2022 | Halevy, Richard | 0.3 | Participate in call with C. Van Praag re: cash collateral reporting. |
| 3 | 2/11/2022 | Halevy, Richard | 0.5 | Continue to review analysis re: cash collateral reporting. |
| 3 | 2/11/2022 | Dawson, Maxwell | 0.9 | Participate in call with C. Van Praag and R. Halevy re: cash collateral reporting. |
| 3 | 2/11/2022 | Dawson, Maxwell | 0.7 | Participate in call with R. Halevy re: cash collateral reporting. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/14/2022 | Katzenstein, Michael | 1.1 | Review analysis re: Estate cash flow forecast. |
| 3 | 2/14/2022 | VanPraag, Christopher | 0.6 | Review analysis re: cash collateral reporting. |
| 3 | 2/14/2022 | VanPraag, Christopher | 1.4 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 2/14/2022 | VanPraag, Christopher | 0.7 | Participate in call with R. Halevy re: Estate cash flow forecast. |
| 3 | 2/14/2022 | VanPraag, Christopher | 1.3 | Continue to prepare analysis re: Estate cash flow forecast. |
| 3 | 2/14/2022 | VanPraag, Christopher | 0.6 | Participate in call with Counsel re: Estate cash flow matters. |
| 3 | 2/14/2022 | Halevy, Richard | 0.7 | Prepare analysis re: outstanding payments. |
| 3 | 2/14/2022 | Halevy, Richard | 0.5 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 2/14/2022 | Halevy, Richard | 0.2 | Review analysis re: Estate cash flow forecast. |
| 3 | 2/14/2022 | Halevy, Richard | 0.3 | Review analysis re: outstanding payments. |
| 3 | 2/14/2022 | Halevy, Richard | 0.7 | Participate in call with C. Van Praag re: Estate cash flow forecast. |
| 3 | 2/14/2022 | Halevy, Richard | 0.7 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 2/14/2022 | Halevy, Richard | 0.6 | Participate in call with M. Dawson re: Estate cash flow forecast. |
| 3 | 2/14/2022 | Halevy, Richard | 0.5 | Continue to prepare analysis re: Estate cash flow forecast. |
| 3 | 2/14/2022 | Halevy, Richard | 0.6 | Participate in call with Counsel re: Estate cash flow matters. |
| 3 | 2/14/2022 | Dawson, Maxwell | 0.4 | Prepare analysis re: cash collateral reporting. |
| 3 | 2/14/2022 | Dawson, Maxwell | 0.6 | Participate in call with R. Halevy re: Estate cash flow forecast. |
| 3 | 2/15/2022 | Katzenstein, Michael | 0.8 | Review analysis re: Estate cash flow matters. |
| 3 | 2/15/2022 | Moser, Edward | 2.0 | Participate in call with J. Sternberg, C. Van Praag, and R. Halevy re: Estate cash flow matters. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/15/2022 | Sternberg, Joseph | 2.0 | Participate in call with E. Moser, C. Van Praag, and R. Halevy re: Estate cash flow matters. |
| 3 | 2/15/2022 | VanPraag, Christopher | 1.5 | Participate in call with R. Halevy re: Estate cash flow matters. |
| 3 | 2/15/2022 | VanPraag, Christopher | 2.0 | Participate in call with E. Moser, J. Sternberg, and R. Halevy re: Estate cash flow matters. |
| 3 | 2/15/2022 | VanPraag, Christopher | 1.3 | Prepare analysis re: Estate cash flow matters. |
| 3 | 2/15/2022 | Halevy, Richard | 1.5 | Participate in call with C. Van Praag re: Estate cash flow matters. |
| 3 | 2/15/2022 | Halevy, Richard | 2.0 | Participate in call with E. Moser, J. Sternberg, and C. Van Praag re: Estate cash flow matters. |
| 3 | 2/15/2022 | Halevy, Richard | 0.2 | Review analysis re: Estate cash flow forecast. |
| 3 | 2/15/2022 | Halevy, Richard | 1.8 | Prepare analysis re: Estate cash flow matters. |
| 3 | 2/15/2022 | Halevy, Richard | 0.9 | Review analysis re: Estate cash flow matters. |
| 3 | 2/15/2022 | Halevy, Richard | 1.9 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 2/15/2022 | Dawson, Maxwell | 0.4 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 2/15/2022 | Dawson, Maxwell | 0.3 | Continue to prepare analysis re: Estate cash flow forecast. |
| 3 | 2/16/2022 | VanPraag, Christopher | 0.2 | Prepare correspondence to FTI team re: Estate cash flow matters. |
| 3 | 2/16/2022 | Halevy, Richard | 0.4 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 2/16/2022 | Halevy, Richard | 0.5 | Prepare analysis re: Portfolio Company interest payments. |
| 3 | 2/17/2022 | Katzenstein, Michael | 0.9 | Review analysis re: Estate cash flow forecast. |
| 3 | 2/17/2022 | VanPraag, Christopher | 0.3 | Prepare correspondence to FTI team re: Estate cash updates. |
| 3 | 2/17/2022 | VanPraag, Christopher | 0.3 | Review receipts and disbursements in the Zohar bank accounts. |
| 3 | 2/17/2022 | VanPraag, Christopher | 0.6 | Participate in call with R. Halevy re: Estate cash flow matters. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/17/2022 | VanPraag, Christopher | 0.3 | Participate in call with Counsel re: Estate cash flow matters. |
| 3 | 2/17/2022 | Halevy, Richard | 0.6 | Participate in call with C. Van Praag re: Estate cash flow matters. |
| 3 | 2/17/2022 | Dawson, Maxwell | 0.6 | Prepare analysis re: Estate cash flow matters. |
| 3 | 2/18/2022 | West, Harrison | 0.4 | Participate in call with Counsel re: Estate cash flow matters. |
| 3 | 2/18/2022 | Dawson, Maxwell | 0.7 | Prepare analysis re: Estate cash flow matters. |
| 3 | 2/18/2022 | Dawson, Maxwell | 0.6 | Continue to prepare analysis re: Estate cash flow matters. |
| 3 | 2/21/2022 | Katzenstein, Michael | 0.7 | Review analysis re: Estate cash flow matters. |
| 3 | 2/21/2022 | VanPraag, Christopher | 1.0 | Review analysis re: Estate cash flow forecast. |
| 3 | 2/21/2022 | VanPraag, Christopher | 0.3 | Prepare analysis re: Estate cash flow matters. |
| 3 | 2/21/2022 | VanPraag, Christopher | 0.6 | Participate in call with R. Halevy re: Estate cash flow matters. |
| 3 | 2/21/2022 | VanPraag, Christopher | 0.8 | Prepare correspondence to Counsel re: Estate cash flow matters. |
| 3 | 2/21/2022 | VanPraag, Christopher | 0.8 | Review receipts and disbursements in the Zohar bank accounts. |
| 3 | 2/21/2022 | VanPraag, Christopher | 0.7 | Participate in call with R. Halevy re: Estate cash flow forecast. |
| 3 | 2/21/2022 | Halevy, Richard | 0.6 | Participate in call with C. Van Praag re: Estate cash flow matters. |
| 3 | 2/21/2022 | Halevy, Richard | 2.4 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 2/21/2022 | Halevy, Richard | 0.7 | Participate in call with C. Van Praag re: Estate cash flow forecast. |
| 3 | 2/21/2022 | Halevy, Richard | 0.4 | Review analysis re: Estate cash flow forecast. |
| 3 | 2/22/2022 | VanPraag, Christopher | 0.4 | Prepare correspondence to Counsel re: Estate cash flow matters. |
| 3 | 2/22/2022 | VanPraag, Christopher | 0.3 | Prepare additional correspondence to Counsel re: Estate cash flow matters. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/22/2022 | VanPraag, Christopher | 0.8 | Review analysis re: Estate cash flow forecast. |
| 3 | 2/22/2022 | VanPraag, Christopher | 0.3 | Participate in call with R. Halevy re: Estate cash flow matters. |
| 3 | 2/22/2022 | VanPraag, Christopher | 0.3 | Continue to review analysis re: Estate cash flow forecast. |
| 3 | 2/22/2022 | Halevy, Richard | 0.4 | Prepare analysis re: Estate cash flow matters. |
| 3 | 2/22/2022 | Halevy, Richard | 0.3 | Participate in call with C. Van Praag re: Estate cash flow matters. |
| 3 | 2/22/2022 | Halevy, Richard | 0.7 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 2/22/2022 | Halevy, Richard | 1.9 | Continue to prepare analysis re: Estate cash flow forecast. |
| 3 | 2/22/2022 | Dawson, Maxwell | 1.2 | Prepare analysis re: Estate cash flow matters. |
| 3 | 2/22/2022 | Dawson, Maxwell | 0.5 | Continue to prepare analysis re: Estate cash flow matters. |
| 3 | 2/23/2022 | Balcom, James | 0.2 | Review payments to certain case professionals. |
| 3 | 2/23/2022 | VanPraag, Christopher | 0.3 | Review correspondence from Counsel re: Estate cash flow matters. |
| 3 | 2/23/2022 | VanPraag, Christopher | 0.4 | Prepare analysis re: Estate cash flow matters. |
| 3 | 2/23/2022 | VanPraag, Christopher | 0.6 | Continue to prepare analysis re: Estate cash flow matters. |
| 3 | 2/23/2022 | VanPraag, Christopher | 0.3 | Prepare correspondence to Counsel re: Estate cash flow matters. |
| 3 | 2/23/2022 | VanPraag, Christopher | 0.3 | Participate in call with Counsel re: Estate cash flow matters. |
| 3 | 2/23/2022 | Halevy, Richard | 1.3 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 2/23/2022 | Halevy, Richard | 0.5 | Prepare correspondence to FTI team re: Estate cash flow matters. |
| 3 | 2/23/2022 | Halevy, Richard | 2.0 | Continue to prepare analysis re: Estate cash flow forecast. |
| 3 | 2/23/2022 | Dawson, Maxwell | 0.3 | Review analysis re: Estate cash flow forecast. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/24/2022 | VanPraag, Christopher | 1.3 | Review analysis re: Estate cash flow forecast. |
| 3 | 2/24/2022 | VanPraag, Christopher | 0.7 | Participate in call with R. Halevy re: Estate cash flow forecast. |
| 3 | 2/24/2022 | VanPraag, Christopher | 0.8 | Review correspondence from Counsel re: Estate cash flow forecast. |
| 3 | 2/24/2022 | Halevy, Richard | 0.3 | Review correspondence from FTI team re: Estate cash flow forecast. |
| 3 | 2/24/2022 | Halevy, Richard | 1.7 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 2/24/2022 | Halevy, Richard | 0.7 | Participate in call with C. Van Praag re: Estate cash flow forecast. |
| 3 | 2/24/2022 | Halevy, Richard | 0.7 | Continue to prepare analysis re: Estate cash flow forecast. |
| 3 | 2/24/2022 | Dawson, Maxwell | 0.1 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 2/25/2022 | Katzenstein, Michael | 0.7 | Review analysis re: Estate cash flow matters. |
| 3 | 2/25/2022 | Tully, Conor | 0.3 | Participate in call with C. Van Praag re: Estate cash flow matters. |
| 3 | 2/25/2022 | VanPraag, Christopher | 1.0 | Prepare correspondence to Counsel re: Estate cash flow matters. |
| 3 | 2/25/2022 | VanPraag, Christopher | 0.7 | Review analysis re: Estate cash flow forecast. |
| 3 | 2/25/2022 | VanPraag, Christopher | 0.3 | Participate in call with C. Tully re: Estate cash flow matters. |
| 3 | 2/25/2022 | VanPraag, Christopher | 0.5 | Participate in call with R. Halevy re: Estate cash flow forecast. |
| 3 | 2/25/2022 | VanPraag, Christopher | 0.4 | Participate in call with Counsel re: Estate cash flow forecast. |
| 3 | 2/25/2022 | Halevy, Richard | 1.2 | Prepare payments to certain case professionals. |
| 3 | 2/25/2022 | Halevy, Richard | 0.7 | Prepare analysis re: Estate cash flow forecast. |
| 3 | 2/25/2022 | Halevy, Richard | 0.4 | Prepare correspondence to Counsel re: Estate cash flow matters. |
| 3 | 2/25/2022 | Halevy, Richard | 0.3 | Review correspondence from Counsel re: Estate cash flow matters. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/25/2022 | Halevy, Richard | 0.6 | Prepare correspondence to FTI team re: payments to certain case professionals. |
| 3 | 2/25/2022 | Halevy, Richard | 0.1 | Review correspondence from FTI team re: payments to certain case professionals. |
| 3 | 2/25/2022 | Halevy, Richard | 0.5 | Participate in call with C. Van Praag re: Estate cash flow forecast. |
| 3 | 2/25/2022 | Halevy, Richard | 0.4 | Participate in call with Counsel re: Estate cash flow forecast. |
| 3 | 2/25/2022 | Halevy, Richard | 0.6 | Prepare correspondence to FTI team re: Estate cash flow forecast. |
| 3 | 2/25/2022 | Dawson, Maxwell | 0.6 | Review payments to certain case professionals. |
| 3 | 2/28/2022 | Katzenstein, Michael | 0.5 | Review analysis re: Estate cash flow matters. |
| 3 | 2/28/2022 | West, Harrison | 0.2 | Review analysis re: Estate cash flow matters. |
| 3 | 2/28/2022 | VanPraag, Christopher | 0.4 | Prepare correspondence to Counsel re: Estate cash flow matters. |
| 3 | 2/28/2022 | VanPraag, Christopher | 0.3 | Prepare additional correspondence to Counsel re: Estate cash flow matters. |
| 3 | 2/28/2022 | VanPraag, Christopher | 0.4 | Participate in call with R. Halevy re: Estate cash flow matters. |
| 3 | 2/28/2022 | VanPraag, Christopher | 1.0 | Review payments to various case professionals. |
| 3 | 2/28/2022 | VanPraag, Christopher | 0.3 | Review receipts and disbursements in the Zohar bank accounts. |
| 3 | 2/28/2022 | VanPraag, Christopher | 0.3 | Participate in call with R. Halevy re: Estate cash flow forecast. |
| 3 | 2/28/2022 | Halevy, Richard | 0.3 | Prepare correspondence to Counsel re: payments to certain case professionals. |
| 3 | 2/28/2022 | Halevy, Richard | 0.7 | Prepare payments to certain case professionals. |
| 3 | 2/28/2022 | Halevy, Richard | 0.8 | Prepare analysis re: Estate cash flow matters. |
| 3 | 2/28/2022 | Halevy, Richard | 0.4 | Participate in call with C. Van Praag re: Estate cash flow matters. |
| 3 | 2/28/2022 | Halevy, Richard | 0.5 | Continue to prepare analysis re: Estate cash flow matters. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/28/2022 | Halevy, Richard | 0.5 | Prepare correspondence to FTI team re: payments to certain case professionals. |
| 3 | 2/28/2022 | Halevy, Richard | 0.3 | Prepare correspondence to Counsel re: Estate cash flow forecast. |
| 3 | 2/28/2022 | Halevy, Richard | 0.3 | Participate in call with C. Van Praag re: Estate cash flow forecast. |
| **3 Total** | | | **118.0** | |
| 5 | 2/1/2022 | Katzenstein, Michael | 1.2 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 2/1/2022 | Katzenstein, Michael | 0.3 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 2/1/2022 | Moser, Edward | 1.4 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |
| 5 | 2/1/2022 | Sternberg, Joseph | 0.5 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 2/1/2022 | Sternberg, Joseph | 0.4 | Prepare correspondence to Counsel re: a certain Portfolio Company's monetization process materials. |
| 5 | 2/1/2022 | VanPraag, Christopher | 0.3 | Review correspondence from a certain Portfolio Company's management re: latest financial reporting. |
| 5 | 2/1/2022 | VanPraag, Christopher | 1.0 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 2/1/2022 | VanPraag, Christopher | 1.4 | Participate in call with a certain Portfolio Company's management re: latest financial reporting. |
| 5 | 2/1/2022 | VanPraag, Christopher | 0.6 | Participate in call with R. Halevy re: a certain Portfolio Company's latest financial reporting. |
| 5 | 2/1/2022 | VanPraag, Christopher | 0.4 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |
| 5 | 2/1/2022 | Halevy, Richard | 0.3 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 2/1/2022 | Halevy, Richard | 0.5 | Prepare analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 2/1/2022 | Halevy, Richard | 0.6 | Participate in call with C. Van Praag re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 2/1/2022 | Halevy, Richard | 0.3 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 2/1/2022 | Halevy, Richard | 0.5 | Prepare correspondence to FTI team re: a certain Portfolio Company's latest cash flow reporting. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/1/2022 | Halevy, Richard | 0.4 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |
| 5 | 2/1/2022 | Halevy, Richard | 1.4 | Participate in call with a certain Portfolio Company's management re: latest financial reporting. |
| 5 | 2/2/2022 | Katzenstein, Michael | 1.2 | Review analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 2/2/2022 | Tully, Conor | 0.8 | Participate in call with a certain Portfolio Company's management re: monetization process updates. |
| 5 | 2/2/2022 | Moser, Edward | 0.7 | Participate in call with C. Van Praag re: a certain Portfolio Company's latest financial reporting. |
| 5 | 2/2/2022 | Moser, Edward | 0.8 | Participate in call with P. Dressel re: a certain Portfolio Company's corporate governance matters. |
| 5 | 2/2/2022 | Moser, Edward | 0.4 | Participate in call with a certain Portfolio Company's independent director re: latest financial reporting. |
| 5 | 2/2/2022 | Moser, Edward | 0.4 | Participate in call with a certain Portfolio Company's management re: latest financial reporting. |
| 5 | 2/2/2022 | Dressel, Peter | 0.8 | Participate in call with E. Moser re: a certain Portfolio Company's corporate governance matters. |
| 5 | 2/2/2022 | West, Harrison | 0.5 | Review monetization process materials re: a certain Portfolio Company. |
| 5 | 2/2/2022 | West, Harrison | 0.4 | Participate in call with J. Sternberg re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 2/2/2022 | West, Harrison | 0.5 | Review analysis re: a certain Portfolio Company's monetization process. |
| 5 | 2/2/2022 | West, Harrison | 0.3 | Review analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 2/2/2022 | West, Harrison | 0.8 | Participate in call with a certain Portfolio Company's advisor re: monetization process updates. |
| 5 | 2/2/2022 | Sternberg, Joseph | 0.4 | Participate in call with H. West re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 2/2/2022 | Sternberg, Joseph | 0.5 | Review correspondence from Counsel re: a certain Portfolio Company's monetization process materials. |
| 5 | 2/2/2022 | Sternberg, Joseph | 1.1 | Review monetization process materials re: a certain Portfolio Company. |
| 5 | 2/2/2022 | VanPraag, Christopher | 0.7 | Participate in call with E. Moser re: a certain Portfolio Company's latest financial reporting. |
| 5 | 2/2/2022 | VanPraag, Christopher | 0.4 | Participate in call with a certain Portfolio Company's management re: latest financial reporting. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/2/2022 | Halevy, Richard | 0.4 | Participate in call with a certain Portfolio Company's management re: latest financial reporting. |
| 5 | 2/3/2022 | Tully, Conor | 0.5 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 2/3/2022 | Tully, Conor | 0.4 | Participate in call with H. West re: a certain Portfolio Company's monetization process updates. |
| 5 | 2/3/2022 | Tully, Conor | 0.5 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 2/3/2022 | Tully, Conor | 0.8 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 2/3/2022 | Tully, Conor | 0.4 | Participate in call with a certain Portfolio Company's independent director re: corporate governance matters. |
| 5 | 2/3/2022 | Tully, Conor | 0.4 | Participate in call with a certain Portfolio Company's independent director re: monetization process updates. |
| 5 | 2/3/2022 | Moser, Edward | 0.3 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 2/3/2022 | Moser, Edward | 0.6 | Participate in call with a certain Portfolio Company's independent director re: latest financial reporting. |
| 5 | 2/3/2022 | Dressel, Peter | 1.8 | Participate in call with Counsel re: a certain Portfolio Company's corporate governance matters. |
| 5 | 2/3/2022 | Overstreet, Charles | 0.5 | Review corporate governance matters re: a certain Portfolio Company. |
| 5 | 2/3/2022 | Overstreet, Charles | 1.8 | Participate in call with Counsel re: a certain Portfolio Company's corporate governance matters. |
| 5 | 2/3/2022 | West, Harrison | 0.4 | Participate in call with C. Tully re: a certain Portfolio Company's monetization process updates. |
| 5 | 2/3/2022 | West, Harrison | 0.5 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 2/3/2022 | West, Harrison | 0.5 | Review analysis re: a certain Portfolio Company's monetization process. |
| 5 | 2/3/2022 | Sternberg, Joseph | 0.6 | Prepare correspondence to a certain Portfolio Company's management re: latest financial reporting. |
| 5 | 2/3/2022 | Sternberg, Joseph | 0.4 | Participate in call with a certain Portfolio Company's independent director re: latest financial reporting. |
| 5 | 2/3/2022 | VanPraag, Christopher | 0.3 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 2/3/2022 | VanPraag, Christopher | 0.9 | Prepare analysis re: a certain Portfolio Company's monetization process. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/4/2022 | Katzenstein, Michael | 0.9 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 2/4/2022 | Katzenstein, Michael | 0.9 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 2/4/2022 | Katzenstein, Michael | 0.5 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 2/4/2022 | Tully, Conor | 0.5 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process. |
| 5 | 2/4/2022 | Tully, Conor | 1.0 | Participate in call with a certain Portfolio Company's management re: monetization process updates. |
| 5 | 2/4/2022 | Moser, Edward | 1.1 | Review analysis re: a certain Portfolio Company's monetization process. |
| 5 | 2/4/2022 | West, Harrison | 0.5 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 2/4/2022 | West, Harrison | 0.4 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 2/4/2022 | West, Harrison | 0.3 | Review analysis re: a certain Portfolio Company's monetization process. |
| 5 | 2/4/2022 | West, Harrison | 0.4 | Participate in call with a certain Portfolio Company's management re: case updates. |
| 5 | 2/4/2022 | Sternberg, Joseph | 0.5 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 2/4/2022 | Sternberg, Joseph | 0.4 | Participate in call with a certain Portfolio Company's management re: case updates. |
| 5 | 2/4/2022 | Sternberg, Joseph | 0.5 | Participate in call with Houlihan re: certain Portfolio Company's monetization process updates. |
| 5 | 2/4/2022 | VanPraag, Christopher | 1.3 | Review analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 2/4/2022 | VanPraag, Christopher | 0.5 | Participate in call with M. Dawson re: a certain Portfolio Company's latest financial reporting. |
| 5 | 2/4/2022 | Dawson, Maxwell | 0.5 | Prepare analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 2/4/2022 | Dawson, Maxwell | 0.5 | Participate in call with C. Van Praag re: a certain Portfolio Company's latest financial reporting. |
| 5 | 2/4/2022 | Dawson, Maxwell | 0.7 | Prepare analysis re: a certain Portfolio Company's monetization process. |
| 5 | 2/5/2022 | Katzenstein, Michael | 0.8 | Review monetization process updates re: a certain Portfolio Company. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/5/2022 | Katzenstein, Michael | 1.2 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 2/5/2022 | Katzenstein, Michael | 1.2 | Participate in call with Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 2/6/2022 | Katzenstein, Michael | 0.7 | Participate in call with Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 2/7/2022 | Katzenstein, Michael | 1.1 | Review analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 2/7/2022 | Katzenstein, Michael | 0.7 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 2/7/2022 | Katzenstein, Michael | 0.7 | Participate in call with FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 2/7/2022 | Katzenstein, Michael | 0.7 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 2/7/2022 | Katzenstein, Michael | 0.8 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 2/7/2022 | Tully, Conor | 0.7 | Participate in call with FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 2/7/2022 | Tully, Conor | 0.5 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process. |
| 5 | 2/7/2022 | Tully, Conor | 0.5 | Participate in call with a certain Portfolio Company's management re: latest financial reporting. |
| 5 | 2/7/2022 | Tully, Conor | 0.4 | Participate in call with a certain Portfolio Company's independent director re: monetization process updates. |
| 5 | 2/7/2022 | West, Harrison | 0.4 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 2/7/2022 | West, Harrison | 0.3 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 2/7/2022 | West, Harrison | 0.7 | Participate in call with FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 2/7/2022 | West, Harrison | 0.4 | Participate in call with a certain Portfolio Company's independent director re: monetization process updates. |
| 5 | 2/7/2022 | Sternberg, Joseph | 0.4 | Prepare correspondence to Counsel re: a certain Portfolio Company's monetization process. |
| 5 | 2/7/2022 | VanPraag, Christopher | 0.8 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 2/7/2022 | VanPraag, Christopher | 0.3 | Review correspondence from FTI team re: a certain Portfolio Company's latest financial reporting. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/7/2022 | VanPraag, Christopher | 0.5 | Prepare analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 2/8/2022 | Katzenstein, Michael | 1.0 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 2/8/2022 | Tully, Conor | 0.5 | Participate in call with H. West re: a certain Portfolio Company's monetization process updates. |
| 5 | 2/8/2022 | Tully, Conor | 0.7 | Participate in call with Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 2/8/2022 | Moser, Edward | 0.7 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |
| 5 | 2/8/2022 | Dressel, Peter | 2.3 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 2/8/2022 | West, Harrison | 0.5 | Participate in call with C. Tully re: a certain Portfolio Company's monetization process updates. |
| 5 | 2/8/2022 | Sternberg, Joseph | 0.6 | Review correspondence from a certain Portfolio Company's management re: latest financial reporting. |
| 5 | 2/8/2022 | VanPraag, Christopher | 0.5 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 2/8/2022 | VanPraag, Christopher | 0.7 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |
| 5 | 2/8/2022 | VanPraag, Christopher | 0.3 | Prepare correspondence to FTI team re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 2/8/2022 | Halevy, Richard | 0.7 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |
| 5 | 2/9/2022 | Katzenstein, Michael | 0.9 | Review corporate governance matters re: a certain Portfolio Company. |
| 5 | 2/9/2022 | Katzenstein, Michael | 0.7 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 2/9/2022 | Tully, Conor | 0.8 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 2/9/2022 | Balcom, James | 0.6 | Review correspondence from a certain Portfolio Company's independent director re: monetization process updates. |
| 5 | 2/9/2022 | Balcom, James | 0.2 | Review correspondence from FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 2/9/2022 | Moser, Edward | 0.3 | Participate in call with C. Van Praag re: a certain Portfolio Company's latest financial reporting. |
| 5 | 2/9/2022 | Moser, Edward | 0.6 | Participate in call with Counsel re: a certain Portfolio Company's monetization process updates. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/9/2022 | Moser, Edward | 1.2 | Participate in call with a certain Portfolio Company's management re: latest financial reporting. |
| 5 | 2/9/2022 | Dressel, Peter | 2.8 | Participate in call with a certain Portfolio Company's counsel re: corporate governance matters. |
| 5 | 2/9/2022 | Overstreet, Charles | 1.5 | Prepare analysis re: a certain Portfolio Company's corporate governance matters. |
| 5 | 2/9/2022 | Overstreet, Charles | 0.6 | Participate in call with Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 2/9/2022 | West, Harrison | 0.6 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 2/9/2022 | VanPraag, Christopher | 0.5 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 2/9/2022 | VanPraag, Christopher | 0.3 | Participate in call with E. Moser re: a certain Portfolio Company's latest financial reporting. |
| 5 | 2/9/2022 | VanPraag, Christopher | 1.2 | Participate in call with a certain Portfolio Company's management re: latest financial reporting. |
| 5 | 2/9/2022 | VanPraag, Christopher | 0.6 | Participate in call with Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 2/10/2022 | West, Harrison | 0.6 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 2/10/2022 | West, Harrison | 0.4 | Participate in call with C. Van Praag re: a certain Portfolio Company's latest financial reporting. |
| 5 | 2/10/2022 | VanPraag, Christopher | 0.4 | Participate in call with H. West re: a certain Portfolio Company's latest financial reporting. |
| 5 | 2/11/2022 | Katzenstein, Michael | 0.8 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 2/11/2022 | Katzenstein, Michael | 1.1 | Participate in call with Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 2/11/2022 | Tully, Conor | 0.5 | Review monetization process materials re: a certain Portfolio Company. |
| 5 | 2/11/2022 | Tully, Conor | 0.6 | Participate in call with a certain Portfolio Company's management re: latest financial reporting. |
| 5 | 2/11/2022 | Moser, Edward | 0.6 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 2/11/2022 | Moser, Edward | 0.5 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 2/11/2022 | Moser, Edward | 0.6 | Participate in call with a certain Portfolio Company's management re: latest financial reporting. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/11/2022 | Dressel, Peter | 1.5 | Review corporate governance matters re: a certain Portfolio Company. |
| 5 | 2/11/2022 | West, Harrison | 0.8 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 2/11/2022 | Sternberg, Joseph | 0.6 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 2/11/2022 | Sternberg, Joseph | 0.8 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 2/11/2022 | VanPraag, Christopher | 1.0 | Review monetization process materials re: a certain Portfolio Company. |
| 5 | 2/11/2022 | Halevy, Richard | 1.1 | Prepare analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 2/12/2022 | Katzenstein, Michael | 0.7 | Review correspondence from Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 2/14/2022 | Katzenstein, Michael | 1.1 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 2/14/2022 | Katzenstein, Michael | 0.7 | Review correspondence from FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 2/14/2022 | Moser, Edward | 1.3 | Review analysis re: a certain Portfolio Company's monetization process. |
| 5 | 2/14/2022 | Dressel, Peter | 1.9 | Prepare analysis re: a certain Portfolio Company's corporate governance matters. |
| 5 | 2/14/2022 | Overstreet, Charles | 1.3 | Review analysis re: a certain Portfolio Company's corporate governance matters. |
| 5 | 2/14/2022 | West, Harrison | 0.8 | Review analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 2/14/2022 | West, Harrison | 0.5 | Continue to review analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 2/14/2022 | West, Harrison | 0.3 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 2/14/2022 | West, Harrison | 1.0 | Review analysis re: a certain Portfolio Company's monetization process. |
| 5 | 2/14/2022 | VanPraag, Christopher | 1.4 | Prepare analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 2/14/2022 | VanPraag, Christopher | 0.6 | Review correspondence from a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 2/14/2022 | James, Reema | 3.5 | Prepare analysis re: a certain Portfolio Company's corporate governance matters. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/14/2022 | Napierala, Benjamin | 2.8 | Prepare analysis re: a certain Portfolio Company's corporate governance matters. |
| 5 | 2/14/2022 | Napierala, Benjamin | 1.4 | Review analysis re: a certain Portfolio Company's corporate governance matters. |
| 5 | 2/15/2022 | Katzenstein, Michael | 0.9 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 2/15/2022 | Katzenstein, Michael | 1.5 | Participate in call with Counsel re: a certain Portfolio Company's corporate governance matters. |
| 5 | 2/15/2022 | Balcom, James | 0.6 | Review correspondence from FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 2/15/2022 | West, Harrison | 0.5 | Review analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 2/15/2022 | West, Harrison | 1.0 | Review analysis re: a certain Portfolio Company's monetization process. |
| 5 | 2/15/2022 | VanPraag, Christopher | 0.4 | Participate in call with M. Dawson re: a certain Portfolio Company's latest financial reporting. |
| 5 | 2/15/2022 | VanPraag, Christopher | 0.7 | Review analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 2/15/2022 | VanPraag, Christopher | 1.2 | Review analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 2/15/2022 | VanPraag, Christopher | 0.6 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |
| 5 | 2/15/2022 | Halevy, Richard | 0.4 | Prepare correspondence to FTI team re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 2/15/2022 | Halevy, Richard | 0.7 | Prepare analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 2/15/2022 | Halevy, Richard | 0.6 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |
| 5 | 2/15/2022 | Dawson, Maxwell | 0.4 | Participate in call with C. Van Praag re: a certain Portfolio Company's latest financial reporting. |
| 5 | 2/15/2022 | Dawson, Maxwell | 0.8 | Prepare analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 2/16/2022 | Katzenstein, Michael | 1.0 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 2/16/2022 | Katzenstein, Michael | 1.2 | Participate in call with a certain Portfolio Company's independent director re: monetization process updates. |
| 5 | 2/16/2022 | Tully, Conor | 0.7 | Review latest financial reporting re: a certain Portfolio Company. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/16/2022 | Tully, Conor | 1.0 | Participate in call with a certain Portfolio Company's management re: latest financial reporting. |
| 5 | 2/16/2022 | Dressel, Peter | 1.2 | Review analysis re: a certain Portfolio Company's corporate governance matters. |
| 5 | 2/16/2022 | West, Harrison | 1.5 | Review analysis re: a certain Portfolio Company's monetization process. |
| 5 | 2/16/2022 | West, Harrison | 0.3 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 2/16/2022 | Sternberg, Joseph | 1.0 | Participate in call with a certain Portfolio Company's management re: latest financial reporting. |
| 5 | 2/16/2022 | VanPraag, Christopher | 1.0 | Prepare analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 2/16/2022 | Halevy, Richard | 0.3 | Participate in call with M. Dawson re: outstanding escrows from historical Portfolio Company sales. |
| 5 | 2/16/2022 | Halevy, Richard | 0.5 | Prepare analysis re: escrows in connection with historical Portfolio Company sales. |
| 5 | 2/16/2022 | Halevy, Richard | 0.2 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 2/16/2022 | Dawson, Maxwell | 0.3 | Participate in call with R. Halevy re: outstanding escrows from historical Portfolio Company sales. |
| 5 | 2/16/2022 | Napierala, Benjamin | 2.1 | Prepare analysis re: a certain Portfolio Company's corporate governance matters. |
| 5 | 2/17/2022 | Katzenstein, Michael | 0.8 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 2/17/2022 | Katzenstein, Michael | 0.7 | Review corporate governance matters re: a certain Portfolio Company. |
| 5 | 2/17/2022 | Katzenstein, Michael | 0.8 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 2/17/2022 | Katzenstein, Michael | 1.0 | Review monetization process updates re: a third certain Portfolio Company. |
| 5 | 2/17/2022 | Katzenstein, Michael | 0.4 | Participate in call with Houlihan re: certain Portfolio Company's monetization process updates. |
| 5 | 2/17/2022 | Dressel, Peter | 2.5 | Review analysis re: a certain Portfolio Company's corporate governance matters. |
| 5 | 2/17/2022 | West, Harrison | 0.3 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 2/17/2022 | West, Harrison | 0.5 | Review correspondence from FTI team re: a certain Portfolio Company's monetization process updates. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/17/2022 | Sternberg, Joseph | 0.5 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 2/17/2022 | VanPraag, Christopher | 0.7 | Participate in call with M. Dawson re: outstanding escrows from historical Portfolio Company sales. |
| 5 | 2/17/2022 | VanPraag, Christopher | 0.3 | Review correspondence from a certain Portfolio Company's management re: latest financial reporting. |
| 5 | 2/17/2022 | James, Reema | 1.5 | Prepare analysis re: a certain Portfolio Company's corporate governance matters. |
| 5 | 2/17/2022 | Dawson, Maxwell | 0.7 | Participate in call with C. Van Praag re: outstanding escrows from historical Portfolio Company sales. |
| 5 | 2/17/2022 | Dawson, Maxwell | 2.7 | Prepare analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 2/17/2022 | Napierala, Benjamin | 1.5 | Prepare analysis re: a certain Portfolio Company's corporate governance matters. |
| 5 | 2/17/2022 | Napierala, Benjamin | 2.0 | Review analysis re: a certain Portfolio Company's corporate governance matters. |
| 5 | 2/18/2022 | Katzenstein, Michael | 0.7 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 2/18/2022 | Katzenstein, Michael | 0.8 | Review correspondence from FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 2/18/2022 | West, Harrison | 1.1 | Review analysis re: a certain Portfolio Company's monetization process. |
| 5 | 2/18/2022 | West, Harrison | 1.0 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 2/18/2022 | West, Harrison | 1.0 | Review analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 2/18/2022 | Sternberg, Joseph | 0.3 | Review correspondence from a certain Portfolio Company's management re: latest financial reporting. |
| 5 | 2/18/2022 | VanPraag, Christopher | 0.5 | Review correspondence from escrow agent re: outstanding escrows from historical Portfolio Company sales. |
| 5 | 2/18/2022 | VanPraag, Christopher | 1.0 | Prepare analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 2/18/2022 | VanPraag, Christopher | 0.5 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 2/18/2022 | VanPraag, Christopher | 2.5 | Prepare analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 2/18/2022 | VanPraag, Christopher | 1.1 | Continue to prepare analysis re: a certain Portfolio Company's latest cash flow forecast. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/18/2022 | Napierala, Benjamin | 2.2 | Prepare analysis re: a certain Portfolio Company's corporate governance matters. |
| 5 | 2/21/2022 | Katzenstein, Michael | 0.7 | Review monetization process materials re: a certain Portfolio Company. |
| 5 | 2/21/2022 | Tully, Conor | 0.4 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 2/21/2022 | Dressel, Peter | 0.8 | Prepare correspondence to Counsel re: a certain Portfolio Company's monetization process. |
| 5 | 2/21/2022 | West, Harrison | 0.5 | Review analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 2/21/2022 | West, Harrison | 0.3 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 2/21/2022 | West, Harrison | 0.5 | Review correspondence from FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 2/21/2022 | West, Harrison | 2.0 | Participate in call with C. Van Praag and M. Dawson re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 2/21/2022 | West, Harrison | 3.0 | Review analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 2/21/2022 | West, Harrison | 0.5 | Review correspondence from FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 2/21/2022 | Sternberg, Joseph | 0.3 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 2/21/2022 | Sternberg, Joseph | 1.0 | Prepare analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 2/21/2022 | Sternberg, Joseph | 0.3 | Prepare correspondence to a certain Portfolio Company's management re: latest financial reporting. |
| 5 | 2/21/2022 | VanPraag, Christopher | 2.0 | Participate in call with H. West and M. Dawson re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 2/21/2022 | VanPraag, Christopher | 0.4 | Participate in call with M. Dawson re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 2/21/2022 | VanPraag, Christopher | 1.5 | Prepare analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 2/21/2022 | Dawson, Maxwell | 1.2 | Prepare analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 2/21/2022 | Dawson, Maxwell | 0.4 | Participate in call with C. Van Praag re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 2/21/2022 | Dawson, Maxwell | 2.0 | Participate in call with H. West and C. Van Praag re: a certain Portfolio Company's latest cash flow reporting. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/21/2022 | Dawson, Maxwell | 0.8 | Continue to prepare analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 2/21/2022 | Dawson, Maxwell | 1.2 | Review analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 2/21/2022 | Dawson, Maxwell | 0.8 | Further prepare analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 2/22/2022 | Katzenstein, Michael | 0.4 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 2/22/2022 | Katzenstein, Michael | 1.1 | Review monetization process materials re: a certain Portfolio Company. |
| 5 | 2/22/2022 | Katzenstein, Michael | 0.5 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 2/22/2022 | Tully, Conor | 0.5 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 2/22/2022 | Moser, Edward | 0.7 | Participate in call with J. Sternberg re: a certain Portfolio Company's latest financial reporting. |
| 5 | 2/22/2022 | Moser, Edward | 0.5 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |
| 5 | 2/22/2022 | West, Harrison | 1.0 | Participate in call with C. Van Praag re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 2/22/2022 | West, Harrison | 0.5 | Review analysis re: a certain Portfolio Company's latest cash flow forecast. |
| 5 | 2/22/2022 | West, Harrison | 2.0 | Review analysis re: a certain Portfolio Company's monetization process. |
| 5 | 2/22/2022 | West, Harrison | 1.4 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 2/22/2022 | Sternberg, Joseph | 0.7 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 2/22/2022 | Sternberg, Joseph | 0.7 | Participate in call with E. Moser re: a certain Portfolio Company's latest financial reporting. |
| 5 | 2/22/2022 | VanPraag, Christopher | 0.7 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 2/22/2022 | VanPraag, Christopher | 0.6 | Review analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 2/22/2022 | VanPraag, Christopher | 0.4 | Participate in call with M. Dawson re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 2/22/2022 | VanPraag, Christopher | 1.6 | Prepare analysis re: a certain Portfolio Company's latest cash flow reporting. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/22/2022 | VanPraag, Christopher | 0.4 | Prepare correspondence to FTI team re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 2/22/2022 | VanPraag, Christopher | 1.0 | Participate in call with H. West re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 2/22/2022 | VanPraag, Christopher | 1.7 | Continue to prepare analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 2/22/2022 | VanPraag, Christopher | 1.4 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 2/22/2022 | Halevy, Richard | 1.2 | Prepare correspondence to FTI team re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 2/22/2022 | Halevy, Richard | 0.3 | Prepare correspondence to FTI team re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 2/22/2022 | Halevy, Richard | 0.5 | Participate in call with a certain Portfolio Company's management re: latest cash flow reporting. |
| 5 | 2/22/2022 | Halevy, Richard | 1.0 | Prepare analysis re: a certain Portfolio Company's monetization process. |
| 5 | 2/22/2022 | James, Reema | 3.5 | Prepare analysis re: a certain Portfolio Company's corporate governance matters. |
| 5 | 2/22/2022 | James, Reema | 3.0 | Continue to prepare analysis re: a certain Portfolio Company's corporate governance matters. |
| 5 | 2/22/2022 | Dawson, Maxwell | 1.7 | Prepare analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 2/22/2022 | Dawson, Maxwell | 1.4 | Continue to prepare analysis re: a certain Portfolio Company's latest cash flow reporting |
| 5 | 2/22/2022 | Dawson, Maxwell | 0.4 | Participate in call with C. Van Praag re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 2/22/2022 | Dawson, Maxwell | 1.4 | Participate in call with a certain Portfolio Company's investment banker re: monetization process updates. |
| 5 | 2/23/2022 | Katzenstein, Michael | 0.4 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 2/23/2022 | Katzenstein, Michael | 1.1 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 2/23/2022 | Tully, Conor | 0.6 | Participate in call with FTI team re: a certain Portfolio Company's latest financial reporting. |
| 5 | 2/23/2022 | Tully, Conor | 0.6 | Participate in call with a certain Portfolio Company's advisor re: monetization process updates. |
| 5 | 2/23/2022 | Tully, Conor | 0.6 | Participate in call with a certain Portfolio Company's independent director re: monetization process updates. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/23/2022 | Moser, Edward | 0.5 | Participate in call with Houlihan re: certain Portfolio Company's monetization process updates. |
| 5 | 2/23/2022 | West, Harrison | 0.6 | Participate in call with FTI team re: a certain Portfolio Company's latest financial reporting. |
| 5 | 2/23/2022 | West, Harrison | 1.0 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 2/23/2022 | West, Harrison | 0.4 | Participate in call with C. Van Praag re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 2/23/2022 | West, Harrison | 1.0 | Review analysis re: a certain Portfolio Company's monetization process. |
| 5 | 2/23/2022 | West, Harrison | 1.0 | Review analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 2/23/2022 | West, Harrison | 0.6 | Participate in call with a certain Portfolio Company's independent director re: monetization process updates. |
| 5 | 2/23/2022 | Sternberg, Joseph | 0.2 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 2/23/2022 | Sternberg, Joseph | 1.3 | Review monetization process materials re: a certain Portfolio Company. |
| 5 | 2/23/2022 | Sternberg, Joseph | 1.7 | Prepare analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 2/23/2022 | Sternberg, Joseph | 0.4 | Prepare analysis re: a certain Portfolio Company's corporate governance matters. |
| 5 | 2/23/2022 | Sternberg, Joseph | 0.5 | Participate in call with Houlihan re: certain Portfolio Company's monetization process updates. |
| 5 | 2/23/2022 | VanPraag, Christopher | 0.6 | Participate in call with FTI team re: a certain Portfolio Company's latest financial reporting. |
| 5 | 2/23/2022 | VanPraag, Christopher | 0.3 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process. |
| 5 | 2/23/2022 | VanPraag, Christopher | 0.5 | Prepare analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 2/23/2022 | VanPraag, Christopher | 0.4 | Participate in call with H. West re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 2/23/2022 | VanPraag, Christopher | 0.8 | Participate in call with M. Dawson re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 2/23/2022 | VanPraag, Christopher | 1.1 | Prepare analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 2/23/2022 | Dawson, Maxwell | 0.6 | Participate in call with FTI team re: a certain Portfolio Company's latest financial reporting. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/23/2022 | Dawson, Maxwell | 0.6 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 2/23/2022 | Dawson, Maxwell | 0.7 | Review analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 2/23/2022 | Dawson, Maxwell | 0.5 | Prepare analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 2/23/2022 | Dawson, Maxwell | 1.4 | Continue to prepare analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 2/23/2022 | Dawson, Maxwell | 0.8 | Participate in call with C. Van Praag re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 2/24/2022 | Katzenstein, Michael | 0.6 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 2/24/2022 | Katzenstein, Michael | 0.9 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 2/24/2022 | Katzenstein, Michael | 0.5 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 2/24/2022 | Tully, Conor | 0.4 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 2/24/2022 | Moser, Edward | 0.6 | Participate in call with J. Sternberg re: a certain Portfolio Company's latest financial reporting. |
| 5 | 2/24/2022 | Sternberg, Joseph | 0.8 | Prepare correspondence to admin agent re: case updates. |
| 5 | 2/24/2022 | Sternberg, Joseph | 0.6 | Participate in call with E. Moser re: a certain Portfolio Company's latest financial reporting. |
| 5 | 2/24/2022 | Sternberg, Joseph | 0.5 | Prepare analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 2/24/2022 | Sternberg, Joseph | 1.2 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 2/24/2022 | VanPraag, Christopher | 0.5 | Prepare correspondence to Counsel re: a certain Portfolio Company's monetization process. |
| 5 | 2/24/2022 | VanPraag, Christopher | 0.8 | Review monetization process materials re: a certain Portfolio Company. |
| 5 | 2/24/2022 | VanPraag, Christopher | 0.5 | Prepare analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 2/24/2022 | VanPraag, Christopher | 0.2 | Continue to prepare analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 2/24/2022 | Halevy, Richard | 0.4 | Participate in call with M. Dawson re: outstanding escrows from historical Portfolio Company sales. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/24/2022 | Halevy, Richard | 0.2 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 2/24/2022 | Dawson, Maxwell | 0.4 | Participate in call with R. Halevy re: outstanding escrows from historical Portfolio Company sales. |
| 5 | 2/24/2022 | Dawson, Maxwell | 0.6 | Prepare analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 2/25/2022 | Katzenstein, Michael | 1.1 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 2/25/2022 | Tully, Conor | 0.4 | Participate in call with FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 2/25/2022 | Tully, Conor | 0.7 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 2/25/2022 | Tully, Conor | 0.5 | Review latest cash flow reporting re: a certain Portfolio Company. |
| 5 | 2/25/2022 | Tully, Conor | 0.3 | Participate in call with Counsel re: a certain Portfolio Company's monetization process updates. |
| 5 | 2/25/2022 | Tully, Conor | 1.0 | Participate in call with a certain Portfolio Company's management re: monetization process updates. |
| 5 | 2/25/2022 | Tully, Conor | 1.0 | Participate in call with a certain Portfolio Company's independent director re: monetization process updates. |
| 5 | 2/25/2022 | Moser, Edward | 0.4 | Participate in call with FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 2/25/2022 | Dressel, Peter | 1.2 | Prepare analysis re: a certain Portfolio Company's corporate governance matters. |
| 5 | 2/25/2022 | Sternberg, Joseph | 0.4 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 2/25/2022 | Sternberg, Joseph | 0.4 | Participate in call with FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 2/25/2022 | Sternberg, Joseph | 1.0 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 2/25/2022 | Sternberg, Joseph | 0.3 | Prepare analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 2/25/2022 | Sternberg, Joseph | 0.5 | Participate in call with Houlihan re: certain Portfolio Company's monetization process updates. |
| 5 | 2/25/2022 | VanPraag, Christopher | 0.7 | Review analysis re: a certain Portfolio Company's latest financial reporting. |
| 5 | 2/25/2022 | VanPraag, Christopher | 0.5 | Review latest cash flow reporting re: a certain Portfolio Company. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/25/2022 | VanPraag, Christopher | 1.2 | Review analysis re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 2/25/2022 | VanPraag, Christopher | 0.3 | Participate in call with M. Dawson re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 2/25/2022 | Dawson, Maxwell | 0.3 | Participate in call with C. Van Praag re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 2/25/2022 | Dawson, Maxwell | 0.4 | Prepare correspondence to FTI team re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 2/27/2022 | Katzenstein, Michael | 0.5 | Review correspondence from FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 2/28/2022 | Katzenstein, Michael | 1.0 | Review monetization process materials re: a certain Portfolio Company. |
| 5 | 2/28/2022 | Katzenstein, Michael | 0.6 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 2/28/2022 | Katzenstein, Michael | 1.0 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 2/28/2022 | Katzenstein, Michael | 1.0 | Participate in call with a certain Portfolio Company's management re: monetization process updates. |
| 5 | 2/28/2022 | Tully, Conor | 0.5 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 2/28/2022 | Moser, Edward | 2.0 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 2/28/2022 | Dressel, Peter | 1.3 | Prepare analysis re: a certain Portfolio Company's corporate governance matters. |
| 5 | 2/28/2022 | West, Harrison | 1.0 | Review analysis re: a certain Portfolio Company's monetization process. |
| 5 | 2/28/2022 | West, Harrison | 0.5 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 2/28/2022 | West, Harrison | 0.3 | Review correspondence from FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 2/28/2022 | West, Harrison | 0.3 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 2/28/2022 | West, Harrison | 1.0 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 2/28/2022 | West, Harrison | 1.0 | Review monetization process updates re: a second certain Portfolio Company. |
| 5 | 2/28/2022 | West, Harrison | 0.9 | Participate in call with C. Van Praag re: a certain Portfolio Company's latest cash flow reporting. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/28/2022 | Sternberg, Joseph | 0.6 | Review monetization process updates re: a certain Portfolio Company. |
| 5 | 2/28/2022 | Sternberg, Joseph | 0.2 | Review correspondence from a certain Portfolio Company's management re: latest financial reporting. |
| 5 | 2/28/2022 | Sternberg, Joseph | 0.2 | Prepare correspondence to FTI team re: a certain Portfolio Company's monetization process updates. |
| 5 | 2/28/2022 | Sternberg, Joseph | 0.8 | Review latest financial reporting re: a certain Portfolio Company. |
| 5 | 2/28/2022 | VanPraag, Christopher | 0.9 | Participate in call with H. West re: a certain Portfolio Company's latest cash flow reporting. |
| 5 | 2/28/2022 | VanPraag, Christopher | 0.7 | Prepare analysis re: a certain Portfolio Company's latest cash flow reporting. |
| **5 Total** | | | **276.9** | |
| 8 | 2/3/2022 | VanPraag, Christopher | 0.3 | Review illustrative waterfall re: a certain Portfolio Company. |
| 8 | 2/28/2022 | Sternberg, Joseph | 1.3 | Prepare illustrative waterfall re: a certain Portfolio Company. |
| **8 Total** | | | **1.6** | |
| 10 | 2/8/2022 | Katzenstein, Michael | 0.8 | Listen into telephonic Zohar hearing. |
| 10 | 2/8/2022 | Halevy, Richard | 0.8 | Listen into telephonic Zohar hearing. |
| 10 | 2/18/2022 | Katzenstein, Michael | 1.4 | Listen into telephonic Zohar hearing. |
| 10 | 2/18/2022 | Katzenstein, Michael | 1.0 | Continue to listen into telephonic Zohar hearing. |
| 10 | 2/18/2022 | Moser, Edward | 1.4 | Listen into telephonic Zohar hearing. |
| 10 | 2/18/2022 | Moser, Edward | 1.0 | Continue to listen into telephonic Zohar hearing. |
| 10 | 2/18/2022 | Halevy, Richard | 1.4 | Listen into telephonic Zohar hearing. |
| 10 | 2/18/2022 | Halevy, Richard | 1.0 | Continue to listen into telephonic Zohar hearing. |
| 10 | 2/22/2022 | Katzenstein, Michael | 1.6 | Listen into telephonic Zohar hearing. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 2/22/2022 | Katzenstein, Michael | 0.9 | Continue to listen into telephonic Zohar hearing. |
| 10 | 2/22/2022 | Moser, Edward | 1.6 | Listen into telephonic Zohar hearing. |
| 10 | 2/22/2022 | Moser, Edward | 0.9 | Continue to listen into telephonic Zohar hearing. |
| 10 | 2/22/2022 | Sternberg, Joseph | 1.6 | Listen into telephonic Zohar hearing. |
| 10 | 2/22/2022 | Sternberg, Joseph | 0.9 | Listen into telephonic Zohar hearing. |
| 10 | 2/22/2022 | Halevy, Richard | 1.6 | Listen into telephonic Zohar hearing. |
| 10 | 2/22/2022 | Halevy, Richard | 0.9 | Continue to listen into telephonic Zohar hearing. |
| 10 | 2/25/2022 | Katzenstein, Michael | 0.6 | Listen into telephonic Zohar hearing. |
| 10 | 2/25/2022 | Moser, Edward | 0.6 | Listen into telephonic Zohar hearing. |
| 10 | 2/25/2022 | Sternberg, Joseph | 0.6 | Listen into telephonic Zohar hearing. |
| 10 | 2/25/2022 | Halevy, Richard | 0.6 | Listen into telephonic Zohar hearing. |
| **10 Total** | | | **21.2** | |
| 11 | 2/1/2022 | Katzenstein, Michael | 1.0 | Participate in Board call re: case updates. |
| 11 | 2/1/2022 | Tully, Conor | 1.0 | Participate in Board call re: case updates. |
| 11 | 2/1/2022 | Moser, Edward | 1.0 | Participate in Board call re: case updates. |
| 11 | 2/1/2022 | West, Harrison | 1.0 | Participate in Board call re: case updates. |
| 11 | 2/8/2022 | Katzenstein, Michael | 1.0 | Participate in Board call re: case updates. |
| 11 | 2/8/2022 | Tully, Conor | 1.0 | Participate in Board call re: case updates. |
| 11 | 2/8/2022 | Moser, Edward | 1.0 | Participate in Board call re: case updates. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 2/8/2022 | West, Harrison | 1.0 | Participate in Board call re: case updates. |
| 11 | 2/23/2022 | Katzenstein, Michael | 0.8 | Participate in Board call re: case updates. |
| 11 | 2/23/2022 | Moser, Edward | 0.8 | Participate in Board call re: case updates. |
| 11 | 2/23/2022 | West, Harrison | 0.8 | Participate in Board call re: case updates. |
| 11 | 2/23/2022 | Sternberg, Joseph | 0.8 | Participate in Board call re: case updates. |
| **11 Total** | | | **11.2** | |
| 12 | 2/3/2022 | West, Harrison | 0.4 | Participate in call with Counsel re: case updates. |
| 12 | 2/3/2022 | Sternberg, Joseph | 0.4 | Participate in call with Counsel re: case updates. |
| 12 | 2/3/2022 | VanPraag, Christopher | 0.4 | Participate in call with Counsel re: case updates. |
| 12 | 2/3/2022 | Halevy, Richard | 0.4 | Participate in call with Counsel re: case updates. |
| 12 | 2/4/2022 | Tully, Conor | 0.7 | Review correspondence from Counsel re: case updates. |
| 12 | 2/7/2022 | Moser, Edward | 0.2 | Participate in call with Counsel re: case updates. |
| 12 | 2/7/2022 | West, Harrison | 0.2 | Participate in call with Counsel re: case updates. |
| 12 | 2/10/2022 | Tully, Conor | 0.8 | Participate in call with Counsel re: case updates. |
| 12 | 2/10/2022 | West, Harrison | 0.8 | Participate in call with Counsel re: case updates. |
| 12 | 2/10/2022 | Sternberg, Joseph | 0.8 | Participate in call with Counsel re: case updates. |
| 12 | 2/10/2022 | VanPraag, Christopher | 0.8 | Participate in call with Counsel re: case updates. |
| 12 | 2/11/2022 | Tully, Conor | 0.3 | Participate in call with Counsel re: case updates. |
| 12 | 2/17/2022 | Moser, Edward | 0.6 | Participate in call with Counsel re: case updates. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 2/17/2022 | West, Harrison | 0.6 | Participate in call with Counsel re: case updates. |
| 12 | 2/17/2022 | Sternberg, Joseph | 0.6 | Participate in call with Counsel re: case updates. |
| 12 | 2/17/2022 | VanPraag, Christopher | 0.6 | Participate in call with Counsel re: case updates. |
| 12 | 2/21/2022 | Katzenstein, Michael | 0.4 | Review correspondence from Counsel re: case updates. |
| 12 | 2/21/2022 | Halevy, Richard | 0.2 | Prepare correspondence to Counsel re: case updates. |
| 12 | 2/24/2022 | Moser, Edward | 0.7 | Review correspondence from Counsel re: case updates. |
| **12 Total** | | | **9.9** | |
| 13 | 2/2/2022 | Katzenstein, Michael | 1.0 | Participate in call with a Secured Creditor re: a certain Portfolio Company's monetization process updates. |
| 13 | 2/2/2022 | Tully, Conor | 1.0 | Participate in call with a Secured Creditor re: a certain Portfolio Company's monetization process updates. |
| 13 | 2/2/2022 | Tully, Conor | 0.5 | Participate in call with a Secured Creditor re: case updates. |
| 13 | 2/2/2022 | West, Harrison | 0.5 | Participate in call with a Secured Creditor re: case updates. |
| 13 | 2/2/2022 | West, Harrison | 1.0 | Participate in call with a Secured Creditor re: a certain Portfolio Company's monetization process updates. |
| 13 | 2/2/2022 | VanPraag, Christopher | 1.0 | Participate in call with a Secured Creditor re: a certain Portfolio Company's monetization process updates. |
| 13 | 2/3/2022 | Tully, Conor | 0.6 | Participate in call with a Secured Creditor re: a certain Portfolio Company's monetization process updates. |
| 13 | 2/3/2022 | VanPraag, Christopher | 0.6 | Participate in call with a Secured Creditor re: a certain Portfolio Company's monetization process updates. |
| 13 | 2/4/2022 | Tully, Conor | 1.0 | Participate in call with a Secured Creditor re: a certain Portfolio Company's monetization process updates. |
| 13 | 2/4/2022 | Tully, Conor | 0.5 | Participate in call with a Secured Creditor re: case updates. |
| 13 | 2/4/2022 | West, Harrison | 1.0 | Participate in call with a Secured Creditor re: a certain Portfolio Company's monetization process updates. |
| 13 | 2/4/2022 | West, Harrison | 0.5 | Participate in call with a Secured Creditor re: case updates. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 2/6/2022 | Katzenstein, Michael | 0.7 | Participate in call with a Secured Creditor re: a certain Portfolio Company's monetization process updates. |
| 13 | 2/8/2022 | West, Harrison | 0.3 | Participate in call with a Secured Creditor re: a certain Portfolio Company's monetization process updates. |
| 13 | 2/9/2022 | Katzenstein, Michael | 1.0 | Participate in call with a Secured Creditor re: a certain Portfolio Company's monetization process updates. |
| 13 | 2/9/2022 | West, Harrison | 1.0 | Participate in call with a Secured Creditor re: a certain Portfolio Company's monetization process updates. |
| 13 | 2/9/2022 | VanPraag, Christopher | 1.0 | Participate in call with a Secured Creditor re: a certain Portfolio Company's monetization process updates. |
| 13 | 2/10/2022 | Tully, Conor | 0.5 | Participate in call with a Secured Creditor re: a certain Portfolio Company's monetization process updates. |
| 13 | 2/11/2022 | Katzenstein, Michael | 0.8 | Participate in call with a Secured Creditor re: case updates. |
| 13 | 2/11/2022 | Tully, Conor | 0.8 | Participate in call with a Secured Creditor re: case updates. |
| 13 | 2/11/2022 | West, Harrison | 0.8 | Participate in call with a Secured Creditor re: case updates. |
| 13 | 2/11/2022 | West, Harrison | 0.5 | Review correspondence from a Secured Creditor re: case updates. |
| 13 | 2/11/2022 | West, Harrison | 0.6 | Participate in additional call with a Secured Creditor re: case updates. |
| 13 | 2/16/2022 | West, Harrison | 1.0 | Participate in call with a Secured Creditor re: a certain Portfolio Company's monetization process updates. |
| 13 | 2/16/2022 | West, Harrison | 0.3 | Participate in additional call with a Secured Creditor re: a certain Portfolio Company's monetization process updates. |
| 13 | 2/16/2022 | VanPraag, Christopher | 1.0 | Participate in call with a Secured Creditor re: a certain Portfolio Company's monetization process updates. |
| 13 | 2/23/2022 | Tully, Conor | 0.8 | Participate in call with a Secured Creditor re: a certain Portfolio Company's monetization process updates. |
| 13 | 2/23/2022 | West, Harrison | 0.8 | Participate in call with a Secured Creditor re: a certain Portfolio Company's monetization process updates. |
| 13 | 2/23/2022 | VanPraag, Christopher | 0.8 | Participate in call with a Secured Creditor re: a certain Portfolio Company's monetization process updates. |
| 13 | 2/24/2022 | Tully, Conor | 0.7 | Participate in call with a Secured Creditor re: a certain Portfolio Company's monetization process updates. |
| 13 | 2/24/2022 | West, Harrison | 0.7 | Participate in call with a Secured Creditor re: a certain Portfolio Company's monetization process updates. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 2/24/2022 | VanPraag, Christopher | 0.7 | Participate in call with a Secured Creditor re: a certain Portfolio Company's monetization process updates. |
| 13 | 2/24/2022 | Dawson, Maxwell | 0.7 | Participate in call with a Secured Creditor re: a certain Portfolio Company's monetization process updates. |
| **13 Total** | | | **24.7** | |
| 14 | 2/1/2022 | Balcom, James | 0.7 | Participate in call with admin agent re: case updates. |
| 14 | 2/1/2022 | Halevy, Richard | 0.2 | Prepare correspondence to admin agent re: case updates. |
| 14 | 2/3/2022 | Sternberg, Joseph | 0.5 | Prepare correspondence to admin agent re: case updates. |
| 14 | 2/4/2022 | West, Harrison | 0.4 | Participate in call with admin agent re: case updates. |
| 14 | 2/7/2022 | Balcom, James | 0.5 | Review correspondence from admin agent re: case updates. |
| 14 | 2/7/2022 | West, Harrison | 0.1 | Participate in call with admin agent re: case updates. |
| 14 | 2/8/2022 | West, Harrison | 0.3 | Participate in call with admin agent re: case updates. |
| 14 | 2/8/2022 | VanPraag, Christopher | 0.3 | Participate in call with admin agent re: case updates. |
| 14 | 2/8/2022 | Halevy, Richard | 0.3 | Prepare correspondence to admin agent re: case updates. |
| 14 | 2/9/2022 | Balcom, James | 0.5 | Participate in call with admin agent re: case updates. |
| 14 | 2/16/2022 | West, Harrison | 0.5 | Participate in call with admin agent re: case updates. |
| 14 | 2/17/2022 | VanPraag, Christopher | 0.6 | Prepare correspondence to admin agent re: case updates. |
| 14 | 2/21/2022 | West, Harrison | 0.2 | Participate in call with admin agent re: case updates. |
| 14 | 2/21/2022 | West, Harrison | 0.5 | Prepare correspondence to admin agent re: case updates. |
| 14 | 2/22/2022 | West, Harrison | 0.5 | Participate in call with admin agent re: case updates. |
| 14 | 2/25/2022 | Katzenstein, Michael | 0.4 | Review correspondence from admin agent re: case updates. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 2/25/2022 | VanPraag, Christopher | 0.3 | Participate in call with admin agent re: case updates. |
| **14 Total** | | | **6.8** | |
| 15 | 2/1/2022 | West, Harrison | 0.5 | Review November MOR. |
| 15 | 2/1/2022 | Dawson, Maxwell | 2.3 | Prepare November MOR. |
| 15 | 2/1/2022 | Dawson, Maxwell | 1.9 | Continue to prepare November MOR. |
| 15 | 2/2/2022 | West, Harrison | 0.4 | Participate in call with M. Dawson re: historical MORs. |
| 15 | 2/2/2022 | West, Harrison | 1.5 | Review analysis re: historical MORs. |
| 15 | 2/2/2022 | Dawson, Maxwell | 1.4 | Prepare November MOR. |
| 15 | 2/2/2022 | Dawson, Maxwell | 0.4 | Participate in call with H. West re: historical MORs. |
| 15 | 2/2/2022 | Dawson, Maxwell | 0.4 | Prepare analysis re: historical MORs. |
| 15 | 2/3/2022 | Dawson, Maxwell | 0.8 | Prepare November MOR. |
| 15 | 2/7/2022 | Dawson, Maxwell | 1.5 | Prepare November MOR. |
| 15 | 2/7/2022 | Dawson, Maxwell | 2.7 | Continue to prepare November MOR. |
| 15 | 2/9/2022 | Dawson, Maxwell | 1.1 | Prepare November MOR. |
| 15 | 2/9/2022 | Dawson, Maxwell | 0.5 | Continue to prepare November MOR. |
| 15 | 2/9/2022 | Dawson, Maxwell | 0.7 | Further prepare November MOR. |
| 15 | 2/10/2022 | Dawson, Maxwell | 0.9 | Prepare November MOR. |
| 15 | 2/11/2022 | West, Harrison | 1.0 | Review November MOR. |
| 15 | 2/14/2022 | Dawson, Maxwell | 2.3 | Prepare November MOR. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 2/14/2022 | Dawson, Maxwell | 0.8 | Continue to prepare November MOR. |
| 15 | 2/15/2022 | Dawson, Maxwell | 1.2 | Prepare November MOR. |
| 15 | 2/15/2022 | Dawson, Maxwell | 1.0 | Prepare analysis re: historical MORs. |
| 15 | 2/16/2022 | Dawson, Maxwell | 2.7 | Prepare November MOR. |
| 15 | 2/16/2022 | Dawson, Maxwell | 0.3 | Prepare correspondence to FTI team re: November MOR. |
| 15 | 2/17/2022 | West, Harrison | 1.0 | Participate in call with M. Dawson re: November MOR. |
| 15 | 2/17/2022 | West, Harrison | 0.5 | Review November MOR. |
| 15 | 2/17/2022 | VanPraag, Christopher | 1.8 | Participate in call with M. Dawson re: November MOR. |
| 15 | 2/17/2022 | Dawson, Maxwell | 1.8 | Participate in call with C. Van Praag re: November MOR. |
| 15 | 2/17/2022 | Dawson, Maxwell | 1.0 | Participate in call with H. West re: November MOR. |
| 15 | 2/17/2022 | Dawson, Maxwell | 0.4 | Continue to prepare November MOR. |
| 15 | 2/18/2022 | West, Harrison | 0.6 | Participate in call with M. Dawson re: November MOR. |
| 15 | 2/18/2022 | West, Harrison | 0.5 | Review November MOR. |
| 15 | 2/18/2022 | Dawson, Maxwell | 1.2 | Review historical MORs. |
| 15 | 2/18/2022 | Dawson, Maxwell | 0.6 | Participate in call with H. West re: November MOR. |
| 15 | 2/18/2022 | Dawson, Maxwell | 3.1 | Prepare analysis re: historical MORs. |
| 15 | 2/18/2022 | Dawson, Maxwell | 1.4 | Continue to prepare analysis re: historical MORs. |
| 15 | 2/21/2022 | Moser, Edward | 1.0 | Participate in call with H. West and M. Dawson re: historical MORs. |
| 15 | 2/21/2022 | West, Harrison | 1.0 | Participate in call with E. Moser and M. Dawson re: historical MORs. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 2/21/2022 | West, Harrison | 0.5 | Review November MOR. |
| 15 | 2/21/2022 | Dawson, Maxwell | 0.5 | Prepare analysis re: historical MORs. |
| 15 | 2/21/2022 | Dawson, Maxwell | 1.0 | Participate in call with E. Moser and H. West re: historical MORs. |
| 15 | 2/21/2022 | Dawson, Maxwell | 0.4 | Continue to prepare analysis re: historical MORs. |
| 15 | 2/22/2022 | Dawson, Maxwell | 1.3 | Prepare analysis re: historical MORs. |
| 15 | 2/22/2022 | Dawson, Maxwell | 0.9 | Continue to prepare analysis re: historical MORs. |
| 15 | 2/23/2022 | Dawson, Maxwell | 2.2 | Prepare analysis re: historical MORs. |
| 15 | 2/23/2022 | Dawson, Maxwell | 0.9 | Continue to prepare analysis re: historical MORs. |
| 15 | 2/23/2022 | Dawson, Maxwell | 0.5 | Prepare correspondence to FTI team re: historical MORs. |
| 15 | 2/24/2022 | Katzenstein, Michael | 0.8 | Review analysis: historical MORs. |
| **15 Total** | | | **51.2** | |
| 19 | 2/1/2022 | West, Harrison | 0.5 | Review certain Estate tax matters. |
| 19 | 2/2/2022 | West, Harrison | 0.3 | Review certain Estate tax matters. |
| 19 | 2/4/2022 | Katzenstein, Michael | 0.5 | Review certain Estate tax matters. |
| 19 | 2/9/2022 | West, Harrison | 0.4 | Prepare analysis re: certain Estate tax matters. |
| 19 | 2/9/2022 | VanPraag, Christopher | 0.7 | Prepare correspondence to FTI team re: certain Estate tax matters. |
| 19 | 2/14/2022 | West, Harrison | 0.3 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 2/14/2022 | VanPraag, Christopher | 0.3 | Review correspondence from Counsel re: certain Estate tax matters. |
| 19 | 2/14/2022 | VanPraag, Christopher | 0.3 | Prepare analysis re: certain Estate tax matters. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 2/14/2022 | Dawson, Maxwell | 0.4 | Prepare analysis re: certain Estate tax matters. |
| 19 | 2/14/2022 | Dawson, Maxwell | 0.4 | Prepare correspondence to FTI team re: certain Estate tax matters. |
| 19 | 2/15/2022 | West, Harrison | 0.5 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 2/15/2022 | VanPraag, Christopher | 0.4 | Prepare correspondence to KPMG re: certain Estate tax matters. |
| 19 | 2/15/2022 | VanPraag, Christopher | 0.2 | Review correspondence from Counsel re: a certain Estate tax matters. |
| 19 | 2/15/2022 | VanPraag, Christopher | 0.5 | Prepare correspondence to Counsel re: a certain Estate tax matters. |
| 19 | 2/15/2022 | Dawson, Maxwell | 0.5 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 2/15/2022 | Dawson, Maxwell | 0.1 | Review correspondence from Counsel re: certain Estate tax matters. |
| 19 | 2/15/2022 | Dawson, Maxwell | 0.5 | Prepare correspondence to FTI team re: certain Estate tax matters. |
| 19 | 2/16/2022 | West, Harrison | 0.5 | Review certain Estate tax matters. |
| 19 | 2/16/2022 | VanPraag, Christopher | 0.3 | Prepare analysis re: certain Estate tax matters. |
| 19 | 2/18/2022 | VanPraag, Christopher | 0.5 | Prepare correspondence to Counsel re: a certain Estate tax matters. |
| 19 | 2/21/2022 | VanPraag, Christopher | 0.3 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 2/21/2022 | VanPraag, Christopher | 0.3 | Review correspondence from FTI team re: certain Estate tax matters. |
| 19 | 2/22/2022 | West, Harrison | 1.0 | Review certain Estate tax matters. |
| 19 | 2/22/2022 | West, Harrison | 0.2 | Participate in call with KPMG re: certain Estate tax matters. |
| 19 | 2/23/2022 | West, Harrison | 0.5 | Review certain Estate tax matters. |
| 19 | 2/23/2022 | Sternberg, Joseph | 0.4 | Prepare correspondence to KPMG re: certain Estate tax matters. |
| 19 | 2/23/2022 | VanPraag, Christopher | 0.5 | Prepare correspondence to Counsel re: certain Estate tax matters. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 2/24/2022 | Katzenstein, Michael | 0.6 | Review certain Estate tax matters. |
| 19 | 2/24/2022 | VanPraag, Christopher | 0.3 | Participate in call with Counsel re: certain Estate tax matters. |
| 19 | 2/24/2022 | VanPraag, Christopher | 0.3 | Review analysis re: certain Estate tax matters. |
| 19 | 2/24/2022 | VanPraag, Christopher | 0.7 | Prepare correspondence to KPMG re: certain Estate tax matters. |
| 19 | 2/24/2022 | VanPraag, Christopher | 0.8 | Review certain Estate tax matters. |
| 19 | 2/24/2022 | Dawson, Maxwell | 0.3 | Participate in call with Counsel re: certain Estate tax matters. |
| 19 | 2/24/2022 | Dawson, Maxwell | 0.6 | Prepare analysis re: certain Estate tax matters. |
| 19 | 2/25/2022 | Katzenstein, Michael | 0.4 | Review analysis re: certain Estate tax matters. |
| 19 | 2/25/2022 | VanPraag, Christopher | 1.0 | Review analysis re: certain Estate tax matters. |
| 19 | 2/25/2022 | Dawson, Maxwell | 0.3 | Prepare correspondence to FTI team re: certain Estate tax matters. |
| 19 | 2/25/2022 | Dawson, Maxwell | 0.7 | Prepare analysis re: certain Estate tax matters. |
| 19 | 2/28/2022 | West, Harrison | 0.2 | Review analysis re: certain Estate tax matters. |
| **19 Total** | | | **17.5** | |
| 20 | 2/1/2022 | Sternberg, Joseph | 0.3 | Participate in call with FTI team re: latest Portfolio Company update report. |
| 20 | 2/1/2022 | VanPraag, Christopher | 0.3 | Participate in call with FTI team re: latest Portfolio Company update report. |
| 20 | 2/1/2022 | Halevy, Richard | 1.4 | Prepare latest Portfolio Company update report. |
| 20 | 2/1/2022 | Halevy, Richard | 0.3 | Participate in call with FTI team re: latest Portfolio Company update report. |
| 20 | 2/1/2022 | Halevy, Richard | 0.3 | Continue to prepare latest Portfolio Company update report. |
| 20 | 2/1/2022 | Dawson, Maxwell | 0.3 | Participate in call with FTI team re: latest Portfolio Company update report. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 2/1/2022 | Dawson, Maxwell | 0.8 | Prepare latest Portfolio Company update report. |
| 20 | 2/2/2022 | VanPraag, Christopher | 1.8 | Prepare latest Portfolio Company update report. |
| 20 | 2/2/2022 | VanPraag, Christopher | 0.7 | Continue to prepare latest Portfolio Company update report. |
| 20 | 2/2/2022 | VanPraag, Christopher | 0.6 | Participate in call with FTI team re: latest Portfolio Company update report. |
| 20 | 2/2/2022 | VanPraag, Christopher | 0.3 | Further prepare latest Portfolio Company update report. |
| 20 | 2/2/2022 | VanPraag, Christopher | 1.3 | Participate in additional call with FTI team re: latest Portfolio Company update report. |
| 20 | 2/2/2022 | Halevy, Richard | 0.5 | Prepare latest Portfolio Company update report. |
| 20 | 2/2/2022 | Halevy, Richard | 0.6 | Participate in call with FTI team re: latest Portfolio Company update report. |
| 20 | 2/2/2022 | Halevy, Richard | 0.8 | Prepare latest Portfolio Company update report. |
| 20 | 2/2/2022 | Halevy, Richard | 1.3 | Participate in additional call with FTI team re: latest Portfolio Company update report. |
| 20 | 2/2/2022 | Halevy, Richard | 0.6 | Prepare correspondence to FTI team re: latest Portfolio Company update report. |
| 20 | 2/2/2022 | Dawson, Maxwell | 0.6 | Participate in call with FTI team re: latest Portfolio Company update report. |
| 20 | 2/2/2022 | Dawson, Maxwell | 1.3 | Participate in additional call with FTI team re: latest Portfolio Company update report. |
| 20 | 2/2/2022 | Dawson, Maxwell | 0.2 | Prepare latest Portfolio Company update report. |
| 20 | 2/3/2022 | West, Harrison | 2.0 | Review latest Portfolio Company update report. |
| 20 | 2/3/2022 | Sternberg, Joseph | 1.4 | Review latest Portfolio Company update report. |
| 20 | 2/4/2022 | Moser, Edward | 0.7 | Participate in call with C. Van Praag re: latest Portfolio Company update report. |
| 20 | 2/4/2022 | West, Harrison | 2.0 | Review latest Portfolio Company update report. |
| 20 | 2/4/2022 | West, Harrison | 0.6 | Continue to review latest Portfolio Company update report. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 2/4/2022 | West, Harrison | 0.7 | Participate in call with J. Sternberg and C. Van Praag re: latest Portfolio Company update report. |
| 20 | 2/4/2022 | Sternberg, Joseph | 1.0 | Prepare latest Portfolio Company update report. |
| 20 | 2/4/2022 | Sternberg, Joseph | 0.7 | Participate in call with H. West and C. Van Praag re: latest Portfolio Company update report. |
| 20 | 2/4/2022 | VanPraag, Christopher | 1.0 | Prepare latest Portfolio Company update report. |
| 20 | 2/4/2022 | VanPraag, Christopher | 0.5 | Continue to prepare latest Portfolio Company update report. |
| 20 | 2/4/2022 | VanPraag, Christopher | 0.7 | Participate in call with H. West and J. Sternberg re: latest Portfolio Company update report. |
| 20 | 2/4/2022 | VanPraag, Christopher | 0.7 | Participate in call with E. Moser re: latest Portfolio Company update report. |
| 20 | 2/4/2022 | VanPraag, Christopher | 0.6 | Further prepare latest Portfolio Company update report. |
| 20 | 2/4/2022 | VanPraag, Christopher | 0.8 | Review latest Portfolio Company update report. |
| 20 | 2/6/2022 | VanPraag, Christopher | 0.4 | Prepare correspondence to FTI team re: latest Portfolio Company update report. |
| 20 | 2/7/2022 | Tully, Conor | 0.6 | Review latest Portfolio Company update report. |
| 20 | 2/7/2022 | Moser, Edward | 0.6 | Review latest Portfolio Company update report. |
| 20 | 2/7/2022 | West, Harrison | 0.3 | Participate in call with Counsel re: latest Portfolio Company update report. |
| 20 | 2/7/2022 | West, Harrison | 0.5 | Review latest Portfolio Company update report. |
| 20 | 2/7/2022 | West, Harrison | 0.3 | Continue to review latest Portfolio Company update report. |
| 20 | 2/7/2022 | VanPraag, Christopher | 0.3 | Participate in call with Counsel re: latest Portfolio Company update report. |
| 20 | 2/7/2022 | VanPraag, Christopher | 0.5 | Prepare latest Portfolio Company update report. |
| 20 | 2/7/2022 | VanPraag, Christopher | 0.3 | Continue to prepare latest Portfolio Company update report. |
| 20 | 2/7/2022 | VanPraag, Christopher | 0.3 | Review latest Portfolio Company update report. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 2/8/2022 | West, Harrison | 1.0 | Review latest Portfolio Company update report. |
| 20 | 2/9/2022 | West, Harrison | 0.5 | Review correspondence from Counsel re: latest Portfolio Company update report. |
| 20 | 2/9/2022 | VanPraag, Christopher | 0.9 | Prepare latest Portfolio Company update report. |
| 20 | 2/9/2022 | VanPraag, Christopher | 0.7 | Review latest Portfolio Company update report. |
| 20 | 2/9/2022 | Halevy, Richard | 0.7 | Prepare latest Portfolio Company update report. |
| 20 | 2/9/2022 | Halevy, Richard | 0.5 | Continue to prepare latest Portfolio Company update report. |
| 20 | 2/10/2022 | West, Harrison | 0.5 | Participate in call with Counsel re: latest Portfolio Company update report. |
| 20 | 2/10/2022 | West, Harrison | 1.0 | Review latest Portfolio Company update report. |
| 20 | 2/10/2022 | West, Harrison | 1.0 | Continue to review latest Portfolio Company update report. |
| 20 | 2/10/2022 | VanPraag, Christopher | 0.6 | Prepare latest Portfolio Company update report. |
| 20 | 2/10/2022 | VanPraag, Christopher | 0.5 | Continue to prepare latest Portfolio Company update report. |
| 20 | 2/17/2022 | West, Harrison | 0.3 | Review latest Portfolio Company update report. |
| 20 | 2/18/2022 | VanPraag, Christopher | 0.5 | Participate in call with Counsel re: certain Estate tax matters. |
| **20 Total** | | | **40.5** | |
| 22 | 2/14/2022 | Dawson, Maxwell | 0.9 | Prepare Paid in Full calculation. |
| 22 | 2/15/2022 | Moser, Edward | 0.7 | Review Paid in Full calculation. |
| 22 | 2/15/2022 | Dawson, Maxwell | 1.2 | Prepare Paid in Full calculation. |
| 22 | 2/24/2022 | Moser, Edward | 0.3 | Participate in call with M. Dawson re: certain Estate claims reconciliation. |
| 22 | 2/24/2022 | Dawson, Maxwell | 0.8 | Prepare analysis re: certain Estate claims reconciliation. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 2/24/2022 | Dawson, Maxwell | 0.3 | Participate in call with E. Moser re: certain Estate claims reconciliation. |
| 22 | 2/24/2022 | Dawson, Maxwell | 0.3 | Prepare correspondence to Counsel re: certain Estate claims reconciliation. |
| 22 | 2/28/2022 | Moser, Edward | 0.5 | Participate in call with Counsel re: certain Estate claims reconciliation. |
| 22 | 2/28/2022 | Dawson, Maxwell | 0.3 | Prepare correspondence to FTI team re: certain Estate claims reconciliation. |
| 22 | 2/28/2022 | Dawson, Maxwell | 0.4 | Review correspondence from Counsel re: certain Estate claims reconciliation. |
| 22 | 2/28/2022 | Dawson, Maxwell | 0.5 | Participate in call with Counsel re: certain Estate claims reconciliation. |
| **22 Total** | | | **6.2** | |
| 23 | 2/1/2022 | Katzenstein, Michael | 0.6 | Review draft Plan Disclosure Statement. |
| 23 | 2/1/2022 | Tully, Conor | 1.7 | Review draft Plan Disclosure Statement. |
| 23 | 2/1/2022 | Balcom, James | 0.3 | Review draft Plan Disclosure Statement. |
| 23 | 2/1/2022 | Moser, Edward | 1.5 | Participate in call with H. West and J. Sternberg re: Plan Disclosure Statement schedules. |
| 23 | 2/1/2022 | Moser, Edward | 1.4 | Review analysis re: Plan Disclosure Statement schedules. |
| 23 | 2/1/2022 | West, Harrison | 1.5 | Participate in call with E. Moser and J. Sternberg re: Plan Disclosure Statement schedules. |
| 23 | 2/1/2022 | West, Harrison | 2.0 | Review draft Plan Disclosure Statement. |
| 23 | 2/1/2022 | Sternberg, Joseph | 1.5 | Participate in call with E. Moser and H. West re: Plan Disclosure Statement schedules. |
| 23 | 2/1/2022 | Sternberg, Joseph | 0.6 | Participate in call with C. Van Praag re: Plan Disclosure Statement schedules. |
| 23 | 2/1/2022 | Sternberg, Joseph | 1.0 | Prepare analysis re: Plan Disclosure Statement schedules. |
| 23 | 2/1/2022 | Sternberg, Joseph | 0.3 | Prepare correspondence to Counsel re: draft Plan Disclosure Statement. |
| 23 | 2/1/2022 | VanPraag, Christopher | 0.6 | Participate in call with J. Sternberg re: Plan Disclosure Statement schedules. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 2/1/2022 | VanPraag, Christopher | 0.5 | Review analysis re: Plan Disclosure Statement schedules. |
| 23 | 2/1/2022 | VanPraag, Christopher | 1.5 | Prepare analysis re: Plan Disclosure Statement schedules. |
| 23 | 2/1/2022 | Halevy, Richard | 0.3 | Review correspondence from Counsel re: draft Plan Disclosure Statement. |
| 23 | 2/1/2022 | Halevy, Richard | 0.4 | Review analysis re: Plan Disclosure Statement schedules. |
| 23 | 2/2/2022 | Joffe, Steven | 1.8 | Review draft Plan Disclosure Statement. |
| 23 | 2/2/2022 | Halevy, Richard | 1.0 | Review analysis re: Plan Disclosure Statement schedules. |
| 23 | 2/3/2022 | Katzenstein, Michael | 1.5 | Review Plan and Disclosure Statement matters. |
| 23 | 2/3/2022 | Halevy, Richard | 0.7 | Review analysis re: Plan Disclosure Statement schedules. |
| 23 | 2/3/2022 | Halevy, Richard | 0.5 | Prepare analysis re: Plan Disclosure Statement schedules. |
| 23 | 2/3/2022 | Halevy, Richard | 0.3 | Prepare correspondence to FTI team re: Plan matters. |
| 23 | 2/4/2022 | Katzenstein, Michael | 1.5 | Review Plan and Disclosure Statement matters. |
| 23 | 2/6/2022 | Katzenstein, Michael | 0.8 | Participate in call with Counsel re: Plan Disclosure Statement. |
| 23 | 2/7/2022 | Katzenstein, Michael | 1.2 | Review Plan and Disclosure Statement matters. |
| 23 | 2/7/2022 | Moser, Edward | 0.7 | Participate in call with Counsel re: Plan Disclosure Statement supplement. |
| 23 | 2/7/2022 | Moser, Edward | 1.0 | Participate in call with FTI team re: Plan Disclosure Statement supplement. |
| 23 | 2/7/2022 | West, Harrison | 0.7 | Participate in call with Counsel re: Plan Disclosure Statement supplement. |
| 23 | 2/7/2022 | West, Harrison | 1.0 | Participate in call with FTI team re: Plan Disclosure Statement supplement. |
| 23 | 2/7/2022 | West, Harrison | 0.2 | Review Plan and Disclosure Statement matters. |
| 23 | 2/7/2022 | West, Harrison | 0.5 | Review analysis re: Plan Supplement schedules. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 2/7/2022 | West, Harrison | 0.5 | Prepare analysis re: Plan Supplement schedules. |
| 23 | 2/7/2022 | Sternberg, Joseph | 0.8 | Participate in call with C. Van Praag and R. Halevy re: Plan Disclosure Statement supplement. |
| 23 | 2/7/2022 | Sternberg, Joseph | 0.5 | Participate in call with C. Van Praag and M. Dawson re: Plan Disclosure Statement supplement. |
| 23 | 2/7/2022 | Sternberg, Joseph | 1.0 | Participate in call with FTI team re: Plan Disclosure Statement supplement. |
| 23 | 2/7/2022 | Sternberg, Joseph | 1.9 | Review analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/7/2022 | VanPraag, Christopher | 1.0 | Participate in call with FTI team re: Plan Disclosure Statement supplement. |
| 23 | 2/7/2022 | VanPraag, Christopher | 0.8 | Participate in call with J. Sternberg and R. Halevy re: Plan Disclosure Statement supplement. |
| 23 | 2/7/2022 | VanPraag, Christopher | 0.5 | Participate in call with J. Sternberg and M. Dawson re: Plan Disclosure Statement supplement. |
| 23 | 2/7/2022 | VanPraag, Christopher | 0.5 | Prepare analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/7/2022 | VanPraag, Christopher | 0.7 | Review analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/7/2022 | Halevy, Richard | 0.8 | Participate in call with J. Sternberg and C. Van Praag re: Plan Disclosure Statement supplement. |
| 23 | 2/7/2022 | Halevy, Richard | 1.6 | Prepare analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/7/2022 | Halevy, Richard | 0.2 | Participate in call with M. Dawson re: Plan matters. |
| 23 | 2/7/2022 | Halevy, Richard | 1.4 | Continue to prepare analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/7/2022 | Halevy, Richard | 1.1 | Further prepare analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/7/2022 | Dawson, Maxwell | 0.5 | Participate in call with J. Sternberg and C. Van Praag re: Plan Disclosure Statement supplement. |
| 23 | 2/7/2022 | Dawson, Maxwell | 1.0 | Prepare analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/7/2022 | Dawson, Maxwell | 0.2 | Participate in call with R. Halevy re: Plan matters. |
| 23 | 2/7/2022 | Dawson, Maxwell | 0.7 | Continue to prepare analysis re: Plan Disclosure Statement supplement. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 2/8/2022 | Katzenstein, Michael | 1.6 | Review Plan and Disclosure Statement matters. |
| 23 | 2/8/2022 | Moser, Edward | 1.0 | Participate in call with FTI team re: Plan Disclosure Statement supplement. |
| 23 | 2/8/2022 | West, Harrison | 1.0 | Participate in call with FTI team re: Plan Disclosure Statement supplement. |
| 23 | 2/8/2022 | West, Harrison | 1.0 | Prepare analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/8/2022 | Sternberg, Joseph | 1.0 | Participate in call with FTI team re: Plan Disclosure Statement supplement. |
| 23 | 2/8/2022 | Sternberg, Joseph | 2.2 | Review analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/8/2022 | Sternberg, Joseph | 0.5 | Participate in call with C. Van Praag and R. Halevy re: Plan Disclosure Statement supplement. |
| 23 | 2/8/2022 | VanPraag, Christopher | 0.8 | Participate in call with R. Halevy re: Plan Disclosure Statement supplement. |
| 23 | 2/8/2022 | VanPraag, Christopher | 0.8 | Prepare analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/8/2022 | VanPraag, Christopher | 1.4 | Review analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/8/2022 | VanPraag, Christopher | 1.3 | Participate in additional call with R. Halevy re: Plan Disclosure Statement supplement. |
| 23 | 2/8/2022 | VanPraag, Christopher | 0.5 | Continue to review analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/8/2022 | VanPraag, Christopher | 0.5 | Participate in call with J. Sternberg and R. Halevy re: Plan Disclosure Statement supplement. |
| 23 | 2/8/2022 | Halevy, Richard | 0.8 | Participate in call with C. Van Praag re: Plan Disclosure Statement supplement. |
| 23 | 2/8/2022 | Halevy, Richard | 1.0 | Participate in call with FTI team re: Plan Disclosure Statement supplement. |
| 23 | 2/8/2022 | Halevy, Richard | 0.3 | Prepare analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/8/2022 | Halevy, Richard | 0.4 | Continue to prepare analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/8/2022 | Halevy, Richard | 1.3 | Participate in additional call with C. Van Praag re: Plan Disclosure Statement supplement. |
| 23 | 2/8/2022 | Halevy, Richard | 0.5 | Participate in call with J. Sternberg and C. Van Praag re: Plan Disclosure Statement supplement. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 2/8/2022 | Halevy, Richard | 0.5 | Further prepare analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/8/2022 | Halevy, Richard | 0.6 | Participate in call with M. Dawson re: Plan Disclosure Statement supplement. |
| 23 | 2/8/2022 | Halevy, Richard | 0.6 | Continue to review analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/8/2022 | Dawson, Maxwell | 0.6 | Participate in call with R. Halevy re: Plan Disclosure Statement supplement. |
| 23 | 2/9/2022 | Moser, Edward | 1.2 | Participate in call with FTI team re: Plan Disclosure Statement supplement. |
| 23 | 2/9/2022 | West, Harrison | 1.2 | Participate in call with FTI team re: Plan Disclosure Statement supplement. |
| 23 | 2/9/2022 | West, Harrison | 2.0 | Prepare analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/9/2022 | West, Harrison | 0.3 | Prepare correspondence to Counsel re: Plan matters. |
| 23 | 2/9/2022 | Sternberg, Joseph | 1.1 | Participate in call with C. Van Praag re: Plan Disclosure Statement supplement. |
| 23 | 2/9/2022 | Sternberg, Joseph | 1.2 | Participate in call with FTI team re: Plan Disclosure Statement supplement. |
| 23 | 2/9/2022 | Sternberg, Joseph | 0.7 | Review analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/9/2022 | Sternberg, Joseph | 1.4 | Continue to review analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/9/2022 | Sternberg, Joseph | 0.6 | Prepare analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/9/2022 | VanPraag, Christopher | 1.1 | Participate in call with J. Sternberg re: Plan Disclosure Statement supplement. |
| 23 | 2/9/2022 | VanPraag, Christopher | 1.2 | Participate in call with M. Dawson re: Plan Disclosure Statement supplement. |
| 23 | 2/9/2022 | Halevy, Richard | 0.4 | Participate in call with M. Dawson re: Plan Disclosure Statement supplement. |
| 23 | 2/9/2022 | Halevy, Richard | 0.4 | Prepare analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/9/2022 | Halevy, Richard | 1.2 | Participate in call with FTI team re: Plan Disclosure Statement supplement. |
| 23 | 2/9/2022 | Halevy, Richard | 0.5 | Continue to prepare analysis re: Plan Disclosure Statement supplement. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 2/9/2022 | Dawson, Maxwell | 0.4 | Participate in call with R. Halevy re: Plan Disclosure Statement supplement. |
| 23 | 2/9/2022 | Dawson, Maxwell | 1.2 | Participate in call with C. Van Praag re: Plan Disclosure Statement supplement. |
| 23 | 2/10/2022 | Katzenstein, Michael | 1.4 | Review Plan and Disclosure Statement matters. |
| 23 | 2/10/2022 | Moser, Edward | 1.7 | Participate in call with Counsel re: Plan Disclosure Statement supplement. |
| 23 | 2/10/2022 | Moser, Edward | 0.9 | Participate in call with FTI team re: Plan Disclosure Statement supplement. |
| 23 | 2/10/2022 | West, Harrison | 1.7 | Participate in call with Counsel re: Plan Disclosure Statement supplement. |
| 23 | 2/10/2022 | West, Harrison | 0.9 | Participate in call with FTI team re: Plan Disclosure Statement supplement. |
| 23 | 2/10/2022 | West, Harrison | 1.0 | Prepare analysis re: Plan Supplement schedules. |
| 23 | 2/10/2022 | Sternberg, Joseph | 1.7 | Participate in call with Counsel re: Plan Disclosure Statement supplement. |
| 23 | 2/10/2022 | Sternberg, Joseph | 0.9 | Participate in call with FTI team re: Plan Disclosure Statement supplement. |
| 23 | 2/10/2022 | VanPraag, Christopher | 1.7 | Participate in call with Counsel re: Plan Disclosure Statement supplement. |
| 23 | 2/10/2022 | VanPraag, Christopher | 0.8 | Review analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/10/2022 | VanPraag, Christopher | 0.6 | Participate in call with R. Halevy re: Plan Disclosure Statement supplement. |
| 23 | 2/10/2022 | VanPraag, Christopher | 1.5 | Continue to review analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/10/2022 | Halevy, Richard | 0.9 | Participate in call with FTI team re: Plan Disclosure Statement supplement. |
| 23 | 2/10/2022 | Halevy, Richard | 1.4 | Prepare analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/10/2022 | Halevy, Richard | 0.6 | Participate in call with C. Van Praag re: Plan Disclosure Statement supplement. |
| 23 | 2/10/2022 | Halevy, Richard | 0.4 | Continue to prepare analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/11/2022 | Tully, Conor | 0.9 | Participate in call with E. Moser and H. West re: Plan and Disclosure Statement matters. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 2/11/2022 | Moser, Edward | 0.9 | Participate in call with C. Tully and H. West re: Plan and Disclosure Statement matters. |
| 23 | 2/11/2022 | West, Harrison | 0.9 | Participate in call with C. Tully and E. Moser re: Plan and Disclosure Statement matters. |
| 23 | 2/11/2022 | West, Harrison | 0.5 | Prepare analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/11/2022 | Sternberg, Joseph | 0.7 | Prepare analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/11/2022 | VanPraag, Christopher | 1.0 | Participate in call with R. Halevy re: Plan Disclosure Statement supplement. |
| 23 | 2/11/2022 | Halevy, Richard | 0.8 | Prepare analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/11/2022 | Halevy, Richard | 1.0 | Participate in call with C. Van Praag re: Plan Disclosure Statement supplement. |
| 23 | 2/14/2022 | Moser, Edward | 1.2 | Participate in call with FTI team re: Plan Disclosure Statement supplement. |
| 23 | 2/14/2022 | West, Harrison | 1.2 | Participate in call with FTI team re: Plan Disclosure Statement supplement. |
| 23 | 2/14/2022 | West, Harrison | 0.5 | Prepare analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/14/2022 | Sternberg, Joseph | 1.2 | Participate in call with FTI team re: Plan Disclosure Statement supplement. |
| 23 | 2/14/2022 | Sternberg, Joseph | 1.1 | Review analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/14/2022 | Sternberg, Joseph | 0.3 | Participate in call with R. Halevy re: Plan Disclosure Statement supplement. |
| 23 | 2/14/2022 | Sternberg, Joseph | 3.4 | Prepare analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/14/2022 | VanPraag, Christopher | 1.2 | Participate in call with FTI team re: Plan Disclosure Statement supplement. |
| 23 | 2/14/2022 | VanPraag, Christopher | 0.3 | Participate in call with R. Halevy re: Plan Disclosure Statement supplement. |
| 23 | 2/14/2022 | Halevy, Richard | 0.3 | Participate in call with J. Sternberg re: Plan Disclosure Statement supplement. |
| 23 | 2/14/2022 | Halevy, Richard | 1.1 | Prepare analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/14/2022 | Halevy, Richard | 0.3 | Participate in call with C. Van Praag re: Plan Disclosure Statement supplement. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 2/14/2022 | Halevy, Richard | 0.6 | Continue to prepare analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/14/2022 | Halevy, Richard | 0.4 | Review analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/14/2022 | Halevy, Richard | 0.7 | Further prepare analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/15/2022 | Katzenstein, Michael | 1.0 | Review Plan and Disclosure Statement matters. |
| 23 | 2/15/2022 | Balcom, James | 0.5 | Review Plan and Disclosure Statement matters. |
| 23 | 2/15/2022 | Moser, Edward | 2.9 | Participate in call with FTI team re: Plan Disclosure Statement supplement. |
| 23 | 2/15/2022 | West, Harrison | 0.7 | Participate in call with J. Sternberg re: Plan Disclosure Statement supplement. |
| 23 | 2/15/2022 | West, Harrison | 0.5 | Prepare analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/15/2022 | West, Harrison | 2.9 | Participate in call with FTI team re: Plan Disclosure Statement supplement. |
| 23 | 2/15/2022 | West, Harrison | 1.0 | Continue to prepare analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/15/2022 | Sternberg, Joseph | 0.9 | Prepare analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/15/2022 | Sternberg, Joseph | 0.7 | Participate in call with H. West re: Plan Disclosure Statement supplement. |
| 23 | 2/15/2022 | Sternberg, Joseph | 0.6 | Continue to prepare analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/15/2022 | Sternberg, Joseph | 0.5 | Participate in call with R. Halevy re: Plan Disclosure Statement supplement. |
| 23 | 2/15/2022 | Sternberg, Joseph | 2.9 | Participate in call with FTI team re: Plan Disclosure Statement supplement. |
| 23 | 2/15/2022 | Sternberg, Joseph | 2.6 | Review analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/15/2022 | VanPraag, Christopher | 2.9 | Participate in call with FTI team re: Plan Disclosure Statement supplement. |
| 23 | 2/15/2022 | Halevy, Richard | 0.5 | Participate in call with J. Sternberg re: Plan Disclosure Statement supplement. |
| 23 | 2/16/2022 | Katzenstein, Michael | 0.9 | Participate in call with Counsel re: Plan Disclosure Statement supplement. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 2/16/2022 | Moser, Edward | 2.7 | Participate in call with FTI team re: Plan Disclosure Statement supplement. |
| 23 | 2/16/2022 | West, Harrison | 0.6 | Participate in call with Counsel re: Plan Disclosure Statement supplement. |
| 23 | 2/16/2022 | West, Harrison | 0.8 | Participate in call with J. Sternberg re: Plan Disclosure Statement supplement. |
| 23 | 2/16/2022 | West, Harrison | 0.8 | Participate in additional call with J. Sternberg re: Plan Disclosure Statement supplement. |
| 23 | 2/16/2022 | West, Harrison | 1.0 | Review analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/16/2022 | West, Harrison | 2.7 | Participate in call with FTI team re: Plan Disclosure Statement supplement. |
| 23 | 2/16/2022 | Sternberg, Joseph | 0.5 | Prepare analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/16/2022 | Sternberg, Joseph | 0.4 | Participate in call with R. Halevy re: Plan Disclosure Statement supplement. |
| 23 | 2/16/2022 | Sternberg, Joseph | 0.3 | Participate in call with M. Dawson re: Plan Disclosure Statement supplement. |
| 23 | 2/16/2022 | Sternberg, Joseph | 1.2 | Participate in call with C. Van Praag re: Plan Disclosure Statement supplement. |
| 23 | 2/16/2022 | Sternberg, Joseph | 0.8 | Participate in call with H. West re: Plan Disclosure Statement supplement. |
| 23 | 2/16/2022 | Sternberg, Joseph | 0.8 | Participate in additional call with H. West re: Plan Disclosure Statement supplement. |
| 23 | 2/16/2022 | Sternberg, Joseph | 2.7 | Participate in call with FTI team re: Plan Disclosure Statement supplement. |
| 23 | 2/16/2022 | Sternberg, Joseph | 4.0 | Continue to prepare analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/16/2022 | VanPraag, Christopher | 1.0 | Review analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/16/2022 | VanPraag, Christopher | 3.0 | Prepare analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/16/2022 | VanPraag, Christopher | 2.7 | Participate in call with FTI team re: Plan Disclosure Statement supplement. |
| 23 | 2/16/2022 | VanPraag, Christopher | 1.2 | Participate in call with J. Sternberg re: Plan Disclosure Statement supplement. |
| 23 | 2/16/2022 | VanPraag, Christopher | 0.4 | Participate in call with M. Dawson re: Plan Disclosure Statement supplement. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 2/16/2022 | Halevy, Richard | 0.4 | Prepare analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/16/2022 | Halevy, Richard | 0.4 | Participate in call with J. Sternberg re: Plan Disclosure Statement supplement. |
| 23 | 2/16/2022 | Halevy, Richard | 1.5 | Continue to prepare analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/16/2022 | Halevy, Richard | 1.0 | Review analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/16/2022 | Dawson, Maxwell | 0.3 | Participate in call with J. Sternberg re: Plan Disclosure Statement supplement. |
| 23 | 2/16/2022 | Dawson, Maxwell | 2.2 | Prepare analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/16/2022 | Dawson, Maxwell | 0.4 | Participate in call with C. Van Praag re: Plan Disclosure Statement supplement. |
| 23 | 2/16/2022 | Dawson, Maxwell | 1.0 | Continue to prepare analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/16/2022 | Dawson, Maxwell | 0.7 | Review analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/17/2022 | Tully, Conor | 1.8 | Participate in call with FTI team re: Plan Disclosure Statement supplement. |
| 23 | 2/17/2022 | Moser, Edward | 1.8 | Participate in call with FTI team re: Plan Disclosure Statement supplement. |
| 23 | 2/17/2022 | West, Harrison | 0.7 | Participate in call with J. Sternberg re: Plan Disclosure Statement supplement. |
| 23 | 2/17/2022 | West, Harrison | 1.8 | Participate in call with FTI team re: Plan Disclosure Statement supplement. |
| 23 | 2/17/2022 | West, Harrison | 3.0 | Prepare analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/17/2022 | Sternberg, Joseph | 0.4 | Prepare analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/17/2022 | Sternberg, Joseph | 0.7 | Participate in call with H. West re: Plan Disclosure Statement supplement. |
| 23 | 2/17/2022 | Sternberg, Joseph | 0.4 | Review analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/17/2022 | Sternberg, Joseph | 1.0 | Participate in call with R. Halevy and M. Dawson re: Plan Disclosure Statement supplement. |
| 23 | 2/17/2022 | Sternberg, Joseph | 1.8 | Participate in call with FTI team re: Plan Disclosure Statement supplement. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 2/17/2022 | Sternberg, Joseph | 2.4 | Continue to prepare analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/17/2022 | Halevy, Richard | 1.0 | Participate in call with J. Sternberg and M. Dawson re: Plan Disclosure Statement supplement. |
| 23 | 2/17/2022 | Halevy, Richard | 1.0 | Prepare analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/17/2022 | Halevy, Richard | 0.7 | Continue to prepare analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/17/2022 | Halevy, Richard | 0.7 | Review analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/17/2022 | Dawson, Maxwell | 1.0 | Participate in call with J. Sternberg and R. Halevy re: Plan Disclosure Statement supplement. |
| 23 | 2/18/2022 | Katzenstein, Michael | 0.5 | Review Plan and Disclosure Statement matters. |
| 23 | 2/18/2022 | Moser, Edward | 1.2 | Participate in call with Counsel re: Plan Disclosure Statement supplement. |
| 23 | 2/18/2022 | West, Harrison | 1.2 | Participate in call with Counsel re: Plan Disclosure Statement supplement. |
| 23 | 2/18/2022 | West, Harrison | 1.0 | Prepare analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/18/2022 | West, Harrison | 0.5 | Participate in call with J. Sternberg re: Plan Disclosure Statement supplement. |
| 23 | 2/18/2022 | Sternberg, Joseph | 1.2 | Participate in call with Counsel re: Plan Disclosure Statement supplement. |
| 23 | 2/18/2022 | Sternberg, Joseph | 1.8 | Prepare analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/18/2022 | Sternberg, Joseph | 0.5 | Participate in call with H. West re: Plan Disclosure Statement supplement. |
| 23 | 2/18/2022 | Sternberg, Joseph | 0.9 | Participate in call with R. Halevy re: Plan Disclosure Statement supplement. |
| 23 | 2/18/2022 | Sternberg, Joseph | 0.6 | Participate in call with C. Van Praag re: Plan Disclosure Statement supplement. |
| 23 | 2/18/2022 | VanPraag, Christopher | 0.6 | Participate in call with J. Sternberg re: Plan Disclosure Statement supplement. |
| 23 | 2/18/2022 | Halevy, Richard | 0.9 | Participate in call with J. Sternberg re: Plan Disclosure Statement supplement. |
| 23 | 2/18/2022 | Dawson, Maxwell | 1.1 | Review analysis re: Plan Disclosure Statement supplement. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 2/21/2022 | Sternberg, Joseph | 0.8 | Participate in call with R. Halevy and M. Dawson re: Plan Disclosure Statement supplement. |
| 23 | 2/21/2022 | Sternberg, Joseph | 1.2 | Prepare analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/21/2022 | Halevy, Richard | 1.3 | Prepare analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/21/2022 | Halevy, Richard | 0.8 | Participate in call with J. Sternberg and M. Dawson re: Plan Disclosure Statement supplement. |
| 23 | 2/21/2022 | Halevy, Richard | 0.7 | Continue to prepare analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/21/2022 | Halevy, Richard | 1.3 | Further prepare analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/21/2022 | Dawson, Maxwell | 0.3 | Review analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/21/2022 | Dawson, Maxwell | 0.8 | Participate in call with J. Sternberg and R. Halevy re: Plan Disclosure Statement supplement. |
| 23 | 2/22/2022 | Tully, Conor | 0.8 | Participate in call with Counsel re: Plan Disclosure Statement supplement. |
| 23 | 2/22/2022 | Moser, Edward | 0.8 | Participate in call with Counsel re: Plan Disclosure Statement supplement. |
| 23 | 2/22/2022 | West, Harrison | 0.4 | Participate in call with admin agent re: Plan matters. |
| 23 | 2/22/2022 | West, Harrison | 0.8 | Participate in call with Counsel re: Plan Disclosure Statement supplement. |
| 23 | 2/22/2022 | Sternberg, Joseph | 0.7 | Prepare analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/23/2022 | Tully, Conor | 0.5 | Review analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/23/2022 | Moser, Edward | 1.3 | Participate in call with C. Van Praag and R. Halevy re: Plan Disclosure Statement supplement. |
| 23 | 2/23/2022 | VanPraag, Christopher | 1.3 | Prepare analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/23/2022 | VanPraag, Christopher | 1.3 | Participate in call with E. Moser and R. Halevy re: Plan Disclosure Statement supplement. |
| 23 | 2/23/2022 | Halevy, Richard | 1.3 | Participate in call with E. Moser and C. Van Praag re: Plan Disclosure Statement supplement. |
| 23 | 2/23/2022 | Halevy, Richard | 1.4 | Prepare analysis re: Plan Disclosure Statement supplement. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 2/23/2022 | Halevy, Richard | 1.9 | Continue to prepare analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/23/2022 | Halevy, Richard | 1.0 | Review analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/24/2022 | Tully, Conor | 0.8 | Participate in call with E. Moser and R. Halevy re: Plan Disclosure Statement supplement. |
| 23 | 2/24/2022 | Moser, Edward | 0.8 | Participate in call with C. Tully and R. Halevy re: Plan Disclosure Statement supplement. |
| 23 | 2/24/2022 | Halevy, Richard | 2.4 | Prepare analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/24/2022 | Halevy, Richard | 0.8 | Participate in call with C. Tully and E. Moser re: Plan Disclosure Statement supplement. |
| 23 | 2/24/2022 | Halevy, Richard | 0.6 | Continue to prepare analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/24/2022 | Halevy, Richard | 0.4 | Prepare correspondence to Counsel re: Plan Disclosure Statement supplement. |
| 23 | 2/28/2022 | Moser, Edward | 1.2 | Participate in call with C. Van Praag and R. Halevy re: Plan Disclosure Statement supplement. |
| 23 | 2/28/2022 | VanPraag, Christopher | 0.8 | Review analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/28/2022 | VanPraag, Christopher | 1.2 | Participate in call with E. Moser and R. Halevy re: Plan Disclosure Statement supplement. |
| 23 | 2/28/2022 | Halevy, Richard | 0.8 | Prepare analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/28/2022 | Halevy, Richard | 0.3 | Continue to prepare analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/28/2022 | Halevy, Richard | 0.5 | Further prepare analysis re: Plan Disclosure Statement supplement. |
| 23 | 2/28/2022 | Halevy, Richard | 1.2 | Participate in call with E. Moser and C. Van Praag re: Plan Disclosure Statement supplement. |
| 23 | 2/28/2022 | Halevy, Richard | 0.8 | Review analysis re: Plan Disclosure Statement supplement. |
| **23 Total** | | | **242.7** | |
| 29 | 2/1/2022 | Katzenstein, Michael | 0.8 | Review certain legal proceedings re: certain Portfolio Companies. |
| 29 | 2/2/2022 | Katzenstein, Michael | 0.7 | Participate in call with Counsel re: certain legal proceedings in connection with a certain Portfolio Company. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 2/2/2022 | Katzenstein, Michael | 1.3 | Review certain legal proceedings re: certain Portfolio Companies. |
| 29 | 2/2/2022 | Tully, Conor | 0.7 | Participate in call with Counsel re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 2/2/2022 | Moser, Edward | 0.7 | Participate in call with Counsel re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 2/2/2022 | West, Harrison | 0.7 | Participate in call with Counsel re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 2/3/2022 | Katzenstein, Michael | 0.5 | Participate in call with Counsel re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 2/3/2022 | Katzenstein, Michael | 4.0 | Participate in telephonic mediation meeting re: a certain Portfolio Company. |
| 29 | 2/3/2022 | Katzenstein, Michael | 1.8 | Continue to participate in telephonic mediation meeting re: a certain Portfolio Company. |
| 29 | 2/3/2022 | Moser, Edward | 0.5 | Participate in call with Counsel re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 2/3/2022 | Moser, Edward | 4.0 | Participate in telephonic mediation meeting re: a certain Portfolio Company. |
| 29 | 2/3/2022 | Moser, Edward | 1.8 | Continue to participate in telephonic mediation meeting re: a certain Portfolio Company. |
| 29 | 2/3/2022 | Sternberg, Joseph | 0.5 | Participate in call with Counsel re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 2/4/2022 | Katzenstein, Michael | 0.6 | Review certain legal proceedings re: certain Portfolio Companies. |
| 29 | 2/8/2022 | Katzenstein, Michael | 1.3 | Participate in call with Counsel re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 2/8/2022 | Katzenstein, Michael | 0.9 | Review correspondence from Counsel re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 2/8/2022 | Halevy, Richard | 0.9 | Prepare correspondence to FTI team re: certain legal proceedings in connection with certain Portfolio Companies. |
| 29 | 2/9/2022 | Katzenstein, Michael | 1.5 | Participate in call with Counsel re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 2/9/2022 | West, Harrison | 0.3 | Review certain legal proceedings re: certain Portfolio Companies. |
| 29 | 2/10/2022 | Katzenstein, Michael | 1.1 | Participate in call with Counsel re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 2/10/2022 | Katzenstein, Michael | 1.2 | Review certain legal proceedings re: certain Portfolio Companies. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 2/10/2022 | Katzenstein, Michael | 1.1 | Participate in call with Counsel re: certain legal proceedings in connection with a second certain Portfolio Company. |
| 29 | 2/10/2022 | West, Harrison | 0.3 | Review certain legal proceedings re: certain Portfolio Companies. |
| 29 | 2/11/2022 | Katzenstein, Michael | 0.9 | Review certain legal proceedings re: certain Portfolio Companies. |
| 29 | 2/14/2022 | Katzenstein, Michael | 1.4 | Review analysis re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 2/15/2022 | Katzenstein, Michael | 1.0 | Participate in call with Counsel re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 2/16/2022 | Katzenstein, Michael | 0.8 | Participate in call with Counsel re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 2/16/2022 | VanPraag, Christopher | 0.8 | Participate in call with Counsel re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 2/17/2022 | Katzenstein, Michael | 0.8 | Review certain legal proceedings re: a certain Portfolio Company. |
| 29 | 2/17/2022 | Katzenstein, Michael | 1.1 | Review certain legal proceedings re: a second certain Portfolio Company. |
| 29 | 2/19/2022 | Katzenstein, Michael | 0.4 | Review correspondence from Counsel re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 2/21/2022 | Katzenstein, Michael | 0.7 | Review certain legal proceedings re: certain Portfolio Companies. |
| 29 | 2/22/2022 | Katzenstein, Michael | 0.7 | Review certain legal proceedings re: certain Portfolio Companies. |
| 29 | 2/22/2022 | Halevy, Richard | 0.4 | Prepare correspondence to FTI team re: certain legal proceedings in connection with certain Portfolio Companies. |
| 29 | 2/23/2022 | Katzenstein, Michael | 0.5 | Review certain legal proceedings re: certain Portfolio Companies. |
| 29 | 2/24/2022 | Katzenstein, Michael | 1.1 | Review certain legal proceedings re: certain Portfolio Companies. |
| 29 | 2/25/2022 | Katzenstein, Michael | 0.4 | Review correspondence from Counsel re: certain legal proceedings in connection with a certain Portfolio Company. |
| 29 | 2/28/2022 | Katzenstein, Michael | 0.6 | Review certain legal proceedings re: certain Portfolio Companies. |
| **29 Total** | | | **38.8** | |
| 35 | 2/4/2022 | Halevy, Richard | 0.2 | Review correspondence from FTI team re: January fee report. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 2/4/2022 | Halevy, Richard | 1.6 | Prepare January fee report. |
| 35 | 2/4/2022 | Halevy, Richard | 0.5 | Prepare correspondence to FTI team re: January fee report. |
| 35 | 2/4/2022 | Halevy, Richard | 3.3 | Continue to prepare January fee report. |
| 35 | 2/4/2022 | Halevy, Richard | 0.8 | Further prepare January fee report. |
| 35 | 2/4/2022 | Dawson, Maxwell | 1.8 | Prepare January fee report. |
| 35 | 2/4/2022 | Dawson, Maxwell | 2.9 | Continue to prepare January fee report. |
| 35 | 2/4/2022 | Hellmund-Mora, Marili | 0.5 | Prepare January fee report. |
| 35 | 2/7/2022 | Halevy, Richard | 0.9 | Prepare January fee report. |
| 35 | 2/8/2022 | Sternberg, Joseph | 2.0 | Prepare January fee report. |
| 35 | 2/8/2022 | Halevy, Richard | 0.6 | Prepare January fee report. |
| 35 | 2/8/2022 | Dawson, Maxwell | 1.6 | Prepare January fee report. |
| 35 | 2/8/2022 | Dawson, Maxwell | 2.3 | Continue to prepare January fee report. |
| 35 | 2/9/2022 | Sternberg, Joseph | 0.4 | Prepare January fee report. |
| 35 | 2/9/2022 | Halevy, Richard | 1.4 | Prepare January fee report. |
| 35 | 2/9/2022 | Halevy, Richard | 1.5 | Continue to prepare January fee report. |
| 35 | 2/9/2022 | Dawson, Maxwell | 2.9 | Review January fee report. |
| 35 | 2/10/2022 | Halevy, Richard | 0.4 | Review January fee report. |
| 35 | 2/10/2022 | Halevy, Richard | 2.1 | Prepare January fee report. |
| 35 | 2/10/2022 | Halevy, Richard | 0.6 | Continue to review January fee report. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 2/10/2022 | Halevy, Richard | 1.1 | Continue to prepare January fee report. |
| 35 | 2/10/2022 | Dawson, Maxwell | 1.8 | Prepare January fee report. |
| 35 | 2/10/2022 | Dawson, Maxwell | 0.2 | Continue to prepare January fee report. |
| 35 | 2/10/2022 | Dawson, Maxwell | 0.2 | Review January fee report. |
| 35 | 2/10/2022 | Dawson, Maxwell | 0.7 | Further prepare January fee report. |
| 35 | 2/11/2022 | Sternberg, Joseph | 4.0 | Review January fee report. |
| 35 | 2/11/2022 | Sternberg, Joseph | 1.3 | Continue to review January fee report. |
| 35 | 2/11/2022 | Sternberg, Joseph | 0.2 | Prepare January fee report. |
| 35 | 2/11/2022 | Sternberg, Joseph | 0.4 | Prepare correspondence to FTI team re: January fee report. |
| 35 | 2/11/2022 | Halevy, Richard | 0.5 | Prepare correspondence to FTI team re: January fee report. |
| 35 | 2/14/2022 | Moser, Edward | 1.5 | Review January fee report. |
| 35 | 2/14/2022 | Sternberg, Joseph | 0.3 | Participate in call with R. Halevy and M. Dawson re: January fee report. |
| 35 | 2/14/2022 | Halevy, Richard | 0.4 | Prepare January fee report. |
| 35 | 2/14/2022 | Halevy, Richard | 0.3 | Participate in call with J. Sternberg and M. Dawson re: January fee report. |
| 35 | 2/14/2022 | Halevy, Richard | 0.8 | Continue to prepare January fee report. |
| 35 | 2/14/2022 | Dawson, Maxwell | 0.3 | Participate in call with J. Sternberg and R. Halevy re: January fee report. |
| 35 | 2/14/2022 | Hellmund-Mora, Marili | 0.5 | Prepare January fee report. |
| 35 | 2/15/2022 | Moser, Edward | 1.0 | Review January fee report. |
| 35 | 2/16/2022 | Moser, Edward | 1.0 | Review January fee report. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 2/17/2022 | Moser, Edward | 1.1 | Participate in call with J. Sternberg and R. Halevy re: January fee report. |
| 35 | 2/17/2022 | Sternberg, Joseph | 1.1 | Participate in call with E. Moser and R. Halevy re: January fee report. |
| 35 | 2/17/2022 | Halevy, Richard | 1.1 | Participate in call with E. Moser and J. Sternberg re: January fee report. |
| 35 | 2/17/2022 | Halevy, Richard | 1.8 | Prepare January fee report. |
| 35 | 2/17/2022 | Halevy, Richard | 0.4 | Prepare correspondence to Counsel re: January fee report. |
| 35 | 2/18/2022 | Moser, Edward | 0.4 | Participate in call with Counsel re: January fee report. |
| 35 | 2/18/2022 | Sternberg, Joseph | 0.4 | Participate in call with Counsel re: January fee report. |
| 35 | 2/18/2022 | Halevy, Richard | 0.4 | Participate in call with Counsel re: January fee report. |
| 35 | 2/18/2022 | Halevy, Richard | 1.9 | Prepare January fee report. |
| 35 | 2/18/2022 | Halevy, Richard | 0.3 | Continue to prepare January fee report. |
| 35 | 2/21/2022 | Moser, Edward | 0.4 | Review January fee report. |
| 35 | 2/21/2022 | Sternberg, Joseph | 0.5 | Review January fee report. |
| 35 | 2/22/2022 | Hellmund-Mora, Marili | 0.5 | Prepare January fee report. |
| 35 | 2/23/2022 | Tully, Conor | 0.8 | Review January fee report. |
| 35 | 2/25/2022 | Halevy, Richard | 0.3 | Prepare correspondence to Counsel re: January fee report. |
| 35 | 2/28/2022 | Dawson, Maxwell | 1.9 | Prepare historical fee summary. |
| 35 | 2/28/2022 | Dawson, Maxwell | 1.6 | Continue to prepare historical fee summary. |

**EXHIBIT D**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 2/28/2022 | Hellmund-Mora, Marili | 0.7 | Prepare January fee report. |
| **35 Total** | | | **60.4** | |
| **Grand Total** | | | **972.1** | |

**EXHIBIT E**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Expense Type | Amount |
|---|---:|
| Transportation | 105.26 |
| Working Meals | 40.00 |
| **Total** | **$ 145.26** |

**EXHIBIT F**
**ZOHAR III CORP., ET AL. - CASE NO. 18-10512**
**ITEMIZED EXPENSES**
**FOR THE PERIOD FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|--------------|--------------|----------------|--------|
| 02/01/22 | West, Harrison | Transportation | Taxi from office to home after working late in the office on the Zohar case. | 58.99 |
| 02/08/22 | West, Harrison | Transportation | Taxi from office to home after working late in the office on the Zohar case. | 46.27 |
| | | **Transportation Total** | | **$ 105.26** |
| 02/08/22 | West, Harrison | Working Meal | Dinner while working late in the office on the Zohar case. | 20.00 |
| 02/28/22 | West, Harrison | Working Meal | Dinner while working late in the office on the Zohar case. | 20.00 |
| | | **Working Meals Total** | | **$ 40.00** |
| | | **Grand Total** | | **$ 145.26** |