# **EXHIBIT A**

29434062.1

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DELAWARE 19801

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

(302) 571-6600                                        (302) 571-1253 FAX
(800) 253-2234 (DE ONLY)          TAX I.D. NO. 51-0082644          www.ycst.com

Writer's Direct Dial                                        Writer's E-Mail
(302) 571-6699                                        mnestor@ycst.com

| | |
|---|---|
| Invoice Date: | June 3, 2022 |
| Invoice Number: | 50034176 |
| Matter Number: | 076834.1001 |
| **Invoice through May 31, 2022** | |

Re:  Debtor Representation

## CURRENT INVOICE

| | | |
|---|---|---|
| Professional Services | $ | 895,200.50 |
| Disbursements | $ | 46,631.04 |
| Total Due This Invoice | $ | 941,831.54 |

Zohar III, Corp.

| | |
|---|---|
| Invoice Date: | June 3, 2022 |
| Invoice Number: | 50034176 |
| Matter Number: | 076834.1001 |

**Time Detail**

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/02/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 32.50 |
| 05/02/22 | CCORA | Review and update Critical Dates | B001 | 0.40 | 130.00 |
| 05/03/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 32.50 |
| 05/03/22 | CCORA | Review and update Critical Dates | B001 | 0.20 | 65.00 |
| 05/03/22 | RBRAD | Review updated critical dates calendar | B001 | 0.10 | 116.00 |
| 05/03/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B001 | 0.30 | 150.00 |
| 05/05/22 | CCORA | Emails from and to T. Pakrouh re: related case pleadings (.1); review dockets and database re: same (.3) | B001 | 0.40 | 130.00 |
| 05/05/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B001 | 0.10 | 50.00 |
| 05/06/22 | CCORA | Emails from and to T. Pakrouh and M. Carbonara re: related case pleadings | B001 | 0.20 | 65.00 |
| 05/06/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 32.50 |
| 05/06/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B001 | 0.30 | 150.00 |
| 05/06/22 | REAST | Email correspondence with YCST team and opposing counsel re: scheduling stipulation (0.4); email correspondence with C. Corazza re: same (0.4) | B001 | 0.80 | 400.00 |
| 05/06/22 | REAST | Update stipulation and certification of counsel re: scheduling order | B001 | 0.50 | 250.00 |
| 05/09/22 | CCORA | Emails from and to T. Pakrouh re: related case pleadings (.2); research dockets and databases and retrieve pleadings re: same (.3) | B001 | 0.50 | 162.50 |
| 05/09/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 32.50 |
| 05/09/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B001 | 0.20 | 100.00 |
| 05/10/22 | CCORA | Email from and to E. Justison re: related case pleadings | B001 | 0.10 | 32.50 |
| 05/10/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 32.50 |

Zohar III, Corp.

| | | | |
|---|---|---|---|
| Invoice Date: | | June 3, 2022 |
| Invoice Number: | | 50034176 |
| Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 05/10/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B001 | 0.20 | 100.00 |
| 05/11/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 32.50 |
| 05/11/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B001 | 0.10 | 50.00 |
| 05/12/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.20 | 65.00 |
| 05/13/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.20 | 65.00 |
| 05/16/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.20 | 65.00 |
| 05/17/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 32.50 |
| 05/17/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B001 | 0.30 | 150.00 |
| 05/18/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 32.50 |
| 05/18/22 | CCORA | Review and update Critical Dates | B001 | 0.30 | 97.50 |
| 05/18/22 | RBRAD | Review updated critical dates calendar | B001 | 0.10 | 116.00 |
| 05/18/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B001 | 0.40 | 200.00 |
| 05/19/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.20 | 65.00 |
| 05/20/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 32.50 |
| 05/23/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 32.50 |
| 05/24/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 32.50 |
| 05/25/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 32.50 |
| 05/26/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.20 | 65.00 |
| 05/26/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B001 | 0.10 | 50.00 |
| 05/27/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 32.50 |
| 05/27/22 | CCORA | Review and update Critical Dates | B001 | 0.50 | 162.50 |
| 05/31/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.20 | 65.00 |

Zohar III, Corp.

Invoice Date: June 3, 2022
Invoice Number: 50034176
Matter Number: 076834.1001

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 05/31/22 | CCORA | Review and update Critical Dates | B001 | 0.10 | 32.50 |
| 05/31/22 | CCORA | Download and distribute pleadings filed with the Court for Gorham Paper | B001 | 0.10 | 32.50 |
| 05/31/22 | RBRAD | Review updated critical dates calendar | B001 | 0.10 | 116.00 |
| 05/06/22 | CCORA | Emails from and to T. Pakrouh re: hearing demonstratives | B002 | 0.10 | 32.50 |
| 05/11/22 | CCORA | Draft Agenda re: May 17, 2022 Hearing | B002 | 0.80 | 260.00 |
| 05/12/22 | CCORA | Emails from and to J. Barry and R. Bartley re: Agenda for May 17, 2022 Hearing (.1); revise same (.1) | B002 | 0.20 | 65.00 |
| 05/12/22 | CCORA | Draft Notice re: In-Person Confirmation Hearing (.2); emails from and to R. Bartley and S. Reil re: same (.1) | B002 | 0.30 | 97.50 |
| 05/13/22 | CCORA | Finalize for filing and coordinate service of Agenda re: May 17, 2022 Hearing | B002 | 0.50 | 162.50 |
| 05/13/22 | CCORA | Prepare E-Binder re: May 17, 2022 Hearing | B002 | 0.20 | 65.00 |
| 05/13/22 | CCORA | Review and revise Notice re: In-Person Confirmation Hearing (.1); emails from and to S. Reil re: same (.1) | B002 | 0.20 | 65.00 |
| 05/13/22 | CCORA | Email to team re: Zoom appearances for May 17, 2022 Hearing | B002 | 0.10 | 32.50 |
| 05/13/22 | CCORA | Review and revise Agenda re: May 17, 2022 Hearing (.3); emails from and to J. Barry and R. Bartley re: same (.2) | B002 | 0.50 | 162.50 |
| 05/13/22 | CCORA | Finalize for filing and coordinate service of Notice re: In-Person Confirmation Hearing | B002 | 0.30 | 97.50 |
| 05/13/22 | CCORA | Emails from and to S. Reil and the Court re: June 1, 2022 Hearing | B002 | 0.10 | 32.50 |
| 05/13/22 | RBART | Attention to agenda and hearing prep for May 17 argument | B002 | 0.20 | 159.00 |
| 05/16/22 | CCORA | Prepare and file Certificate of Service re: May 17, 2022 Hearing | B002 | 0.20 | 65.00 |
| 05/16/22 | CCORA | Arrange Zoom appearances for May 17, 2022 Hearing (.2); emails to and from YCST Team re: same (.1) | B002 | 0.30 | 97.50 |
| 05/17/22 | CCORA | Assist in preparation for May 17, 2022 Hearing | B002 | 0.80 | 260.00 |
| 05/17/22 | CCORA | Emails from and to transcriber re: May 17, 2022 Hearing Transcript | B002 | 0.20 | 65.00 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
|---|---|---|
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/17/22 | JBARR | Attend partial hearing (including Court ruling) and follow up with R. Bartley re: status and outcome | B002 | 1.50 | 1,432.50 |
| 05/17/22 | MNEIB | Participate in virtual hearing re: argument on Patriarch admin claim | B002 | 1.20 | 960.00 |
| 05/17/22 | RBART | Prepare for hearing (1.8) and participate in hearing (1.6) on Patriarch admin claim | B002 | 3.40 | 2,703.00 |
| 05/17/22 | RBRAD | Review hearing summary re: objection to Patriarch administrative claims | B002 | 0.20 | 232.00 |
| 05/17/22 | SREIL | Prep for (.5) and attend (1.5) hearing re: Patriarch's administrative expense claim and other items | B002 | 2.00 | 1,250.00 |
| 05/18/22 | CCORA | Email to YCST Team re: May 17, 2022 Hearing Transcript | B002 | 0.10 | 32.50 |
| 05/19/22 | CCORA | Email from and to Court re: Zoom information for June 1, 2022 Hearing | B002 | 0.10 | 32.50 |
| 05/23/22 | CCORA | Draft Agenda re: June 1, 2022 Hearing | B002 | 0.70 | 227.50 |
| 05/25/22 | CCORA | Draft and revise Notice re: Rescheduled Confirmation Hearing (.3); emails from and to R. Bartley and J. Brooks re: same (.1) | B002 | 0.40 | 130.00 |
| 05/25/22 | CCORA | Finalize for filing and coordinate service of Notice re: Rescheduled Confirmation Hearing | B002 | 0.30 | 97.50 |
| 05/26/22 | CCORA | Prepare and file Certificate of Service re: Notice of Rescheduled Confirmation Hearing | B002 | 0.20 | 65.00 |
| 05/26/22 | SREIL | Attendance at oral argument for Oasis/PPMG appeal | B002 | 1.50 | 937.50 |
| 05/02/22 | CCORA | Prepare and file Certificate of Service re: Notice of DIP Budget | B003 | 0.20 | 65.00 |
| 05/11/22 | RBART | Work on cash collateral stipulation | B003 | 0.30 | 238.50 |
| 05/27/22 | RBART | Call with FTI re cash collateral budget | B003 | 0.40 | 318.00 |
| 05/31/22 | CCORA | Finalize for filing and coordinate service of Notice re: DIP Budget | B003 | 0.30 | 97.50 |
| 05/31/22 | CCORA | Email from and to J. Weiss re: DIP budget | B003 | 0.10 | 32.50 |
| 05/31/22 | CCORA | Draft Notice re: DIP Budget; email from and to R. Bartley re: same | B003 | 0.10 | 32.50 |
| 05/31/22 | RBART | Call with M. Katzenstein re: Cash Collateral usage (.3); correspondence with C. Van Praag re: Ankura accrual (.1) and DIP budget (.1) | B003 | 0.50 | 397.50 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
|---|---|---|
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/11/22 | SREIL | Emails with FTI / YCST re: MOR update (.3); review February MORs (.4); emails with FTI and C. Corazza re: same (.2); emails with UST re: same (.1) | B004 | 0.70 | 437.50 |
| 05/12/22 | CCORA | Prepare and file Monthly Operating Reports re: February 2022 | B004 | 0.70 | 227.50 |
| 05/12/22 | SREIL | Emails with FTI team re: MORs | B004 | 0.10 | 62.50 |
| 05/13/22 | CCORA | Prepare and file Monthly Operating Reports re: March 2022 | B004 | 0.70 | 227.50 |
| 05/13/22 | SREIL | Emails with FTI team re: March MORs (.1); review and coordinate filing of same (.3) | B004 | 0.40 | 250.00 |
| 05/16/22 | SREIL | Review/respond to inquiry from FTI re: monthly operating reports | B004 | 0.20 | 125.00 |
| 05/19/22 | SREIL | Emails with FTI team re: monthly operating reports | B004 | 0.10 | 62.50 |
| 05/20/22 | SREIL | Emails with FTI team re: monthly operating reports | B004 | 0.10 | 62.50 |
| 05/24/22 | CCORA | Prepare and file Monthly Operating Reports re: April 2022 | B004 | 0.70 | 227.50 |
| 05/24/22 | SREIL | Review and coordinate filing of April Monthly operating report (.3); emails with FTI team re: same (.1) | B004 | 0.40 | 250.00 |
| 05/03/22 | CCORA | Email from and to R. Eastes re: monetization status report | B006 | 0.10 | 32.50 |
| 05/10/22 | SREIL | Emails with R. Bartley and FTI re: a certain PC sale process (.3); emails with PC representatives re: same (.1) | B006 | 0.40 | 250.00 |
| 05/11/22 | CCORA | Email from and to M. Nestor re: PC sale notice and order | B006 | 0.10 | 32.50 |
| 05/11/22 | REAST | Email correspondence with M. Nestor re: monetization reports | B006 | 0.30 | 150.00 |
| 05/12/22 | JBARR | Attention to post closing PDP issues | B006 | 0.20 | 191.00 |
| 05/12/22 | JBARR | Attention to PC pre-closing issues | B006 | 0.40 | 382.00 |
| 05/13/22 | JBARR | Attention to PC pre-closing issues | B006 | 0.30 | 286.50 |
| 05/13/22 | SREIL | Emails with PC counsel re: written consents re: sale process (.1); review of same (.1); review revised sale process document re: a certain PC sale process (.2); emails with R. Bartley, FTI, and PC representatives regarding same (.2) | B006 | 0.60 | 375.00 |

Zohar III, Corp.

| | | |
|---|---|---|
| Invoice Date: | | June 3, 2022 |
| Invoice Number: | | 50034176 |
| Matter Number: | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/16/22 | SREIL | Call with debtors' professionals, PC representatives and counsel for prospective purchaser re: a certain PC sale process (.3); follow up call with C. Tully (FTI) re: same (.3); emails with FTI and counsel for PC re: same (.2) | B006 | 0.80 | 500.00 |
| 05/16/22 | SREIL | Revise proposed sale process document re: a certain PC sale process | B006 | 0.20 | 125.00 |
| 05/17/22 | SREIL | Review and consider revised sale process document re: a certain PC sale process (.4); emails with R. Bartley, FTI, and Houlihan re: same (.3) | B006 | 0.70 | 437.50 |
| 05/18/22 | SREIL | Email to YCST, FTI, and Houlihan teams re: mark-up to sale process document re: a certain PC (.3); email to counsel for potential buyer re: same (.1) | B006 | 0.40 | 250.00 |
| 05/19/22 | SREIL | Emails with FTI and counsel for potential buyer re: a certain PC sale process | B006 | 0.20 | 125.00 |
| 05/20/22 | SREIL | Review changes to document re: a certain PC sale process (.2); correspondence with FTI, Houlihan, and counsel for company and prospective buyer re: same (.3) | B006 | 0.50 | 312.50 |
| 05/23/22 | SREIL | Emails with YCST, FTI team and counsel for a certain PC re: a certain PC sale process | B006 | 0.30 | 187.50 |
| 05/23/22 | SREIL | Call with counsel for a certain PC re: sale process update | B006 | 0.10 | 62.50 |
| 05/24/22 | JBARR | Work to address pre-closing issues re: PC sale | B006 | 0.40 | 382.00 |
| 05/25/22 | JBARR | Prepare for and attend call with advisors to purchaser re: possible sale and follow up re: same | B006 | 0.50 | 477.50 |
| 05/26/22 | JBARR | Various emails re: PC production | B006 | 0.50 | 477.50 |
| 05/26/22 | SREIL | Emails with FTI and counsel for a certain PC re: PC sale process | B006 | 0.10 | 62.50 |
| 05/27/22 | AKEPH | Emails with S. Reil and R. Bartley re: PC sale approval process | B006 | 0.30 | 210.00 |
| 05/27/22 | RBART | Correspondence with S. Reil re: potential PC sale and approval of same | B006 | 0.20 | 159.00 |
| 05/27/22 | RBART | Review materials related to Rand transaction and follow up to KPMG | B006 | 0.20 | 159.00 |
| 05/02/22 | CCORA | Prepare Claims Binder re: First Omnibus (Substantive) Objection to Claims | B007 | 0.60 | 195.00 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
| --- | --- | --- |
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 05/02/22 | CCORA | Prepare and file Certificate of No Objection re: First Omnibus (Substantive) Objection to Claims | B007 | 0.30 | 97.50 |
| 05/02/22 | CCORA | Draft Certificate of No Objection re: First Omnibus (Substantive) Objection to Claims (.1); emails to and from S. Reil re: same (.1) | B007 | 0.20 | 65.00 |
| 05/02/22 | CCORA | Prepare and file Notice of Service re: Depositions for Patriarch's Amended Administrative Expense Claim | B007 | 0.20 | 65.00 |
| 05/02/22 | CCORA | Emails from and to C. Lambe re: Notice of Service of Depositions for Patriarch's Amended Administrative Expense Claim (.2); draft notice re: same (.2) | B007 | 0.40 | 130.00 |
| 05/02/22 | JBARR | Emails with YCST team re: admin claim (.1); prepare for and attend meet and confer with Patriarch counsel re: same (.3); call with M. Katzenstein re: same (.2); follow up call to M. Tremonte re: same (.1) | B007 | 0.70 | 668.50 |
| 05/02/22 | MNEIB | Emails with C. Lambe re: RFPs to Patriarch relating to admin claim | B007 | 0.10 | 80.00 |
| 05/02/22 | MNEIB | Emails with R. Bartley and J. Barry re: admin claim and related issues | B007 | 0.20 | 160.00 |
| 05/02/22 | MNEIB | Emails with K. Bargas and C. Lambe re: discovery issues relating to admin claim | B007 | 0.20 | 160.00 |
| 05/02/22 | MNEIB | Prepare for discovery meet and confer re: admin claim dispute | B007 | 0.30 | 240.00 |
| 05/02/22 | MNEIB | Emails with C. Lambe re: deposition notices in connection with Patriarch admin claim | B007 | 0.20 | 160.00 |
| 05/02/22 | MNEIB | Emails and call with YCST and Sher Tremonte re: discovery relating to Patriarch admin claim | B007 | 0.50 | 400.00 |
| 05/02/22 | MNEIB | Emails with C. Lambe and R. Eastes re: document review project relating to admin claim | B007 | 0.20 | 160.00 |
| 05/02/22 | MNEST | Review memo re: PBGC issues (1.3); review issues/analysis re: allocation (.7); confer with FTI/YCST re: same (.7) | B007 | 2.70 | 2,983.50 |
| 05/02/22 | RBART | Call with M. Tremonte re: admin claim (.1); discussion with T. Pakrouh re: reply brief re: admin claim and discovery issues (.4); brief review of relevant authority (.2); call with M. Neiburg re: discovery items (.1) | B007 | 0.80 | 636.00 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
|---|---|---|
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/02/22 | SREIL | Review certificate of no objection re: omnibus claims objection | B007 | 0.10 | 62.50 |
| 05/02/22 | TPAKR | Confer with R. Bartley re: admin claim objection | B007 | 0.60 | 330.00 |
| 05/03/22 | CCORA | Email from and to C. Lambe re: deposition preparation for Patriarch's Amended Administrative Expense Claim | B007 | 0.10 | 32.50 |
| 05/03/22 | CLAMB | Teleconference with R. Bartley (.2); draft and revise stipulation re: admin claim (2.2) | B007 | 3.80 | 1,900.00 |
| 05/03/22 | JBARR | Working group emails re: admin claim objection and consider and develop strategy re: same | B007 | 0.40 | 382.00 |
| 05/03/22 | KMORA | Emails with J. Barry re: Galey environmental issue | B007 | 0.30 | 160.50 |
| 05/03/22 | MNEIB | Emails with K. Bargas and C. Lambe re: discovery in connection with admin claim | B007 | 0.20 | 160.00 |
| 05/03/22 | MNEIB | Emails with R. Bartley and C. Lambe re: status of admin claim dispute | B007 | 0.20 | 160.00 |
| 05/03/22 | MNEIB | Review Patriarch RFPs and draft responses and objections to RFPs (.6); emails with C. Lambe re: same (.1) | B007 | 0.70 | 560.00 |
| 05/03/22 | RBART | Call with S. Cousins (.1), M. Termonte (.1); I. Bagby (.1), B. Lohan (.1), C. Lambe (.1) re settlement; correspondence with client/YCST re: same (.1) and revise and comment on settlement stipulation re: administrative claim (.5) | B007 | 1.00 | 795.00 |
| 05/04/22 | CCORA | Prepare and serve Order re: First Omnibus (Substantive) Objection to Claims | B007 | 0.20 | 65.00 |
| 05/04/22 | JBARR | Review stipulation and COC re: admin claim (.2); working group emails re: same (.3) | B007 | 0.50 | 477.50 |
| 05/04/22 | JBARR | Email to J. Sontchi re: Galey mediation | B007 | 0.10 | 95.50 |
| 05/04/22 | MNEIB | Analysis re: draft stipulation resolving Patriarch admin claim components (.3); emails with R. Bartley and C. Lambe re: same (.2) | B007 | 0.50 | 400.00 |
| 05/04/22 | RBART | Correspondence with C. Lambe and M. Neiburg re; Patriarch stipulation and call with C. Lambe re: same | B007 | 0.20 | 159.00 |
| 05/05/22 | CCORA | Prepare and file Certificate of Service re: Order Sustaining First Omnibus (Substantive) Objection to Claims | B007 | 0.20 | 65.00 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
| --- | --- | --- |
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 05/06/22 | JBROO | Review and analyze proofs of claims | B007 | 0.10 | 45.00 |
| 05/06/22 | MNEIB | Emails from V. Shah and R. Bartley re: proposed resolution Patriarch of admin claim | B007 | 0.10 | 80.00 |
| 05/08/22 | RBART | Analyze response, research and draft reply brief re: Patriarch admin claim | B007 | 4.80 | 3,816.00 |
| 05/09/22 | JBARR | Work with team to resolve Patriarch admin claims | B007 | 0.50 | 477.50 |
| 05/09/22 | JBARR | Work to finalize resolution of paragraph 18 claims order for plan (.5); call with FTI re: same (.4) | B007 | 0.90 | 859.50 |
| 05/09/22 | MNEIB | Review updated draft stipulation re: Patriarch admin claim (.1); emails from V. Shah and C. Lambe re: same (.2) | B007 | 0.30 | 240.00 |
| 05/09/22 | MNEIB | Emails with YCST re: updated draft stipulation regarding Patriarch admin claim | B007 | 0.20 | 160.00 |
| 05/09/22 | RBART | Consider revisions to stipulation re: admin claim and related emails (.2); Analyze response, research and draft reply brief re: Patriarch admin claim (10.9) | B007 | 11.10 | 8,824.50 |
| 05/10/22 | CCORA | Finalize for filing and coordinate service of Sealed Reply re: Objection to Patriarch's Amended Administrative Expense Claim | B007 | 0.40 | 130.00 |
| 05/10/22 | JBARR | Work with D. Dean re: paragraph 18 order | B007 | 0.50 | 477.50 |
| 05/10/22 | JBARR | Review and comment on objection to Patriarch admin claim | B007 | 0.50 | 477.50 |
| 05/10/22 | MNEIB | Emails with YCST and Patriarch counsel re: draft stipulation concerning Patriarch admin claim | B007 | 0.30 | 240.00 |
| 05/10/22 | MNEIB | Review reply in support of claim objection and Patriarch opposition to claim objection | B007 | 0.80 | 640.00 |
| 05/10/22 | MNEST | Review reply re: Tilton admin claim | B007 | 0.80 | 884.00 |
| 05/10/22 | RBART | Further work on reply re: Patriarch admin claim | B007 | 1.80 | 1,431.00 |
| 05/10/22 | RBRAD | Review reply in support of objection to Patriarch administrative claim | B007 | 0.50 | 580.00 |
| 05/11/22 | CCORA | Draft Certification of Counsel re: Paragraph 18 Bar Date (.4); emails from and to S. Reil re: same (.1) | B007 | 0.50 | 162.50 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
|---|---|---|
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/11/22 | CCORA | Prepare and file Certificate of Service of Sealed Reply to Objection re: Patriarch's Amended Administrative Expense Claim | B007 | 0.20 | 65.00 |
| 05/11/22 | JBARR | Work to finalize admin claim stipulation and emails re; same | B007 | 0.30 | 286.50 |
| 05/11/22 | JBARR | Work to finalize negotiation over paragraph 18 order | B007 | 1.00 | 955.00 |
| 05/11/22 | MNEIB | Emails from V. Shah and R. Bartley re: proposed revisions to draft stipulation concerning Patriarch admin claim | B007 | 0.20 | 160.00 |
| 05/11/22 | MNEIB | Review revised draft stipulation re: Patriarch admin claim (.1); emails with YCST re: same (.2) | B007 | 0.30 | 240.00 |
| 05/11/22 | RBART | Finalize stipulation with Patriarch re: admin claim | B007 | 0.20 | 159.00 |
| 05/12/22 | CCORA | Emails from and to S. Reil re: Certification of Counsel for Paragraph 18 Bar Date (.1); review and prepare same (.1) | B007 | 0.20 | 65.00 |
| 05/12/22 | CCORA | Emails from and to C. Lambe re: Certification of Counsel for Stipulation for Patriarch's Amended Administrative Expense Claim | B007 | 0.20 | 65.00 |
| 05/12/22 | CCORA | Emails from and to P. Ratkowiak and R. Bartley re: Sealed Reply to Objection to Patriarch's Amended Administrative Expense Claim | B007 | 0.10 | 32.50 |
| 05/12/22 | CCORA | Prepare and file Certification of Counsel re: Stipulation for Patriarch's Amended Administrative Expense Claim | B007 | 0.40 | 130.00 |
| 05/12/22 | CCORA | Prepare and file Certification of Counsel re: Paragraph 18 Bar Date | B007 | 0.40 | 130.00 |
| 05/12/22 | JBARR | Finalize paragraph 18 order and related emails | B007 | 0.20 | 191.00 |
| 05/12/22 | JBARR | Research issue re: B-Notes and emails with Quinn | B007 | 0.40 | 382.00 |
| 05/12/22 | MNEIB | Review revised COC and stipulation resolving admin claim (.1); emails with YCST and Patriarch counsel re: same (.2) | B007 | 0.30 | 240.00 |
| 05/12/22 | RBART | Consider setoff issues in connection with plan (.3) and follow up with J. Barry and M. Neiburg (.3) | B007 | 0.60 | 477.00 |
| 05/13/22 | CCORA | Prepare case binder re: Patriarchs' Amended Administrative Expense Claim briefing (1.4); emails from and to R. Bartley re: same (.1) | B007 | 1.50 | 487.50 |

Zohar III, Corp.

| | | |
|---|---|---|
| Invoice Date: | | June 3, 2022 |
| Invoice Number: | | 50034176 |
| Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 05/13/22 | CCORA | Prepare and file Notice of Withdrawal re: Notice of Service for Depositions for Patriarch's Amended Administrative Expense Claim | B007 | 0.20 | 65.00 |
| 05/13/22 | MNEIB | Emails with R. Bartley and C. Lambe re: withdrawal of deposition notices re: Patriarch admin claim | B007 | 0.10 | 80.00 |
| 05/16/22 | CCORA | Email from and to J. Weiss and R. Bartley re: Patriarch's Amended Administrative Expense Claim briefing | B007 | 0.10 | 32.50 |
| 05/16/22 | CCORA | Prepare and file Certificate of Service re: Orders Approving Stipulation for Patriarch's Amended Administrative Expense Claim, PC Confidentiality Stipulation and Mediation and Notices Extending Voting Deadline and In-Person Confirmation Hearing | B007 | 0.20 | 65.00 |
| 05/16/22 | MNEIB | Review Patriarch admin claims and related briefing (1.2); call with R. Bartley re: same (.2) | B007 | 1.40 | 1,120.00 |
| 05/16/22 | RBART | Prep for argument re: Patriaarch admin claim | B007 | 2.60 | 2,067.00 |
| 05/16/22 | RBART | Call with J. Sharp re: sealing issues (.1); prepare for hearing in admin claim objection (.9) | B007 | 1.00 | 795.00 |
| 05/16/22 | RBART | Call with YC and Creditors re: Patriarch claims | B007 | 0.80 | 636.00 |
| 05/17/22 | CCORA | Emails from and to R. Bartley and S. Reil re: sealed briefing on Patriarch's Amended Administrative Expense Claim | B007 | 0.20 | 65.00 |
| 05/17/22 | MNEIB | Review Patriarch admin claims and related filings in advance of argument re: same | B007 | 0.90 | 720.00 |
| 05/17/22 | MNEIB | Emails with YCST re: proposed orders on Patriarch admin claim | B007 | 0.30 | 240.00 |
| 05/17/22 | SREIL | Review, revise, and coordinate filing of motion to seal re: certification of counsel re: Paragraph 18 bar order | B007 | 1.50 | 937.50 |
| 05/18/22 | CCORA | Emails from and to R. Bartley and S. Reil re: unsealing of Patriarch's Amended Administrative Expense Claim briefing (.2); draft notice re: same (.2); review and prepare same (.1) | B007 | 0.50 | 162.50 |
| 05/18/22 | MNEIB | Emails with YCST re: draft proposed orders concerning Patriarch admin claim | B007 | 0.30 | 240.00 |

Zohar III, Corp.

| | | | Invoice Date: | | June 3, 2022 |
| | | | Invoice Number: | | 50034176 |
| | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/18/22 | MNEIB | Analysis re: transcript of argument on Patriarch admin claim (.3); review and revise draft COC and proposed orders re: same (.4) | B007 | 0.70 | 560.00 |
| 05/18/22 | RBART | Review and comment on order re: Patriarch admin claim and follow up to C. Lambe | B007 | 0.30 | 238.50 |
| 05/18/22 | SREIL | Emails with chambers and C. Corazza re: Paragraph 18 bar order | B007 | 0.10 | 62.50 |
| 05/19/22 | CCORA | Emails from and to R. Bartley and S. Reil re: unsealing of briefing for Patriarch's Amended Administrative Expense Claim (.1); review and prepare same (.1) | B007 | 0.20 | 65.00 |
| 05/19/22 | MNEIB | Review and revise draft COC and proposed orders re: Patriarch admin claim (.3); emails with R. Bartley and C. Lambe re: same (.2) | B007 | 0.50 | 400.00 |
| 05/21/22 | MNEIB | Emails with R. Bartley and C. Lambe re: revised draft COC and stipulation resolving admin claim | B007 | 0.20 | 160.00 |
| 05/24/22 | MNEIB | Emails with Sher Tremonte and YCST re: updated draft stipulation resolving Patriarch admin claim | B007 | 0.20 | 160.00 |
| 05/25/22 | CLAMB | Review and analyze certification of counsel and proposed orders re: withdrawal and dismissal of administrative claims | B007 | 0.90 | 450.00 |
| 05/25/22 | MNEIB | Review and revise draft COC and stipulation relating to Patriarch admin claim (.3); emails with R. Bartley and C. Lambe re: same (.2) | B007 | 0.50 | 400.00 |
| 05/25/22 | RBART | Further review and comment on admin claim order and follow up to C. Lambe | B007 | 0.20 | 159.00 |
| 05/26/22 | MNEIB | Analysis re: updated draft COC and stipulation resolving Patriarch admin claim (.2); emails with R. Bartley and C. Lambe re: same (.2) | B007 | 0.40 | 320.00 |
| 05/26/22 | RBART | Review and comment on dismissal order | B007 | 0.30 | 238.50 |
| 05/27/22 | MNEIB | Review updated draft COC and stipulation resolving Patriarch admin claim (.1); emails with R. Bartley and C. Lambe re: same (.1) | B007 | 0.20 | 160.00 |
| 05/03/22 | CGREA | Telephone conference with R. Bartley and KPMG re: tax reporting and compliance issues | B008 | 0.40 | 460.00 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
|---|---|---|
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 05/06/22 | RBART | Weekly creditor call (.9) and follow up with H. West (.4) | B008 | 1.30 | 1,033.50 |
| 05/12/22 | CGREA | Telephone conference with R. Brady and FTI re: PC reporting and compliance issues | B008 | 0.30 | 345.00 |
| 05/12/22 | RBART | Weekly advisor call | B008 | 1.00 | 795.00 |
| 05/12/22 | RBRAD | Attend (portion) of weekly advisors call re: case issues, updates, and strategy | B008 | 0.50 | 580.00 |
| 05/12/22 | SREIL | Attend weekly update call with Debtors' advisors | B008 | 1.00 | 625.00 |
| 05/13/22 | MNEST | Review issues in preparation for and conduct teleconference with stakeholders re: pending issues (.7); correspondence to counsel for parties re: same (.4) | B008 | 1.10 | 1,215.50 |
| 05/13/22 | RBART | Call with creditor committee re: case issues | B008 | 0.40 | 318.00 |
| 05/16/22 | CGREA | Telephone conference with FTI re: state tax reporting and compliance issues | B008 | 0.10 | 115.00 |
| 05/17/22 | JBARR | Meeting with J. Pickardt, M. Nestor, R. Bartley re: mediation prep and related | B008 | 1.00 | 955.00 |
| 05/17/22 | JBROO | Draft, revise and analyze Zohar Board Meeting minutes | B008 | 0.50 | 225.00 |
| 05/19/22 | JBARR | Prepare for and attend weekly advisor meeting | B008 | 1.20 | 1,146.00 |
| 05/19/22 | RBART | Weekly advisor call | B008 | 0.90 | 715.50 |
| 05/19/22 | RBRAD | Attend weekly advisors meeting re: case issues and strategy | B008 | 1.20 | 1,392.00 |
| 05/19/22 | SREIL | Attend weekly update call with YCST, FTI, Houlihan, and W&C teams | B008 | 1.20 | 750.00 |
| 05/20/22 | MNEST | Teleconference with ZIII and Debtor reps re: pending issues | B008 | 0.40 | 442.00 |
| 05/20/22 | RBART | Weekly call with creditors re: case issues | B008 | 0.30 | 238.50 |
| 05/27/22 | JBARR | Attend advisor update call (moved from 5/26) | B008 | 1.00 | 955.00 |
| 05/27/22 | MNEST | Teleconference with counsel for Bardin Hill re: pending issues (.4); teleconference with Debtor reps re: pending issues (.6) | B008 | 1.00 | 1,105.00 |
| 05/27/22 | RBART | Call with creditor committees (.5) and follow up with Debtor advisors (.5) re: case status/issues | B008 | 1.00 | 795.00 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
|---|---|---|
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/27/22 | RBART | Discussions with M. Nestor and R. Poppiti, including call with B. Lohan re: case issues | B008 | 0.50 | 397.50 |
| 05/27/22 | RBRAD | Attend weekly advisors call re: case issues, updates, and strategy | B008 | 0.50 | 580.00 |
| 05/27/22 | RFPOP | Call with YCST team, FTI and counsel for independent director re: case update and upcoming deadlines and tasks | B008 | 0.60 | 477.00 |
| 05/27/22 | SREIL | Attend case update call with YCST, FTI, HL, and W&C teams | B008 | 0.60 | 375.00 |
| 05/01/22 | CLAMB | Draft correspondence to discovery vendor re: incoming productions and document review protocols re: Patriarch's asserted administrative expense claim | B011 | 0.20 | 100.00 |
| 05/01/22 | CLAMB | Draft correspondence to opposing counsel re: suggested changes to discovery protocols re: Patriarch's asserted administrative expense claim | B011 | 0.30 | 150.00 |
| 05/01/22 | CLAMB | Multiple correspondence with M. Neiburg re: outstanding discovery and required next steps; finalize proposed custodians and search terms re: Patriarch's asserted administrative expense claim | B011 | 0.90 | 450.00 |
| 05/02/22 | CLAMB | Meet and confer with opposing counsel re: Patriarch's asserted administrative expense claim; follow up with M. Neiburg re: the same | B011 | 0.70 | 350.00 |
| 05/02/22 | CLAMB | Multiple correspondence with M. Neiburg and YCST associates re: document review and next steps re: Patriarch's asserted administrative expense claim | B011 | 0.60 | 300.00 |
| 05/02/22 | CLAMB | Correspondence with discovery vendor re: terms and search protocols re: Patriarch's asserted administrative expense claim | B011 | 0.10 | 50.00 |
| 05/02/22 | CLAMB | Multiple correspondence with M. Neiburg and R. Eastes re: outstanding discovery issues re: Patriarch's asserted administrative expense claim | B011 | 0.40 | 200.00 |
| 05/02/22 | CLAMB | Multiple correspondence with client re: document collection and review re: Patriarch's asserted administrative expense claim | B011 | 0.20 | 100.00 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
|---|---|---|
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/02/22 | JBARR | Email to/from CWT and A&P re: Galey (.1); prepare for and attend call with CWT and A&P re: same (.4); call with D. Dean re: same (.3); review discovery and draft reply and develop strategy re: same (.6); call with M. Nestor re: same (.2); continue to develop and consider next steps re: same (.3) | B011 | 1.90 | 1,814.50 |
| 05/02/22 | MNEIB | Emails with R. Bartley re: proposed scheduling order for debtors' and MBIA's adversary proceedings | B011 | 0.10 | 80.00 |
| 05/02/22 | MNEST | Review pending contested matters/timelines and issues re hearing on May 17 and June 1 (.8); review pleadings re same (.8) | B011 | 1.60 | 1,768.00 |
| 05/02/22 | RBART | Call re: prep for Stila ruling with J. Carey and FTI | B011 | 0.30 | 238.50 |
| 05/02/22 | REAST | Email correspondence with C. Lambe re: meet and confer (0.4); Meet and confer with Patriarch and YCST re: discovery and disposition schedule (0.3) re: Patriarch's asserted administrative expense claim | B011 | 0.70 | 350.00 |
| 05/02/22 | REAST | Email correspondence with C. Lambe re: responses and objections to discovery requests (0.5); draft and revise responses and objections re: same (4.4) re: Patriarch's asserted administrative expense claim | B011 | 4.90 | 2,450.00 |
| 05/02/22 | REAST | Email correspondence with C. Lambe re: document review re: Patriarch's asserted administrative expense claim | B011 | 0.20 | 100.00 |
| 05/02/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings re: Patriarch's asserted administrative expense claim | B011 | 0.10 | 50.00 |
| 05/02/22 | SREIL | Emails with M. Neiburg and C. Lambe re: document review re: Patriarch admin claim | B011 | 0.10 | 62.50 |
| 05/02/22 | TPAKR | Emails with J. Barry re: PC 502(d) stip (.1); emails with PC counsel and YCST re: same (.1) | B011 | 0.20 | 110.00 |
| 05/02/22 | TPAKR | Confer with PC counsel re: PC document issues (.7); emails with J. Barry re: summary of same (.2) | B011 | 0.90 | 495.00 |
| 05/02/22 | TPAKR | Emails with YCST re: document review issues re: set up and review for Galey & Lord contested matter | B011 | 0.10 | 55.00 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
|---|---|---|
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/02/22 | TPAKR | Emails with M. Fratticci re: discovery collection issues (.2); emails with R. Bartley re: same (.1) re: transition of debtors' books and records to the litigation trustee | B011 | 0.30 | 165.00 |
| 05/03/22 | CLAMB | Draft and revise responses and objections to discovery re: Patriarch's asserted administrative expense claim | B011 | 2.80 | 1,400.00 |
| 05/03/22 | CLAMB | Multiple correspondence with T. Pakrouh and M. Fratticci re: discovery tracking re: Patriarch's asserted administrative expense claim | B011 | 0.30 | 150.00 |
| 05/03/22 | JBARR | Emails with D. Dean re: Galey (.2); emails with K. Morales re: same (.1); call with M. Nestor re: same (.2) | B011 | 0.50 | 477.50 |
| 05/03/22 | JKOCH | Research re: equitable subordination adversary | B011 | 1.20 | 600.00 |
| 05/03/22 | MNEIB | Emails with D. Dean and R. Bartley re: proposed scheduling order for pending adversary proceedings | B011 | 0.20 | 160.00 |
| 05/03/22 | MNEIB | Emails with YCST re: document review project relating to admin claim | B011 | 0.20 | 160.00 |
| 05/03/22 | MNEIB | Emails with R. Bartley and R. Eastes re: scheduling stipulation relating to Patriarch counterclaims and third-party claims | B011 | 0.20 | 160.00 |
| 05/03/22 | MNEST | Confer with R. Bartley re: Tilton agreement re: admin claim proposal (.2); review draft stip and revisions/comments re: same (.6); review status/plan/discovery re: Galey (.8); confer with YCST re: same (.4) | B011 | 2.00 | 2,210.00 |
| 05/03/22 | RBART | Correspondence with D. Dean and M. Neiburg re: Zohar AP scheduling stip | B011 | 0.10 | 79.50 |
| 05/03/22 | REAST | Draft and revise responses and objections re: discovery requests re: Patriarch's asserted administrative expense claim | B011 | 1.20 | 600.00 |
| 05/03/22 | REAST | Email correspondence with C. Lambe re: responses and objections re: Patriarch's asserted administrative expense claim | B011 | 0.40 | 200.00 |
| 05/03/22 | REAST | Email correspondence with M. Neiburg re: scheduling stipulation re: Patriarch's asserted administrative expense claim | B011 | 0.20 | 100.00 |
| 05/03/22 | REAST | Email correspondence with C. Corazza re: monthly status report re: Patriarch's asserted administrative expense claim | B011 | 0.20 | 100.00 |

Zohar III, Corp.

| | | | Invoice Date: | | June 3, 2022 |
| | | | Invoice Number: | | 50034176 |
| | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/03/22 | REAST | Email correspondence with YCST team re: document review re: Patriarch's asserted administrative expense claim | B011 | 0.30 | 150.00 |
| 05/03/22 | TPAKR | Emails with YCST re: document review issues re: updated on set up and review for Galey & Lord contested matter | B011 | 0.20 | 110.00 |
| 05/03/22 | TPAKR | Confer with PC counsel re: update on PC document collection (.6); emails with J. Barry re: summary of same (.2) | B011 | 0.80 | 440.00 |
| 05/03/22 | TPAKR | Emails with FTI re: document research issues (.2); emails with DLS re: same (.2) | B011 | 0.40 | 220.00 |
| 05/04/22 | CCORA | Research re: related case briefing (.2); review dockets and database re: same (.2); emails from and to T. Pakrou re: same (.1) | B011 | 0.50 | 162.50 |
| 05/04/22 | CCORA | Emails from and to S. Reil re: Appellees' Answering Brief for Third Circuit Ct. Case No. 21-2799 | B011 | 0.20 | 65.00 |
| 05/04/22 | CCORA | Emails and telephone calls from and to R. Eastes re: stipulation to extend time to answer to counterclaims for Adv. Case No. 20-50534 (.2); draft same (.3) | B011 | 0.50 | 162.50 |
| 05/04/22 | CLAMB | Finalize stipulation and circulate to opposing counsel and client re: Patriarch's asserted administrative expense claim | B011 | 0.50 | 250.00 |
| 05/04/22 | CLAMB | Revise stipulation and circulate to client for comment re: Patriarch's asserted administrative expense claim | B011 | 1.00 | 500.00 |
| 05/04/22 | CLAMB | Teleconference with R. Bartley re: stipulation re: Patriarch's asserted administrative expense claim | B011 | 0.20 | 100.00 |
| 05/04/22 | EBURT | Correspondence with M. Nestor re: Chancery litigation | B011 | 0.30 | 238.50 |
| 05/04/22 | EBURT | Telephone from M. Carbonara re: Chancery litigation | B011 | 0.30 | 238.50 |
| 05/04/22 | MCARB | Call with E. Burton re: opposition to motion to stay re: discussion of assignment | B011 | 0.20 | 80.00 |
| 05/04/22 | MNEIB | Review and revise draft COC and scheduling stipulation re: Patriarch counterclaims and third-party claims (.6); emails with R. Bartley and R. Eastes re: same (.3) | B011 | 0.90 | 720.00 |
| 05/04/22 | MNEIB | Analysis re: Patriarch counterclaims and third-party claims | B011 | 0.80 | 640.00 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
| --- | --- | --- |
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 05/04/22 | MNEIB | Emails with creditors' committee counsel re: proposed scheduling stipulation for debtors' adversary | B011 | 0.20 | 160.00 |
| 05/04/22 | MNEST | Stila - Review chancery court pleadings/precedent re: stila (1.4); review issues/plan re: next steps (.4); confer with YCST re: same (.3) | B011 | 2.10 | 2,320.50 |
| 05/04/22 | RBART | Call with creditors re: Patriarch claims | B011 | 0.90 | 715.50 |
| 05/04/22 | REAST | Draft and revise stipulation re: scheduling order (2.6); email correspondence with M. Neiburg re: same (0.4); telephone conference with C. Corazza re: same (0.1) re: Patriarch's asserted administrative expense claim | B011 | 3.10 | 1,550.00 |
| 05/04/22 | REAST | Email correspondence with C. Lambe re: stipulation (0.2); email correspondence with C. Corazza re: same (0.5); email correspondence with opposing counsel re:same (0.4) re: Patriarch's asserted administrative expense claim | B011 | 1.10 | 550.00 |
| 05/04/22 | REAST | Email correspondence with C. Lambe re: creditor's counsel re: Patriarch's asserted administrative expense claim | B011 | 0.20 | 100.00 |
| 05/04/22 | SREIL | Emails with C. Corazza re: Oasis argument outline | B011 | 0.10 | 62.50 |
| 05/04/22 | TPAKR | Draft insert to admin claim reply (4.8); emails with C. Corazza re: same (.2) | B011 | 5.00 | 2,750.00 |
| 05/04/22 | TPAKR | Emails with YCST re: creditor research issues | B011 | 0.20 | 110.00 |
| 05/05/22 | EBURT | Correspondence with K. Miller et al. re: Chancery litigation | B011 | 0.40 | 318.00 |
| 05/05/22 | EBURT | Correspondence with M. Nestor et al re: Chancery litigation | B011 | 0.10 | 79.50 |
| 05/05/22 | JBARR | Email to C. Goodman and K. Morales re Galey brief | B011 | 0.10 | 95.50 |
| 05/05/22 | JBARR | Calls with M. Nestor and J. Sontchi re: Galey mediation | B011 | 0.50 | 477.50 |
| 05/05/22 | JBARR | Review, revise and edit various draft subpoenas re: Galey litigation | B011 | 1.20 | 1,146.00 |
| 05/05/22 | MNEST | Review Stila pleadings/precedent and potential acts once opinion/judgment entered (.6); review/revise comm package re: same (.5); drafting facts re: post-judgment motion practice (.6); review facts/pleadings/docs re: same (.8) | B011 | 2.50 | 2,762.50 |

Zohar III, Corp.

| | | Invoice Date: | June 3, 2022 |
| | | Invoice Number: | 50034176 |
| | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/05/22 | SREIL | Begin drafting argument outline for PPMG/Oasis appeal | B011 | 0.50 | 312.50 |
| 05/06/22 | ACHAV | Confer with opposing counsel and YCST team re: 2021 financial audit re: Chancery litigation | B011 | 0.60 | 321.00 |
| 05/06/22 | CCORA | Finalize for filing and coordinate service of Certification of Counsel re: Scheduling Stipulation for Adv. Case No. 20-50534 | B011 | 0.40 | 130.00 |
| 05/06/22 | CCORA | Email from and to J. Barry re: Oral Argument for Third Circuit Ct. Case No. 21-2799 | B011 | 0.10 | 32.50 |
| 05/06/22 | EBURT | Telephone to B. Flinn re: Chancery litigation | B011 | 0.40 | 318.00 |
| 05/06/22 | EBURT | Telephone to K. Miller et al. re: Chancery litigation Stila call | B011 | 0.80 | 636.00 |
| 05/06/22 | EBURT | Telephone to A. Chavez et al. re: Chancery litigation | B011 | 0.40 | 318.00 |
| 05/06/22 | EBURT | Correspondence with R. Bartley et al. re: Chancery litigation | B011 | 1.50 | 1,192.50 |
| 05/06/22 | JBARR | Working group emails re: 3rd Circuit argument | B011 | 0.40 | 382.00 |
| 05/06/22 | MCARB | Research re: motion opposing stay re: prior cases before V.C. Slights | B011 | 0.60 | 240.00 |
| 05/06/22 | MNEIB | Emails with D. Dean and R. Eastes re: proposed stipulation relating to response deadline in debtors' adversary proceeding | B011 | 0.20 | 160.00 |
| 05/06/22 | MNEST | Stila - Continue review of precedent/pleadings/facts/record re: Stila (.8), draft of same (.7), and correspondence with YCST re: same (.3) | B011 | 1.80 | 1,989.00 |
| 05/06/22 | RBRAD | Review order and scheduling stipulation on Patriarch counterclaims and Third Party claims | B011 | 0.20 | 232.00 |
| 05/06/22 | SREIL | Review documents re: Third Circuit appeal (.1); emails with J. Barry re: same (.1) | B011 | 0.20 | 125.00 |
| 05/06/22 | TPAKR | Multiple emails with YCST re: PC issues summary | B011 | 0.20 | 110.00 |
| 05/06/22 | TPAKR | Emails with M. Carbonara and N. Hanoch re: opposition to stay issues re: case law research for Stila litigation | B011 | 0.10 | 55.00 |
| 05/06/22 | TPAKR | Emails with M. Carbonara re: opposition to stay issues (.1); confer with M. Carbonara re: strategy on same (.3) re: Stila litigation | B011 | 0.40 | 220.00 |

Zohar III, Corp.

| | | | Invoice Date: | June 3, 2022 |
| | | | Invoice Number: | 50034176 |
| | | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/07/22 | MCARB | Research re: opposition to stay (4.0); document pull for T. Pakrouh (0.3) re: procedural history and relevant caselaw | B011 | 4.30 | 1,720.00 |
| 05/07/22 | MNEST | Teleconference with J. Pickhart re: adversary, pending litigation and related issues | B011 | 0.40 | 442.00 |
| 05/07/22 | TPAKR | Emails with M. Carbonara re: opposition to stay briefing (.1); confer with M. Carbonara re: strategy for same (.3) re: Stila litigation | B011 | 0.40 | 220.00 |
| 05/07/22 | TPAKR | Emails with YCST and PC counsel re: document issues (.2); revise 502(d) stip (.3) and COC (.6) re: same; emails with J. Barry re: revised docs for same (.1) | B011 | 1.20 | 660.00 |
| 05/07/22 | TPAKR | Emails with M. Carbonara and N. Hanoch re: opposition to stay issues re: researching case law on same for Stila litigation | B011 | 0.10 | 55.00 |
| 05/08/22 | MCARB | Research re: opposition to stay re: stays granted in Section 225 cases | B011 | 2.60 | 1,040.00 |
| 05/08/22 | MNEST | Review Patriarch objection to admin claim objection (.8); confer with R. Bartley and J. Barry re: same (.2) | B011 | 1.00 | 1,105.00 |
| 05/09/22 | CCORA | Prepare and serve Order re: Scheduling Stipulation for Adv. Case No. 20-50534 | B011 | 0.20 | 65.00 |
| 05/09/22 | CCORA | Emails from and to J. Barry, M. Neiburg and K. Morales re: filing and service of Galey & Lord subpoenas (.1); review, prepare and research contact information re: same (.3) | B011 | 0.40 | 130.00 |
| 05/09/22 | CLAMB | Revise and continue drafting additional language for stipulation (.6); multiple correspondence with YCST re: the same (.3) re: Patriarch admin claim | B011 | 0.90 | 450.00 |
| 05/09/22 | EBURT | Correspondence with R. Bartley et al. re: Chancery Litigation | B011 | 0.10 | 79.50 |
| 05/09/22 | EHOCK | Locate sample Oppositions to Motions to Stay Pending Appeal for M. Carbonara and emails re same | B011 | 1.10 | 330.00 |
| 05/09/22 | JBARR | Emails with CWT re: Galey mediation | B011 | 0.20 | 191.00 |
| 05/09/22 | JBARR | Review, revise and edit discovery requests and work with team to finalize | B011 | 1.60 | 1,528.00 |
| 05/09/22 | KMORA | Emails with J. Barry, C. Corazza, and T. Pakrouh re: discovery (.5); review service info re: same (.1); review and revise outgoing discovery requests (1.2) | B011 | 1.80 | 963.00 |

Zohar III, Corp.

| | | | Invoice Date: | | June 3, 2022 |
| | | | Invoice Number: | | 50034176 |
| | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/09/22 | MCARB | Research and drafting re: opposition to stay re: initial draft of opposition | B011 | 7.70 | 3,080.00 |
| 05/09/22 | MNEIB | Confer with J. Barry re: discovery related to motion to enforce settlement agreement (.2); emails with YCST re: same (.3) | B011 | 0.50 | 400.00 |
| 05/09/22 | MNEIB | Emails and call with J. Barry re: discovery relating to pending motion to enforce settlement agreement | B011 | 0.30 | 240.00 |
| 05/09/22 | MNEST | Detailed review of pending litigation, issues and next steps re: same (.7); confer with Quinn/YCST re: same (.6); draft/revise summary of pending issues/tasks/responsibilities (.4) | B011 | 1.70 | 1,878.50 |
| 05/09/22 | SREIL | Draft argument outline for Third Circuit appeal re: Oasis / PPMG, including review and analysis of various court pleadings and related documents | B011 | 8.50 | 5,312.50 |
| 05/09/22 | TPAKR | Multiple emails with YCST re: revisions and strategy on PC discovery (.2); emails with K. Morales and C. Corazza re: same (.2) | B011 | 0.40 | 220.00 |
| 05/09/22 | TPAKR | Draft opposition to stay insert (3.0); emails with C. Corazza (.1) and M. Carbonara (.1) re: same | B011 | 3.20 | 1,760.00 |
| 05/09/22 | TPAKR | Draft PC discovery transmittal (.2); emails with YCST re: same (.1) | B011 | 0.30 | 165.00 |
| 05/09/22 | TPAKR | Emails with YCST and creditors counsel re: database issues | B011 | 0.10 | 55.00 |
| 05/09/22 | TPAKR | Emails with YCST re: draft Stila opposition to stay insert | B011 | 0.10 | 55.00 |
| 05/09/22 | TPAKR | Emails with YCST re: PC discovery issues (.2); emails with C. Corazza and K. Morales re: preparing service for same (.2) | B011 | 0.40 | 220.00 |
| 05/10/22 | CCORA | Review, revise and prepare subpoenas re: Galey & Lord (4.7); draft and revise notice re: same (.5); research contact information re: same (.4); review and update subpoena chart re: same (.5); emails and telephone calls from and to T. Pakrouh and K. Morales re: same (.8); emails from and to YCST Team re: same (.6) | B011 | 7.50 | 2,437.50 |
| 05/10/22 | CCORA | Prepare and serve Debtors' First Request for Production of Documents for Patriarch re: Galey & Lord | B011 | 0.20 | 65.00 |

Zohar III, Corp.

| | | | Invoice Date: | | June 3, 2022 |
| | | | Invoice Number: | | 50034176 |
| | | | Matter Number: | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/10/22 | CCORA | Review and prepare Debtors' First Request for Production of Documents to Patriarch re: Galey & Lord (.3); emails from and to M. Neiburg, T. Pakrouh and K. Morales re: same (.2) | B011 | 0.50 | 162.50 |
| 05/10/22 | CCORA | Emails from and to S. Reil re: Oral Argument Case Summary for Third Circuit Ct. Case No. 21-2799 (.1); research rules and procedures for same (.2) | B011 | 0.30 | 97.50 |
| 05/10/22 | CCORA | Email from and to M. Nestor re: Adv. Case No. 20-50534 dismissal briefing | B011 | 0.10 | 32.50 |
| 05/10/22 | CCORA | Finalize for filing and coordinate service of Notice re: Galey & Lord Subpoenas | B011 | 0.30 | 97.50 |
| 05/10/22 | CLAMB | Multiple correspondence with R. Bartley and opposing counsel re: stipulation re: Patriarch's asserted administrative expense claim | B011 | 0.20 | 100.00 |
| 05/10/22 | CLAMB | Analyze proposed edits to stipulation from opposing counsel re: Patriarch's asserted administrative expense claim (.5); provide analysis of same to client (.3) | B011 | 0.80 | 400.00 |
| 05/10/22 | EHOCK | Draft shell Motion to Stay Pending Appeal | B011 | 1.10 | 330.00 |
| 05/10/22 | JBARR | Emails with M. Maman re: Galey mediation | B011 | 0.20 | 191.00 |
| 05/10/22 | JBARR | Draft memo to client re: Galey (.5); call with M. Nestor re: same (.2); call with M. Katzenstein re: same (.3) | B011 | 1.00 | 955.00 |
| 05/10/22 | JBARR | Detailed review revise and edit of discovery addressed to Patriarch re: Galey & Lord and follow up emails with litigation team | B011 | 1.10 | 1,050.50 |
| 05/10/22 | JBARR | Review draft outline of 3rd circuit argument and follow up with S. Riel re: same | B011 | 1.10 | 1,050.50 |
| 05/10/22 | JBARR | Attend mediation prep session re: Galey | B011 | 0.50 | 477.50 |
| 05/10/22 | KHELL | Research re as-filed documents and docket and correspondence with M. Carbonara and T. Pakrouh re Stila litigation | B011 | 0.80 | 268.00 |
| 05/10/22 | KMORA | Draft summaries for pleading in chancery court actions concerning PC | B011 | 2.30 | 1,230.50 |
| 05/10/22 | KMORA | Review, revise, and serve discovery re: Galey | B011 | 7.70 | 4,119.50 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
|---|---|---|
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/10/22 | KMORA | Emails with S. Reil and C. Corazza re: Oasis oral argument | B011 | 0.20 | 107.00 |
| 05/10/22 | MCARB | Research and drafting re: opposition to stay re: editing initial draft and confirming case cites | B011 | 4.90 | 1,960.00 |
| 05/10/22 | MCARB | Preparation for and meeting with R. Bartley re: motion opposing a stay re: effect of confirmation on stay | B011 | 0.50 | 200.00 |
| 05/10/22 | MNEIB | Review and revise draft RFPs and subpoenas relating to motion to enforce settlement agreement | B011 | 0.90 | 720.00 |
| 05/10/22 | MNEIB | Emails with T. Pakrouh and C. Corazza re: discovery to Patriarch in connection with motion to enforce settlement agreement | B011 | 0.30 | 240.00 |
| 05/10/22 | MNEIB | Numerous emails with YCST re: draft discovery requests relating to motion to enforce settlement agreement | B011 | 0.70 | 560.00 |
| 05/10/22 | MNEIB | Review motion to enforce settlement agreement | B011 | 0.80 | 640.00 |
| 05/10/22 | MNEIB | Emails with creditors' committee counsel re: Patriarch counterclaims and related issues | B011 | 0.10 | 80.00 |
| 05/10/22 | MNEIB | Emails from K. Morales re: subpoenas in connection with motion to enforce settlement agreement | B011 | 0.20 | 160.00 |
| 05/10/22 | MNEST | Detailed review of pending issues, matters and claims (.7); teleconference with stakeholders/Debtor reps re: same (.9); review background/pleadings and drafting materials for meeting re: mediation efforts (.8); review Galey issues with J. Barry (.3); review discovery re: same (.4); review/revise status re: same (.4) | B011 | 3.50 | 3,867.50 |
| 05/10/22 | RBART | Consider request/response to Tilton re: Stila matters (.2); consider issues and meet with M. Carbonaro re: post-judgment issues (.3) | B011 | 0.50 | 397.50 |
| 05/10/22 | RBART | Participate in call with stakeholders re: litigation matters | B011 | 0.70 | 556.50 |
| 05/10/22 | REAST | Email correspondence YCST team and co-counsel re: scheduling order | B011 | 0.40 | 200.00 |
| 05/10/22 | SREIL | Emails / discussion with C. Corazza re: Oasis / PPMG appeal summary (.1); draft summary of Oasis / PPMG appeal (1.0) | B011 | 1.10 | 687.50 |

Zohar III, Corp.

| | | | Invoice Date: | | June 3, 2022 |
| | | | Invoice Number: | | 50034176 |
| | | | Matter Number: | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/10/22 | SREIL | Draft insert for briefing re: a certain PC dispute, including review of pleadings re: same (2.0); emails with E. Justison re: same (.1) ; emails with K. Morales and C. Corazza re: Oasis / PPMG briefing outline (.1); review Court rules and docket regarding deliverable for Third Circuit appeal (1.0); emails to J. Barry and C. Corazza re: same (.3) | B011 | 3.50 | 2,187.50 |
| 05/10/22 | TPAKR | Emails with YCST re: updates to post-trial briefing and case law updates re: Stila litigation | B011 | 0.10 | 55.00 |
| 05/10/22 | TPAKR | Emails with YCST and creditors counsel re: database issues re: transition of debtors' books and records to the litigation trustee | B011 | 0.20 | 110.00 |
| 05/10/22 | TPAKR | Emails with YCST and PC counsel re: document issues re: PC investigation | B011 | 0.10 | 55.00 |
| 05/10/22 | TPAKR | Emails with YCST and FTI re: draft reply ISO admin claim | B011 | 0.10 | 55.00 |
| 05/10/22 | TPAKR | Emails with YCST re: Stila's opposition insert revisions (.2); revise same (1.0) | B011 | 1.20 | 660.00 |
| 05/10/22 | TPAKR | Review, revise and draft PC discovery per rounds of YCST comments (6.4); conferences with K. Morales re: same (2.5) | B011 | 8.90 | 4,895.00 |
| 05/11/22 | CCORA | Emails from and to M. Neiburg and T. Pakrouh re: Debtors' Amended First Request for Production of Documents to Patriarch for Galey & Lord | B011 | 0.10 | 32.50 |
| 05/11/22 | CCORA | Prepare and serve subpoenas re: Galey & Lord | B011 | 0.50 | 162.50 |
| 05/11/22 | CCORA | Emails from and to S. Reil and K. Morales re: preparation for Oral Argument for Third Circuit Ct. Case No. 21-2799 | B011 | 0.10 | 32.50 |
| 05/11/22 | CCORA | Emails from and to S. Reil re: Oral Argument Case Summary for Third Circuit Ct. Case No. 21-2799 (.3); research re: rules and procedures for same (.5); prepare and file same (.4) | B011 | 1.20 | 390.00 |
| 05/11/22 | CCORA | Prepare and file Notice of Service re: Debtors' First Request for Production of Documents to Patriarch for Galey & Lord | B011 | 0.20 | 65.00 |
| 05/11/22 | CCORA | Email from and to R. Eastes re: monetization status reports | B011 | 0.10 | 32.50 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/11/22 | CCORA | Email from D. Dean re: Debtors' First Request for Production of Documents for Patriarch for Galey & Lord | B011 | 0.10 | 32.50 |
| 05/11/22 | CCORA | Emails from and to C. Lambe re: depositions for Patriarch's Amended Administrative Expense Claim | B011 | 0.10 | 32.50 |
| 05/11/22 | CCORA | Prepare and file Certificate of Service re: Scheduling Stipulation Order for Adv. Case No. 20-50534 | B011 | 0.20 | 65.00 |
| 05/11/22 | CCORA | Emails from and to J. Barry and K. Morales re: Galey & Lord subpoenas | B011 | 0.10 | 32.50 |
| 05/11/22 | CCORA | Review and update subpoena chart re: Galey & Lord (.3); emails from and to K. Morales re: same (.1) | B011 | 0.40 | 130.00 |
| 05/11/22 | CCORA | Emails from and to M. Neiburg, T. Pakrouh and K. Morales re: Notice of Service for Debtors' First Request for Production of Documents to Patriarch; (.2) draft and revise notice re: same (.3) | B011 | 0.30 | 97.50 |
| 05/11/22 | CLAMB | Multiple YCST correspondence re: edits to stipulation | B011 | 0.50 | 250.00 |
| 05/11/22 | CLAMB | Revise and continue drafting stipulation | B011 | 0.40 | 200.00 |
| 05/11/22 | CLAMB | Multiple client correspondence re: edits to stipulation | B011 | 0.40 | 200.00 |
| 05/11/22 | JBARR | Attention to Galey discovery | B011 | 0.60 | 573.00 |
| 05/11/22 | JBARR | Attention to follow up from mediation | B011 | 0.90 | 859.50 |
| 05/11/22 | JBARR | Prepare for mediation session | B011 | 1.00 | 955.00 |
| 05/11/22 | JBARR | Voluminous emails re: Galey discovery and BBVA accounts issues (.5); discuss with D. Dean (.2) | B011 | 0.70 | 668.50 |
| 05/11/22 | JBARR | Draft portions of mediation statement | B011 | 0.50 | 477.50 |
| 05/11/22 | JBARR | Review analysis re: Patriarch set off claim and discuss with R. Bartley (.5); emails with Quinn re: same (.2) | B011 | 0.70 | 668.50 |
| 05/11/22 | KMORA | Create binders for Oasis oral argument prep | B011 | 0.50 | 267.50 |

Zohar III, Corp.

| | | Invoice Date: | June 3, 2022 |
| | | Invoice Number: | 50034176 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/11/22 | KMORA | Internal discussion over email and phone re: outgoing discovery concerning Galey (1.5); draft amended requests for production re: Galey (1); meeting with J. Barry re: outgoing discovery and call J. Worley re: same (.4); emails with YCST re: BBVA motion to compel (.1); emails to P. Charo re: subpoena (.2); emails to J. Worley re: same (.2) | B011 | 3.40 | 1,819.00 |
| 05/11/22 | MCARB | Research and drafting re: opposition to stay | B011 | 10.00 | 4,000.00 |
| 05/11/22 | MNEIB | Review amended RFPs to Patriarch (.1); emails with YCST re: same (.2) | B011 | 0.30 | 240.00 |
| 05/11/22 | MNEIB | Emails with D. Dean and J. Barry re: discovery relating to motion to enforce settlement agreement | B011 | 0.20 | 160.00 |
| 05/11/22 | MNEIB | Emails with YCST re: subpoenas relating to motion to enforce settlement agreement | B011 | 0.30 | 240.00 |
| 05/11/22 | MNEIB | Emails with YCST re: discovery relating to motion to enforce settlement agreement | B011 | 0.30 | 240.00 |
| 05/11/22 | MNEIB | Emails with C. Corazza re: discovery relating to motion to enforce settlement agreement | B011 | 0.10 | 80.00 |
| 05/11/22 | MNEIB | Analysis re: Patriarch counterclaims and third-party claims in debtors adversary proceeding | B011 | 0.60 | 480.00 |
| 05/11/22 | MNEST | Review/draft/revise materials for mediation (inclusive of review of pleadings/dockets re: same) (1.6); confer with J. Barry and R. Bartley re: same (.4); conduct mediation (2.3); meet with parties before/after mediation (1.1) | B011 | 5.40 | 5,967.00 |
| 05/11/22 | SREIL | Multiple emails with J. Barry, K. Morales, and C. Corazza re: Oasis / PPMG appeal (.4); finalize summary submission to Third Circuit re: Oasis / PPMG appeal (.4) | B011 | 0.80 | 500.00 |
| 05/11/22 | TPAKR | Emails with YCST re: supplemental discovery (.2); emails with K. Morales re: same (.1) | B011 | 0.30 | 165.00 |
| 05/11/22 | TPAKR | Emails with YCST and FTI re: sealing reply ISO admin claim | B011 | 0.10 | 55.00 |
| 05/11/22 | TPAKR | Participate in witness interview (.3); emails with YCST re: same (.2) | B011 | 0.50 | 275.00 |
| 05/11/22 | TPAKR | Emails with YCST re: update PC discovery tracker | B011 | 0.10 | 55.00 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
| --- | --- | --- |
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 05/11/22 | TPAKR | Emails with CS and YCST re: discovery issues | B011 | 0.20 | 110.00 |
| 05/11/22 | TPAKR | Emails with YCST on PC discovery responses (.2); confer with K. Morales re: same (.3) | B011 | 0.50 | 275.00 |
| 05/11/22 | TPAKR | Emails with YCST re: pre-trial brief (.1) and trial transcripts (.1) | B011 | 0.20 | 110.00 |
| 05/11/22 | TPAKR | Emails with YCST re: revised COS for PC discovery | B011 | 0.10 | 55.00 |
| 05/12/22 | CCORA | Prepare case binder re: Oral Argument for Third Circuit Ct. Case No. 21-2799 (2.2); emails from and to K. Morales re: same (.4) | B011 | 2.60 | 845.00 |
| 05/12/22 | CCORA | Review and prepare Certification of Counsel re: UI Confidentiality Stipulation (.1); emails from and to T. Pakrouh re: same (.1) | B011 | 0.20 | 65.00 |
| 05/12/22 | CCORA | Prepare briefing binder re: Third Circuit Ct. Case No. 21-2799 (.2); emails from and to K. Morales re: same (.1) | B011 | 0.30 | 97.50 |
| 05/12/22 | CCORA | Prepare and serve Debtors' Amended First Request for Production of Documents to Patriarch for Galey & Lord (.1); draft notice of service re: same (.1); prepare and file notice re: same (.1); emails from and to T. Pakrouh and K. Morales re: same (.1) | B011 | 0.40 | 130.00 |
| 05/12/22 | CCORA | Prepare and file Certification of Counsel re: UI Confidentiality Stipulation | B011 | 0.40 | 130.00 |
| 05/12/22 | CCORA | Prepare briefing binder re: Galey & Lord (.2); email from and to J. Barry re: same (.1) | B011 | 0.30 | 97.50 |
| 05/12/22 | CCORA | Review and prepare subpoena re: UI (.4); draft and revise notice re: same (.2); emails from and to T. Pakrouh re: same (.2) | B011 | 0.80 | 260.00 |
| 05/12/22 | CCORA | Finalize for filing and coordinate service of Notice re: UI Subpoena | B011 | 0.40 | 130.00 |
| 05/12/22 | CLAMB | Multiple correspondence with opposing counsel (.3); revise and finalize stipulation and prepare for filing (.5) | B011 | 0.80 | 400.00 |
| 05/12/22 | JBARR | Emails with D. Dean re: Galey litigation | B011 | 0.20 | 191.00 |
| 05/12/22 | JBARR | Emails with the UST re: 502d order and Galey (.2); emails with YCST team re: same (.2) | B011 | 0.40 | 382.00 |

Zohar III, Corp.

|  | Invoice Date: | June 3, 2022 |
|---|---|---|
|  | Invoice Number: | 50034176 |
|  | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/12/22 | JBARR | Work on Galey discovery | B011 | 1.10 | 1,050.50 |
| 05/12/22 | JBARR | Emails to/from Bradley Arent re: Galey discovery | B011 | 0.30 | 286.50 |
| 05/12/22 | JBARR | Review draft mediation order (.1); emails re: same (.2) | B011 | 0.30 | 286.50 |
| 05/12/22 | JBARR | Call from T. Amon re: DeVito subpoena (.4); draft email to team re: same (.1) | B011 | 0.50 | 477.50 |
| 05/12/22 | KMORA | Review letter from court re: oral argument in Oasis litigation (.1); continue preparing binder for preparation for same (.7); emails to C. Corazza re: same (.1); email to S. Reil re: summary of argument (.2) | B011 | 1.10 | 588.50 |
| 05/12/22 | KMORA | Serve amended requests for production re: Galey (.2); emails with C. Corazza re: same (.1); review notice re: same (.3); emails with J. Barry re: status of incoming production (.3); call with J. Worley re: same (.2); emails with YCST and Patriarch re: discovery requests (.1); call with YCST and P. Charo re: subpoena (.4); call with J. Barry catching up on same (.1); emails with J. Barry re: subpoena served on V. DeVito (.1) | B011 | 1.80 | 963.00 |
| 05/12/22 | MNEIB | Review revised proposed scheduling order for MBIA and debtors' adversary proceedings (.2); emails with YCST and creditors' committee counsel re: same (.2) | B011 | 0.40 | 320.00 |
| 05/12/22 | MNEIB | Emails with D. Dean and J. Barry re: discovery relating to motion to enforce settlement agreement | B011 | 0.20 | 160.00 |
| 05/12/22 | MNEIB | Review amended RFPs to Patriarch re: motion to enforce settlement agreement (.1); emails with YCST re: same (.2) | B011 | 0.30 | 240.00 |
| 05/12/22 | MNEIB | Emails from J. Barry re: third-party subpoenas in connection with motion to enforce settlement agreement | B011 | 0.10 | 80.00 |
| 05/12/22 | MNEIB | Review subpoena to BBVA relating to motion to enforce settlement agreement (.1); emails with T. Pakrouh re: same (.1) | B011 | 0.20 | 160.00 |
| 05/12/22 | MNEIB | Emails from W. Allen and J. Barry re: subpoena to BBVA | B011 | 0.20 | 160.00 |
| 05/12/22 | MNEIB | Email from J. Barry re: subpoena to V. DeVito | B011 | 0.10 | 80.00 |
| 05/12/22 | MNEIB | Email from D. Dean re: subpoena to B. Stephen | B011 | 0.10 | 80.00 |

Zohar III, Corp.

| | | Invoice Date: | June 3, 2022 |
| | | Invoice Number: | 50034176 |
| | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/12/22 | MNEST | Review post effective date itemizations/tasks and revise re: same | B011 | 0.70 | 773.50 |
| 05/12/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B011 | 0.10 | 50.00 |
| 05/12/22 | REAST | Email correspondence with YCST team and co-counsel re: adversary scheduling order | B011 | 0.30 | 150.00 |
| 05/12/22 | SREIL | Emails with K. Morales re: PPMG/ Oasis appeal | B011 | 0.10 | 62.50 |
| 05/12/22 | TPAKR | Emails with YCST and PC counsel re: 502(d) stip, COC, and order (.1); finalize same for filing (1.0) | B011 | 1.10 | 605.00 |
| 05/12/22 | TPAKR | Emails with CS and YCST re: response to discovery | B011 | 0.10 | 55.00 |
| 05/12/22 | TPAKR | Emails with PNC counsel and YCST re: motion to compel issues | B011 | 0.20 | 110.00 |
| 05/12/22 | TPAKR | Emails with creditors counsel and YCST re: database issues (.2); emails with YCST and DLS re: same (.2) | B011 | 0.40 | 220.00 |
| 05/12/22 | TPAKR | Emails with YCST and discovery recipients re: meet and confers (.2); participate in same (.4) | B011 | 0.60 | 330.00 |
| 05/12/22 | TPAKR | Emails with YCST re: amended RFPs (.2); emails with K. Morales and C. Corazza re: service of same (.2) | B011 | 0.40 | 220.00 |
| 05/12/22 | TPAKR | Emails with UST and YCST re: COC | B011 | 0.20 | 110.00 |
| 05/12/22 | TPAKR | Emails with YCST and CS re: meet and confer on discovery | B011 | 0.20 | 110.00 |
| 05/12/22 | TPAKR | Emails with YCST BBVA subpoena | B011 | 0.20 | 110.00 |
| 05/12/22 | TPAKR | Emails with YCST and discovery recipients re: meet and confers | B011 | 0.20 | 110.00 |
| 05/12/22 | TPAKR | Emails with YCST re: 502(d) stip, COC, and order | B011 | 0.20 | 110.00 |
| 05/12/22 | TPAKR | Emails with YCST re: witness interview update | B011 | 0.10 | 55.00 |
| 05/13/22 | CCORA | Draft Certification of Counsel re: Supplemental Mediation Order (.3); emails from and to M. Nestor re: same (.1) | B011 | 0.40 | 130.00 |
| 05/13/22 | CCORA | Draft Notice of Withdrawal re: Notice of Service of Depositions for Patriarch's Amended Administrative Expense Claim (.1); emails from and to C. Lambe re: same (.2) | B011 | 0.30 | 97.50 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
|---|---|---|
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 05/13/22 | CCORA | Prepare binder re: Galey & Lord briefing (.2); emails from and to J. Barry re: same (.1) | B011 | 0.30 | 97.50 |
| 05/13/22 | CCORA | Prepare case binder re: Oral Argument for Third Circuit Ct. Case No. 21-2799 | B011 | 0.30 | 97.50 |
| 05/13/22 | CCORA | Prepare and send binder to U.S. Trustee re: Supplemental Galey & Lord Motion | B011 | 0.20 | 65.00 |
| 05/13/22 | CCORA | Prepare and file Certification of Counsel re: Supplemental Mediation Order | B011 | 0.40 | 130.00 |
| 05/13/22 | CCORA | Prepare and serve Orders re: UI Confidentiality Stipulation, Supplemental Mediation and Stipulation for Patriarch's Amended Administrative Expense Claim | B011 | 0.30 | 97.50 |
| 05/13/22 | CCORA | Emails from and to E. Justison re: L. Tilton documents | B011 | 0.20 | 65.00 |
| 05/13/22 | CLAMB | Correspondence with M. Fratticci re: search term report | B011 | 0.10 | 50.00 |
| 05/13/22 | CLAMB | Multiple correspondence with C. Corrazza re: notice of withdrawal filing (.3); revise and finalize notice of withdrawal for filing (.3) | B011 | 0.60 | 300.00 |
| 05/13/22 | CLAMB | Multiple correspondence with C. Corazza re: order and notice of withdrawal | B011 | 0.20 | 100.00 |
| 05/13/22 | JBARR | Work with YCS&T team re Galey discovery | B011 | 0.50 | 477.50 |
| 05/13/22 | JBARR | Research issue re: Charo discovery re: Galey and work with K. Morales re: same | B011 | 0.60 | 573.00 |
| 05/13/22 | JBARR | Work with YCS&T team re: mediation strategy | B011 | 0.40 | 382.00 |
| 05/13/22 | JBARR | Review, revise and edit Stila objection to stay pending appeal and emails re: same | B011 | 0.50 | 477.50 |
| 05/13/22 | JBARR | Ongoing prep for 3rd circuit argument | B011 | 2.20 | 2,101.00 |
| 05/13/22 | KHELL | Research re as-filed documents in C.A. 12946-VCS and correspondence with T. Pakrouh re same | B011 | 0.30 | 100.50 |
| 05/13/22 | KMORA | Email to J. Barry re: Oasis hearing prep | B011 | 0.10 | 53.50 |
| 05/13/22 | KMORA | Review and revise inserts for pleading in chancery court re: certain PC | B011 | 1.10 | 588.50 |
| 05/13/22 | KMORA | Emails to DLS re: assistance with incoming production (.1); emails to YCST team re: same (.2); emails to P. Charo and J. Worley re: same (.2); emails to J. Barry re: reply in support of sanctions motion (.2) | B011 | 0.70 | 374.50 |

Zohar III, Corp.

| | | Invoice Date: | June 3, 2022 |
| | | Invoice Number: | 50034176 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/13/22 | MNEIB | Emails with J. Barry and T. Pakrouh re: discovery relating to motion to enforce settlement agreement | B011 | 0.20 | 160.00 |
| 05/13/22 | MNEIB | Emails with YCST re: third-party subpoenas relating to motion to enforce settlement agreement | B011 | 0.40 | 320.00 |
| 05/13/22 | MNEST | Draft/revise section of motion to PC dispute (1.1); review documents/pleadings re: same (1.2) | B011 | 2.30 | 2,541.50 |
| 05/13/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B011 | 0.50 | 250.00 |
| 05/13/22 | SREIL | Emails with C. Corazza re: proposed mediation order | B011 | 0.10 | 62.50 |
| 05/13/22 | SREIL | Internal research re: insert for pleading re: a certain PC-related dispute (.4); emails with E. Justison and C. Corazza re: same (.1) | B011 | 0.50 | 312.50 |
| 05/13/22 | TPAKR | Emails with DLS and YCST re: collection issues (.1); emails with YCST re: coordinating same (.2) | B011 | 0.30 | 165.00 |
| 05/13/22 | TPAKR | Emails with R. Bartley and A. Kephart re: document storage issues (.2); confer with R. Bartley and A. Kephart re: same (.6) | B011 | 0.80 | 440.00 |
| 05/13/22 | TPAKR | Emails with creditors counsel and YCST re: database issues (.2); emails with YCST and DLS re: same (.2) | B011 | 0.40 | 220.00 |
| 05/13/22 | TPAKR | Emails with YCST re: revisions to opposition to stay inserts (.2); research pleadings on same (.2) | B011 | 0.40 | 220.00 |
| 05/15/22 | MNEST | Stila - Review/revise/draft insert for motion re: potential appeal | B011 | 0.80 | 884.00 |
| 05/16/22 | EBURT | Correspondence with YCST re: Chancery litigation | B011 | 0.10 | 79.50 |
| 05/16/22 | EBURT | Review and revise draft filing in chancery litigation | B011 | 1.70 | 1,351.50 |
| 05/16/22 | JBARR | Ongoing review of judicial opinions, briefing in the circuit, district and bankruptcy courts, transcripts and evidence in preparation for 3rd circuit argument. | B011 | 4.50 | 4,297.50 |
| 05/16/22 | JBARR | Prepare for and attend call with CWT, A&P, Quinn and YCS&T team re: strategy re: pending AP (partial attendance) | B011 | 0.40 | 382.00 |
| 05/16/22 | JBARR | Work with YCS&T re: various discovery and strategy issues re: Galey & Lord | B011 | 1.50 | 1,432.50 |

Zohar III, Corp.

| | | | Invoice Date: | June 3, 2022 |
| | | | Invoice Number: | 50034176 |
| | | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/16/22 | KMORA | Confer with J, Worley re: subpoena issued in relation to Galey & Lord (.1); set up incoming production re: same (.2); call with J. Worley and YCST team re: same (.2); call with J. Barry re: P. Charo subpoena in relation to Galey (.1); emails with YCST re: same (.3); emails to P. Charo re: same (.4) | B011 | 1.30 | 695.50 |
| 05/16/22 | MNEIB | Emails with YCST and DLS re: document collection issues | B011 | 0.30 | 240.00 |
| 05/16/22 | MNEIB | Review motion to enforce settlement agreement and RFP to Worley in preparation for meet and confer | B011 | 0.40 | 320.00 |
| 05/16/22 | MNEIB | Participate in meet and confer call with subpoenaed consultant | B011 | 0.20 | 160.00 |
| 05/16/22 | MNEIB | Emails with YCST re: discovery related to motion to enforce settlement agreement | B011 | 0.40 | 320.00 |
| 05/16/22 | MNEIB | Emails from J. Barry and T. Pakrouh re: subpoena to Charo and related issues | B011 | 0.20 | 160.00 |
| 05/16/22 | MNEST | Review/revise draft objection for PC process (1.4); review Galey matters, discovery issues (.5) | B011 | 1.90 | 2,099.50 |
| 05/16/22 | MNEST | Stila - Review/revise facts re: Tilton conduct post-2017 (.8); review pleadings, opinions, rulings, documents re: same (.7); confer with parties re: same (.3); teleconference with Debtor reps re: same (1.0) | B011 | 2.80 | 3,094.00 |
| 05/16/22 | RBART | Call with M. Katzenstein, M. Nestor et al re: Stila litigation strategy | B011 | 0.80 | 636.00 |
| 05/16/22 | TPAKR | Emails with YCST re: witness interview issues and response | B011 | 0.20 | 110.00 |
| 05/16/22 | TPAKR | Emails with YCST re: collection restriction issues for custodian (.2); emails with YCST and DLS re: same (.2) | B011 | 0.40 | 220.00 |
| 05/16/22 | TPAKR | Emails with YCST and DLS re: custodian collection issues (.2) attend call with YCST and custodian re:same (.3); confer with M. Fratticci re: same (.2) | B011 | 0.70 | 385.00 |
| 05/16/22 | TPAKR | Emails with J. Barry and M. Neiburg re: PC collection updates | B011 | 0.10 | 55.00 |
| 05/16/22 | TPAKR | Emails with YCST and PC counsel re: collection update (.1); emails with J. Barry re: issues on same (.1); confer with DLS re: same (.3) | B011 | 0.50 | 275.00 |
| 05/16/22 | TPAKR | Emails with YCST and FTI re: sealing reply ISO admin claim | B011 | 0.10 | 55.00 |

Zohar III, Corp.

| | | Invoice Date: | June 3, 2022 |
| | | Invoice Number: | 50034176 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/17/22 | ACHAV | Emails and confer with YCST team re: research motions to stay | B011 | 0.70 | 374.50 |
| 05/17/22 | BFLIN | Review draft brief on motion to stay | B011 | 0.90 | 1,044.00 |
| 05/17/22 | CCORA | Emails from and to J. Barry and S. Reil re: Order Approving Paragraph 18 Bar Date | B011 | 0.10 | 32.50 |
| 05/17/22 | CCORA | Finalize for filing and coordinate service of Notice re: Redacted Certification of Counsel for Paragraph 18 Bar Date | B011 | 0.30 | 97.50 |
| 05/17/22 | CCORA | Finalize for filing and coordinate service of Motion re: Seal Certification of Counsel for Paragraph 18 Bar Date | B011 | 0.40 | 130.00 |
| 05/17/22 | CCORA | Draft Notices re: Redacted Certification of Counsel for Paragraph 18 Bar Date and Motion to Seal same (.5); review and prepare documents re: same (.4); emails from and to S. Reil and R. Eastes re: same (.2) | B011 | 1.10 | 357.50 |
| 05/17/22 | CFOWL | Research orders re stay pending appeal | B011 | 2.00 | 670.00 |
| 05/17/22 | CLAMB | Multiple correspondence with M. Neiburg and R. Bartley re: proposed orders for Patriarch administrative expense claim | B011 | 0.20 | 100.00 |
| 05/17/22 | EBURT | Meeting with M. Carbonara re: Chancery litigation | B011 | 0.10 | 79.50 |
| 05/17/22 | JBARR | Emails with M. Katzenstein re: UI subpoena and discussion with N. Pernick. | B011 | 0.10 | 95.50 |
| 05/17/22 | JBARR | Review draft Stila objection | B011 | 0.30 | 286.50 |
| 05/17/22 | JBARR | Work on Galey discovery issues including call with witness | B011 | 0.80 | 764.00 |
| 05/17/22 | KMORA | Email to J. Barry re: discovery request in relation to Galey (.2); email to J. Worley re: same (.2) call with J. Worley re: same (.2); email to DLS re: same (.2); call with DLS and J. Worley re: same (.4); draft discovery plan for debtors requests for production to Patriarch in preparation for meet and confer (.9); emails with opposing counsel re: meet and confer (.3) | B011 | 2.40 | 1,284.00 |
| 05/17/22 | KMORA | Oasis argument prep | B011 | 1.20 | 642.00 |
| 05/17/22 | MNEIB | Emails with YCST and DLS re: discovery issues relating to motion to enforce settlement agreement | B011 | 0.30 | 240.00 |

Zohar III, Corp.

| | | | Invoice Date: | | June 3, 2022 |
| | | | Invoice Number: | | 50034176 |
| | | | Matter Number: | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/17/22 | MNEIB | Emails with D. Dean and J. Barry re: discovery relating to motion to enforce settlement agreement | B011 | 0.20 | 160.00 |
| 05/17/22 | MNEIB | Emails with YCST re: e-discovery issues relating to motion to enforce settlement agreement | B011 | 0.20 | 160.00 |
| 05/17/22 | MNEST | Review/revise Stila draft objection (1.4) and review pleadings/record/precedent re: same (1.1); review docs/record re: mediation (.8); confer with Quinn/YCST re: same (.6); review/revise analysis for mediation (.8); correspondence with parties re: same (.2) | B011 | 3.80 | 4,199.00 |
| 05/17/22 | REAST | Email correspondence with C. Corazza re: motion to seal and notices (0.7); review notices re: same (0.3) | B011 | 1.00 | 500.00 |
| 05/17/22 | REAST | Review documents and draft and revise re: motion to seal (2.7); telephone conference with C. Corazza re: same (0.2); email correspondence with S. Reil re: same (0.4) | B011 | 3.30 | 1,650.00 |
| 05/17/22 | SREIL | Call with J. Barry re: Oasis/PPMG appeal | B011 | 0.20 | 125.00 |
| 05/17/22 | TPAKR | Emails with YCST re: custodian collection follow up (.2); emails with DLS and YCST re: same (.2) | B011 | 0.40 | 220.00 |
| 05/17/22 | TPAKR | Confer with R. Bartley re: document transition issues (.3); emails (.2) and conferences with DLS re: same (.4) | B011 | 0.90 | 495.00 |
| 05/17/22 | TPAKR | Emails with CS and YCST re: meet and confer issues | B011 | 0.20 | 110.00 |
| 05/17/22 | TPAKR | Emails with YCST re: board meeting issues | B011 | 0.10 | 55.00 |
| 05/17/22 | TPAKR | Emails with YCST re: protocol for reviewing documents | B011 | 0.20 | 110.00 |
| 05/17/22 | TPAKR | Emails with YCST re: drafting discovery plan | B011 | 0.20 | 110.00 |
| 05/17/22 | TPAKR | Emails with YCST re: drafting an order sustaining the admin objection | B011 | 0.20 | 110.00 |
| 05/18/22 | CCORA | Prepare and file Certificate of Service re: Notice of Redacted Certification of Counsel for Paragraph 18 Bar Date and Motion to Seal same | B011 | 0.20 | 65.00 |
| 05/18/22 | CCORA | Email from and to T. Parkouh re: Galey & Lord briefing | B011 | 0.10 | 32.50 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
|---|---|---|
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/18/22 | CCORA | Prepare and upload Order re: Paragraph 18 Bar Date; email from and to S. Reil re: same | B011 | 0.10 | 32.50 |
| 05/18/22 | CFOWL | Communicate with A. Chavez re research project search for denied motion to stay pending appeal and initiate search | B011 | 0.50 | 167.50 |
| 05/18/22 | CLAMB | Draft and revise certification of counsel and multiple orders re: asserted administrative expense claim | B011 | 3.70 | 1,850.00 |
| 05/18/22 | CLAMB | Complete first draft of certification of counsel and proposed orders re: asserted administrative expense claims | B011 | 0.30 | 150.00 |
| 05/18/22 | CLAMB | Multiple correspondence with R. Bartley and M. Neiburg re: certification of counsel and multiple orders re: asserted administrative expense claim | B011 | 0.40 | 200.00 |
| 05/18/22 | CLAMB | Analyze transcript from May 17 hearing | B011 | 0.80 | 400.00 |
| 05/18/22 | CLAMB | Multiple correspondence with S. Reil and C. Corraza re: proposed orders | B011 | 0.20 | 100.00 |
| 05/18/22 | EBURT | Correspondence with YCST re: Chancery litigation | B011 | 0.40 | 318.00 |
| 05/18/22 | JBARR | Attention to Galey & Lord discovery matters | B011 | 0.70 | 668.50 |
| 05/18/22 | JBARR | Review supplemental production from BBVA and email litigation team re: same | B011 | 0.50 | 477.50 |
| 05/18/22 | JBARR | Work with team re: search criteria and related issues re: Galey discovery | B011 | 0.50 | 477.50 |
| 05/18/22 | KMORA | Set up meet and confer between YCST and Patriarch counsel (.3); email T. Pakrouh re: discovery plan (.1); call with same re: same (.5); continue drafting discovery plan for debtors requests for production to Patriarch (4.1) | B011 | 5.00 | 2,675.00 |
| 05/18/22 | MNEIB | Emails with YCST re: Patriarch RFPs to debtors in connection with motion to enforce settlement agreement | B011 | 0.20 | 160.00 |
| 05/18/22 | MNEIB | Emails with YCST re: BBVA supplemental production | B011 | 0.20 | 160.00 |
| 05/18/22 | MNEIB | Emails with YCST re: discovery meet and confer relating to motion to enforce settlement agreement | B011 | 0.30 | 240.00 |
| 05/18/22 | MNEIB | Email from J. Halawi re: BBVA supplemental production | B011 | 0.10 | 80.00 |

Zohar III, Corp.

| | | Invoice Date: | | | June 3, 2022 |
| | | Invoice Number: | | | 50034176 |
| | | Matter Number: | | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/18/22 | MNEST | Review/revise materials/record re: mediation (1.3); confer with Debtor/estate reps re: same (.5); participate at mediation (1.6) | B011 | 3.40 | 3,757.00 |
| 05/18/22 | RBART | Call re Stila issues with FTI and K. Carey | B011 | 0.70 | 556.50 |
| 05/18/22 | RBRAD | Review Tilton/Patriarch opening brief in appeal of order dismissing equitable subordination complaint | B011 | 1.20 | 1,392.00 |
| 05/18/22 | SREIL | Multiple emails with R. Bartley, C. Lambe and C. Corazza re: sealed pleadings (.4); review/revise draft notice re: same (.2) | B011 | 0.60 | 375.00 |
| 05/18/22 | TPAKR | Emails with S. Reil and J. Kochenash re: open case items | B011 | 0.10 | 55.00 |
| 05/18/22 | TPAKR | Research Tilton notice issues (.2); emails with Hogan and YCST re: same (.1) | B011 | 0.30 | 165.00 |
| 05/18/22 | TPAKR | Emails with PNC and YCST re: supplemental production (.2); emails with YCST re: same (.2) | B011 | 0.40 | 220.00 |
| 05/18/22 | TPAKR | Emails with YCST and Millbank re: RFP issues | B011 | 0.20 | 110.00 |
| 05/18/22 | TPAKR | Emails with CS and YCST re: meet and confer | B011 | 0.10 | 55.00 |
| 05/18/22 | TPAKR | Emails with CS and YCST re: CS RFPs to debtors (.1); prepare same for discovery plan (.2) | B011 | 0.30 | 165.00 |
| 05/18/22 | TPAKR | Emails with K. Morales re: draft discovery plan (.2); confer with K. Morales re: revisions to same (.4); revise draft discovery plan (5.0); emails with K. Morales re: revisions summary of same (.1) | B011 | 5.70 | 3,135.00 |
| 05/18/22 | TPAKR | Emails with YCST re: draft discovery plan (.2); emails with K. Morales re: drafting same (.2) | B011 | 0.40 | 220.00 |
| 05/19/22 | CCORA | Email to and from K. Morales re: Patriarch's First Request for Production of Documents for Galey & Lord | B011 | 0.10 | 32.50 |
| 05/19/22 | CFOWL | Continue research re granted and denied orders to motions for stay pending appeals and circulate samples to A. Chavez | B011 | 2.00 | 670.00 |
| 05/19/22 | CLAMB | Continue revising certification of counsel and proposed orders | B011 | 0.60 | 300.00 |
| 05/19/22 | EBURT | Review and revise PC Management Agreement | B011 | 0.30 | 238.50 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
| --- | --- | --- |
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 05/19/22 | EBURT | Correspondence with YCST re: Portfolio Company | B011 | 0.20 | 159.00 |
| 05/19/22 | EBURT | Correspondence with K. Miller et al. re: Chancery litigation | B011 | 0.20 | 159.00 |
| 05/19/22 | JBARR | Ongoing preparations for Oasis Third Circuit argument | B011 | 2.20 | 2,101.00 |
| 05/19/22 | KMORA | Emails with YCST, P. Charo, and DLS re: incoming production in response to Galey subpoena (.2); review and revise discovery plan for meet and confer re: Galey (.4); email to Milbank re: Patriarch requests for production (.1); email to JW contractors re: follow up on subpoena (.2); call with same (.3); email to YCST team re: same (.2); draft discovery plan re: Patriarch requests for production (.8) | B011 | 2.20 | 1,177.00 |
| 05/19/22 | MNEIB | Emails from K. Morales re: subpoenas relating to motion to enforce settlement agreement | B011 | 0.20 | 160.00 |
| 05/19/22 | MNEIB | Review RFPs to Patriarch and draft e-discovery plan (.4); emails with YCST re: same (.1) | B011 | 0.50 | 400.00 |
| 05/19/22 | MNEIB | Emails with YCST re: discovery related to motion to enforce settlement agreement | B011 | 0.30 | 240.00 |
| 05/19/22 | RBART | Call with creditors re: status of equitable sub appeal | B011 | 0.20 | 159.00 |
| 05/19/22 | REAST | Email correspondence with YCST team re: weekly advisor call (0.2); email correspondence with YCST team re: portfolio company updates (0.3) | B011 | 0.50 | 250.00 |
| 05/19/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B011 | 0.20 | 100.00 |
| 05/19/22 | SREIL | Review and respond to inquiry from J. Barry re: PPMG/Oasis argument, including review of pleadings and case law re: same | B011 | 0.50 | 312.50 |
| 05/19/22 | TPAKR | Emails with YCST and FTI re: confirmation issues | B011 | 0.20 | 110.00 |
| 05/19/22 | TPAKR | Emails with subpoena recipient re: document issues (.1); emails with YCST re: follow up on same (.2) | B011 | 0.30 | 165.00 |
| 05/19/22 | TPAKR | Emails with YCST re: advisor call issues | B011 | 0.20 | 110.00 |
| 05/19/22 | TPAKR | Emails with Millbank and YCST re: RFP issues | B011 | 0.20 | 110.00 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
|---|---|---|
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/19/22 | TPAKR | Emails with YCST re: custodian collection issues (.2) and discovery plan (.1) | B011 | 0.30 | 165.00 |
| 05/20/22 | CCORA | Emails and telephone calls from and to T. Pakrouh re: UI subpoena (.3); draft certificate of no objection re: same (.1) | B011 | 0.40 | 130.00 |
| 05/20/22 | JBARR | Work to address discovery issues re: Galey & Lord (1.5); attend meeting with M. Neiburg and K. Morales re: same (.5); meeting with K. Morales, T. Pakrouh, M. Neiburg & M. Nestor (by phone) re: same (.5); attend meet and confer with Patriarch re: same (.5); follow up meeting with YCS&T team (.3); ongoing analysis of Patriarch discovery (.5) | B011 | 3.80 | 3,629.00 |
| 05/20/22 | JBARR | Email from J. Sarkessian re: Galey & Lord (.1); discuss with R. Bartley & M. Nestor (.3) | B011 | 0.40 | 382.00 |
| 05/20/22 | KMORA | Assist with argument prep for Oasis third circuit hearing | B011 | 2.40 | 1,284.00 |
| 05/20/22 | KMORA | Review emails from M. Neiburg re: Galey subpoenas (.2); prep for meeting with J. Barry and M. Neiburg re: Galey meet and confer (.3); prep meeting with YCST re: Galey meet and confer (1); meet and confer with Cole Schotz (.4); meeting with YCST team re: same (.4); call to Milbank re: summary of meet and confer (.1); email to same re: same (.2) | B011 | 2.60 | 1,391.00 |
| 05/20/22 | MNEIB | Prepare for and participate in meeting with YCST re: discovery concerning motion to enforce settlement agreement | B011 | 0.60 | 480.00 |
| 05/20/22 | MNEIB | Review motion to enforce settlement agreement and Patriarch RFPs re: same | B011 | 0.60 | 480.00 |
| 05/20/22 | MNEST | Review issues/discovery/next steps re: Galey | B011 | 0.70 | 773.50 |
| 05/20/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B011 | 0.10 | 50.00 |
| 05/20/22 | REAST | Email correspondence with YCST team and co-counsel re: adversary proceedings schedule | B011 | 0.30 | 150.00 |
| 05/20/22 | TPAKR | Emails with YCST re: discovery plan issues (.2); confer with YCST re: same (.5) | B011 | 0.70 | 385.00 |
| 05/20/22 | TPAKR | Emails (.2) and calls (.5) with DLS re: PC documents; calls with PC counsel re: same (.4) | B011 | 1.10 | 605.00 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
|---|---|---|
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/20/22 | TPAKR | Attend meet and confer with YCST and CS | B011 | 1.00 | 550.00 |
| 05/20/22 | TPAKR | Research rules on subpoena issues (.7); emails with J. Barry re: same (.2) | B011 | 0.90 | 495.00 |
| 05/20/22 | TPAKR | Emails with YCST and FTI re: revisions to plan | B011 | 0.10 | 55.00 |
| 05/20/22 | TPAKR | Emails with C. Corazza re: CNO for subpoena | B011 | 0.20 | 110.00 |
| 05/21/22 | CLAMB | Continue revising certification of counsel and several proposed orders re: administrative claim | B011 | 0.60 | 300.00 |
| 05/23/22 | CLAMB | Correspondence re: certifications of counsel and proposed orders | B011 | 0.20 | 100.00 |
| 05/23/22 | EBURT | Correspondence with T. Pakrouh et al. re: Chancery litigation; emails to/from T. Pakrouh and A. Chavez re same | B011 | 0.20 | 159.00 |
| 05/23/22 | EBURT | Meeting with A. Chavez re: Chancery litigation | B011 | 0.10 | 79.50 |
| 05/23/22 | EBURT | Telephone from R. Bartley re: Chancery Litigation | B011 | 0.30 | 238.50 |
| 05/23/22 | EBURT | Correspondence with K. Miller et al. re: Portfolio Company | B011 | 0.10 | 79.50 |
| 05/23/22 | JBARR | Extensive preparation for 3rd Circuit argument | B011 | 6.20 | 5,921.00 |
| 05/23/22 | JBARR | Review and mark up Patriarch discovery requests and draft memo to YCS&T team re: same (cross reference briefing (1.1); voluminous emails with YCS&T team re: same (.6); prepare for and attend meeting with YCST team and follow up re: same (1); emails with Patrairch re: same (.1) | B011 | 2.80 | 2,674.00 |
| 05/23/22 | KHELL | Research re granted status quo order and correspondence with T. Pakrouh re same | B011 | 0.30 | 100.50 |
| 05/23/22 | KHELL | Research re stay orders and correspondence with T. Pakrouh re same | B011 | 0.70 | 234.50 |
| 05/23/22 | KMORA | Email to YCST team re: call with Milbank concerning Patriarch RFPs (.1); email to YCST team re: subpoena to JW contractors (.2); Call with YCST team re: Patriarch RFPs (.8); Call with T. Pakrouh re: same (.2); emails with YCST and DLS re: production in response to Patriarch requests for production (.5); email to Cole Shotz re: meet and confer (.1); emails to YCST team re: same (.2) | B011 | 2.10 | 1,123.50 |

Zohar III, Corp.

| | | Invoice Date: | June 3, 2022 |
| | | Invoice Number: | 50034176 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/23/22 | KMORA | Review and revise discovery plan for debtors requests for production to Patriarch (1.8); draft summary of YCST call re: Patriarch RFPs to debtors (1.3) | B011 | 3.10 | 1,658.50 |
| 05/23/22 | KMORA | Assist with argument prep for Oasis third circuit hearing | B011 | 4.90 | 2,621.50 |
| 05/23/22 | MNEIB | Emails with DLS and YCST re: document collections in connection with subpoenas | B011 | 0.30 | 240.00 |
| 05/23/22 | MNEIB | Analysis re: litigation and discovery strategy relating to motion to enforce settlement agreement | B011 | 2.30 | 1,840.00 |
| 05/23/22 | MNEIB | Emails with YCST re: discovery relating to motion to enforce settlement agreement | B011 | 0.40 | 320.00 |
| 05/23/22 | MNEIB | Emails with YCST re: subpoena to JW in connection with motion to enforce settlement agreement | B011 | 0.10 | 80.00 |
| 05/23/22 | MNEIB | Email from T. Pakrouh re: e-discovery issues | B011 | 0.10 | 80.00 |
| 05/23/22 | MNEIB | Emails with YCST re: document collection issues | B011 | 0.20 | 160.00 |
| 05/23/22 | MNEIB | Emails with YCST re: subpoena to DeVito in connection with motion to enforce settlement agreement | B011 | 0.20 | 160.00 |
| 05/23/22 | MNEIB | Emails with D. Dean and J. Barry re: document requests to Patriarch in connection with motion to enforce settlement agreement | B011 | 0.20 | 160.00 |
| 05/23/22 | MNEIB | Call with YCST re: Patriarch RFPs and related discovery issues | B011 | 0.60 | 480.00 |
| 05/23/22 | MNEST | Review issues/conf with YCST re: Galey discovery/process | B011 | 0.60 | 663.00 |
| 05/23/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B011 | 0.30 | 150.00 |
| 05/23/22 | SREIL | Emails with J. Barry and K. Morales re: PPMG/Oasis appeal | B011 | 0.10 | 62.50 |
| 05/23/22 | TPAKR | Emails with YCST and DLS re: PC production metrics issues (.2); research Millbank production issues on same (.7); emails with YCST re: same (.1) | B011 | 1.00 | 550.00 |
| 05/23/22 | TPAKR | Emails with YCST re: analysis on Patriarch RFPS (.2); email with K. Morales re: draft R&Os for same (.1) | B011 | 0.30 | 165.00 |
| 05/23/22 | TPAKR | Emails with YCST re: DeVito meet and confer update (.2); emails with DLS and YCST re: same (.2) | B011 | 0.40 | 220.00 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
|---|---|---|
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 05/23/22 | TPAKR | Emails with YCST re: meet and confer with Millbank (.2); confer with Millbank and YCST re: Patriarch RFPs (.5) | B011 | 0.70 | 385.00 |
| 05/23/22 | TPAKR | Emails with YCST re: PC update | B011 | 0.10 | 55.00 |
| 05/23/22 | TPAKR | Emails with YCST and CS re: meet and confer on discovery follow up | B011 | 0.20 | 110.00 |
| 05/23/22 | TPAKR | Emails with YCST re: researching arguments for opposition to stay (.2); research same (2.0) | B011 | 2.20 | 1,210.00 |
| 05/23/22 | TPAKR | Confer with YCST re: Patriarch RFPs | B011 | 0.50 | 275.00 |
| 05/23/22 | TPAKR | Emails with YCST re: PC update issues | B011 | 0.20 | 110.00 |
| 05/23/22 | TPAKR | Emails with YCST re: JW Demolition meet and confer | B011 | 0.20 | 110.00 |
| 05/23/22 | TPAKR | Emails with YCST and FTI re: revised plan | B011 | 0.10 | 55.00 |
| 05/24/22 | ACHAV | Emails and confer with YCST team re: research on standing | B011 | 1.20 | 642.00 |
| 05/24/22 | CCORA | Emails from and to K. Morales re: Third Circuit Ct. appeal briefing format (.1); research rules and procedures for same (.1) | B011 | 0.20 | 65.00 |
| 05/24/22 | CCORA | Emails from and to T. Pakrouh and M. Fratticci re: BBVA document production (.1); review and upload same into database (.2) | B011 | 0.30 | 97.50 |
| 05/24/22 | CLAMB | Draft correspondence to opposing counsel re: entry of orders regarding administrative expense claim | B011 | 0.20 | 100.00 |
| 05/24/22 | EBURT | Telephone to B. Campbell et al. re: litigation (1.4); prepare for re same (1.1); correspondence with A. Chavez et al. re: same (.7) | B011 | 3.20 | 2,544.00 |
| 05/24/22 | EBURT | Correspondence with T. Pakrouh et al. re: legal research | B011 | 0.20 | 159.00 |
| 05/24/22 | EBURT | Correspondence with A. Chavez et al. re: adversary proceeding | B011 | 0.30 | 238.50 |
| 05/24/22 | JBARR | Extensive preparation for 3rd Circuit argument | B011 | 5.10 | 4,870.50 |
| 05/24/22 | JBARR | Work with YCS&T team re: Galey discovery (.5); prepare for and attend call with Milbank re: same (.2); follow up emails re: same (.4) | B011 | 1.10 | 1,050.50 |

Zohar III, Corp.

| | | Invoice Date: | June 3, 2022 |
| | | Invoice Number: | 50034176 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/24/22 | KHELL | Research re 225 cases and multiple correspondence with A. Chavez re same | B011 | 3.20 | 1,072.00 |
| 05/24/22 | KMORA | Review and revised outline re: responses and objections to Patriarch first requests for production | B011 | 0.80 | 428.00 |
| 05/24/22 | KMORA | Call with V. DeVito re: incoming production in response to subpoena concerning Galey (.1); call with V. DeVito and DLS re: same (.3); email to DLS re: same (.1); email to D. David re: meet and confer (.1) | B011 | 0.60 | 321.00 |
| 05/24/22 | MCARB | Discussion with A. Chavez re: intervention and claim assignment research | B011 | 0.10 | 40.00 |
| 05/24/22 | MCARB | Research re: intervention and claim assignment | B011 | 4.90 | 1,960.00 |
| 05/24/22 | MCARB | Correspondence with T. Pakrouh re: research for opposing a stay | B011 | 0.60 | 240.00 |
| 05/24/22 | MNEIB | Call with YCST and Milbank re: discovery relating to motion to enforce settlement agreement | B011 | 0.20 | 160.00 |
| 05/24/22 | MNEIB | Analysis re: Patriarch and debtors RFPs relating to motion to enforce settlement agreement | B011 | 0.70 | 560.00 |
| 05/24/22 | MNEIB | Emails with DLS and YCST re: document productions concerning motion to enforce settlement agreement | B011 | 0.30 | 240.00 |
| 05/24/22 | MNEIB | Emails with YCST re: updated draft e-discovery plan in connection with motion to enforce settlement agreement | B011 | 0.20 | 160.00 |
| 05/24/22 | MNEIB | Emails with D. Dean and K. Morales re: discovery meet and confer | B011 | 0.20 | 160.00 |
| 05/24/22 | MNEIB | Emails with YCST re: data collection in connection with motion to enforce settlement agreement | B011 | 0.40 | 320.00 |
| 05/24/22 | MNEIB | Review and revise draft e-discovery plan in connection with motion to enforce settlement agreement | B011 | 1.20 | 960.00 |
| 05/24/22 | MNEST | Review issues re: pending actions/adversary proceedings/contested matters (.8); review YCST go-forward role re: same (.3) | B011 | 1.10 | 1,215.50 |
| 05/24/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B011 | 0.40 | 200.00 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
| --- | --- | --- |
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 05/24/22 | SREIL | Review briefing and opinions in Oasis/PPMG appeal in preparation for call with J. Barry re: same/oral argument preparation | B011 | 3.10 | 1,937.50 |
| 05/24/22 | SREIL | Call with J. Barry re: Oasis/PPMG appeal (.6); emails with J. Barry re: Oasis/PPMG appeal (.1) | B011 | 0.70 | 437.50 |
| 05/24/22 | TPAKR | Multiple emails with YCST re: J. Barry collection issues | B011 | 0.20 | 110.00 |
| 05/24/22 | TPAKR | Confer with M. Neiburg re: Millbank production issues (.2); confer with Millbank and YCST re: same (.5) | B011 | 0.70 | 385.00 |
| 05/24/22 | TPAKR | Emails with YCST re: PNC production issues | B011 | 0.20 | 110.00 |
| 05/24/22 | TPAKR | Research arguments for opposition to stay (4.0); emails with YCST re: same (.2); confer with M. Carbonara re: existing research on same (.2) | B011 | 4.40 | 2,420.00 |
| 05/24/22 | TPAKR | Emails with YCST re: R&O analysis (.1); emails with YCST re: revisions to same (.2) | B011 | 0.30 | 165.00 |
| 05/24/22 | TPAKR | Emails with YCST re: collection summary from YCST (.2); confer with M. Fratticci re: same (.2) | B011 | 0.40 | 220.00 |
| 05/24/22 | TPAKR | Emails with FTI and YCST re: custodian issues | B011 | 0.20 | 110.00 |
| 05/24/22 | TPAKR | Emails with DLS and YCST re: threading and applying exclusionary searches to collections (.2); review and revise same (.7) | B011 | 0.90 | 495.00 |
| 05/24/22 | TPAKR | Emails with YCST and DLS re: collection issues | B011 | 0.10 | 55.00 |
| 05/25/22 | CCORA | Prepare binders re: Galey & Lord briefing (.2); emails from and to J. Barry re: same (.1) | B011 | 0.30 | 97.50 |
| 05/25/22 | CCORA | Prepare Sharefile site re: trustee documents (.1) review and upload documents re: same (.5); emails from and to M. Nestor and T. Pakrouh re: same (.1) | B011 | 0.70 | 227.50 |
| 05/25/22 | CCORA | Emails from and to J. Barry re: Oral Argument preparation for Third Circuit Ct. Case No. 21-2799 (.1); review and prepare documents re: same (.3) | B011 | 0.40 | 130.00 |
| 05/25/22 | CLAMB | Multiple correspondence re: edits to certification of counsel and proposed orders re: withdrawal and dismissal of administrative claims | B011 | 0.40 | 200.00 |

Zohar III, Corp.

| | | | Invoice Date: | | June 3, 2022 |
| | | | Invoice Number: | | 50034176 |
| | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/25/22 | CLAMB | Multiple correspondence with R. Bartley re: PC assignment | B011 | 0.30 | 150.00 |
| 05/25/22 | EBURT | Meeting with M. Carbonara re: legal research | B011 | 0.50 | 397.50 |
| 05/25/22 | JBARR | Develop strategy, draft correspondence and work with FTI, YCS&T and W&C teams re: recent communication re: Galey & Lord from government. | B011 | 0.30 | 286.50 |
| 05/25/22 | JBARR | Ongoing work re: Galey & Lord strategy | B011 | 1.10 | 1,050.50 |
| 05/25/22 | JBARR | Extensive preparation for 3rd Circuit argument | B011 | 6.10 | 5,825.50 |
| 05/25/22 | KMORA | Email to J. Barry re: incoming production from P. Charo (.1); email to J. Dellinger re: subpoena to JW contractors (.1); call with T. Pakrouh re; discovery issues in Galey (.4); review and revise discovery plan for Patriarch RFPs (1); emails with YCST re: same (.1); call with YCST and DLS re: incoming discovery (.4) | B011 | 2.10 | 1,123.50 |
| 05/25/22 | KMORA | Assist with argument prep for third circuit hearing | B011 | 1.10 | 588.50 |
| 05/25/22 | MCARB | Research re: intervention and claim assignment | B011 | 5.60 | 2,240.00 |
| 05/25/22 | MNEIB | Emails with YCST re: Patriarch RFPs in connection with motion to enforce settlement agreement | B011 | 0.40 | 320.00 |
| 05/25/22 | MNEIB | Emails with YCST re: data collection in connection with discovery concerning motion to enforce settlement agreement | B011 | 0.30 | 240.00 |
| 05/25/22 | MNEIB | Review and revise draft discovery plan for motion to enforce settlement agreement | B011 | 0.40 | 320.00 |
| 05/25/22 | MNEIB | Analysis re: discovery strategy relating to motion to enforce settlement agreement | B011 | 0.60 | 480.00 |
| 05/25/22 | MNEIB | Emails with YCST and W&C re: issues relating to motion to enforce settlement agreement | B011 | 0.20 | 160.00 |
| 05/25/22 | MNEIB | Emails with DLS and YCST re: document productions in connection with subpoenas | B011 | 0.20 | 160.00 |
| 05/25/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B011 | 0.20 | 100.00 |
| 05/25/22 | SREIL | Review argument outline for oral argument in Third Circuit PPMG/Oasis dispute and correspond with J. Barry re: same | B011 | 1.50 | 937.50 |

Zohar III, Corp.

| | | | Invoice Date: | | June 3, 2022 |
| | | | Invoice Number: | | 50034176 |
| | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/25/22 | TPAKR | Emails with YCST re: CS meet and confer | B011 | 0.10 | 55.00 |
| 05/25/22 | TPAKR | Emails with YCST reL draft discovery plan for Patriarch RFPS | B011 | 0.10 | 55.00 |
| 05/25/22 | TPAKR | Emails with YCST re: revised discovery plan for Patriarch RFPs | B011 | 0.20 | 110.00 |
| 05/25/22 | TPAKR | Emails with YCST re: J. Barry collection issues | B011 | 0.20 | 110.00 |
| 05/25/22 | TPAKR | Emails with YCST re: investigation process for PC | B011 | 0.20 | 110.00 |
| 05/25/22 | TPAKR | Multiple emails with YCST and DLS re: analyzing prior productions | B011 | 0.20 | 110.00 |
| 05/25/22 | TPAKR | Emails with YCST re: trustee materials | B011 | 0.20 | 110.00 |
| 05/25/22 | TPAKR | Emails with YCST re: custodian collection call issues (.2); confer with YCST and DLS re: same (.5) | B011 | 0.70 | 385.00 |
| 05/25/22 | TPAKR | Draft discovery plan in response to Patriarch RFPs | B011 | 3.50 | 1,925.00 |
| 05/26/22 | ACHAV | Confer with M. Carbonara re: research re: Chancery Court litigation | B011 | 0.30 | 160.50 |
| 05/26/22 | CCORA | Emails from and to J. Barry re: transcript for Oral Argument for Third Circuit Ct. Case No. 21-2799 (.1); research rules and procedures for same (.3) | B011 | 0.40 | 130.00 |
| 05/26/22 | CCORA | Prepare and file Certificate of No Objection re: Seal Certification of Counsel for Paragraph 18 Bar Date | B011 | 0.30 | 97.50 |
| 05/26/22 | CCORA | Email from and to M. Nestor re: trustee documents | B011 | 0.10 | 32.50 |
| 05/26/22 | CCORA | Emails from and to T. Pakrouh and K. Rickert re: Stila discover | B011 | 0.10 | 32.50 |
| 05/26/22 | CCORA | Draft Certificate of No Objection re: Seal Certification of Counsel for Paragraph 18 Bar Date Order; email to and from S. Reil re: same | B011 | 0.10 | 32.50 |
| 05/26/22 | CCORA | Email from and to S. Roberts re: Corrected Second Amended Complaint for Adv. Case No. 20-50534 | B011 | 0.10 | 32.50 |
| 05/26/22 | CLAMB | Revise certification of counsel | B011 | 0.30 | 150.00 |
| 05/26/22 | CLAMB | Correspondence with R. Bartley re: revisions to certification of counsel and proposed order | B011 | 0.20 | 100.00 |
| 05/26/22 | EBURT | Correspondence with YCST re: litigation matters | B011 | 0.40 | 318.00 |

Zohar III, Corp.

| | | |
|---|---|---|
| Invoice Date: | | June 3, 2022 |
| Invoice Number: | | 50034176 |
| Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/26/22 | JBARR | Ongoing preparations for, working travel to and attend Third Circuit oral argument (5.5); meeting with S. Reil re: hearing (.3); meetings with M. Nestor and R. Bartley re: hearing (.2); attention to follow up issues re: argument (.5) | B011 | 6.50 | 6,207.50 |
| 05/26/22 | JBARR | Call with FTI re: Galey production issues | B011 | 0.30 | 286.50 |
| 05/26/22 | JBARR | Prepare for meeting with litigation team and associates re: doc review and strategy re: Galey & Lord (.5); attend meeting re: same (.7); develop strategy re: same (.5) | B011 | 1.70 | 1,623.50 |
| 05/26/22 | KMORA | Call with T. Pakrouh re: Galey discovery issues (.5); Call with FTI re: same (.2); email to YCST re: Patriarch RFPs (.2); meeting with YCST re: Galey proceeding and discovery (.8); confer with T. Pakrouh re: same (.2); review and revise ESI for debtors' requests for production to Patriarch (.3); call with P. Charo and DLS re: incoming production (.3); email to D. David re: ESI for debtors' requests for production (.1) | B011 | 2.60 | 1,391.00 |
| 05/26/22 | MCARB | Call with E. Burton re: research re: Chancery litigation | B011 | 0.10 | 40.00 |
| 05/26/22 | MCARB | Research re: Chancery litigation | B011 | 6.80 | 2,720.00 |
| 05/26/22 | MNEIB | Review and revise search parameters for debtors' RFPs to Patriarch in connection with motion to enforce settlement agreement (.3); emails with YCST re: same (.2) | B011 | 0.50 | 400.00 |
| 05/26/22 | MNEIB | Email from T. Amon re: subpoena | B011 | 0.10 | 80.00 |
| 05/26/22 | MNEIB | Emails with J. Barry and T. Pakrouh re: document review relating to motion to enforce settlement agreement | B011 | 0.30 | 240.00 |
| 05/26/22 | MNEIB | Emails with FTI and YCST re: document collection in connection with motion to enforce settlement agreement | B011 | 0.20 | 160.00 |
| 05/26/22 | MNEST | Confer with YCST re: Galey litigation/discovery | B011 | 0.80 | 884.00 |
| 05/26/22 | SREIL | Review certificate of no objection re: recent seal motion | B011 | 0.10 | 62.50 |
| 05/26/22 | TPAKR | Emails with YCST re: FTI collection (.2); confer with FTI and YCST re: same (.6) | B011 | 0.80 | 440.00 |

Zohar III, Corp.

| | | | Invoice Date: | June 3, 2022 |
| | | | Invoice Number: | 50034176 |
| | | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/26/22 | TPAKR | Confer with K. Morales re: R&Os issues (.3); emails with K. Morales re: same (.1) | B011 | 0.40 | 220.00 |
| 05/26/22 | TPAKR | Emails with J. Barry re: OPC collection (.2); confer with PC counsel (.2) and review R&OS on same (.2) | B011 | 0.60 | 330.00 |
| 05/26/22 | TPAKR | Emails with YCST re: meeting on PC litigation plan (.2); attend same (1.0); confer with M. Neiburg and K. Morales re: same (.2) | B011 | 1.40 | 770.00 |
| 05/26/22 | TPAKR | Emails with YCST re: document review process | B011 | 0.20 | 110.00 |
| 05/26/22 | TPAKR | Draft R&OS for Patriarch RFPS (2.0); emails with YCST re: same (.2) | B011 | 2.20 | 1,210.00 |
| 05/26/22 | TPAKR | Emails with YCST and DLS re: exclusionary searches for custodian data | B011 | 0.20 | 110.00 |
| 05/26/22 | TPAKR | Confer with PC counsel re: update on PC document collection (.2); emails with J. Barry re: summary of same (.2) confer with PC counsel re: update on PC document collection (.2); emails with J. Barry re: summary of same (.2) | B011 | 0.80 | 440.00 |
| 05/26/22 | TPAKR | Emails with R. Bartley re: litigation hold issues | B011 | 0.20 | 110.00 |
| 05/26/22 | TPAKR | Emails with YCST and subpoena recipients re: collection updates | B011 | 0.20 | 110.00 |
| 05/26/22 | TPAKR | Emails with YCST re: revisions to discovery plan to Patriarch | B011 | 0.20 | 110.00 |
| 05/26/22 | TPAKR | Emails with YCST and FTI re: hit reports for custodians | B011 | 0.20 | 110.00 |
| 05/26/22 | TPAKR | Emails with YCST and DLS re: preparing document review database (.2); analyze documents fore same (.5) | B011 | 0.70 | 385.00 |
| 05/26/22 | TPAKR | Emails with YCST re: and FTI re: advisor call updates | B011 | 0.20 | 110.00 |
| 05/26/22 | TPAKR | Confer with DLS re: PC collection issues (.3); emails with YCST and DLS re: summary reports on same (.2) | B011 | 0.50 | 275.00 |
| 05/27/22 | ACHAV | Emails with YCST team re: revised draft opposition to motion to stay | B011 | 0.30 | 160.50 |
| 05/27/22 | CCORA | Emails from and to M. Nestor and P. Foss re: Sharefile site for trustee documents (.1); review and upload documents re; same (.1) | B011 | 0.20 | 65.00 |
| 05/27/22 | CLAMB | Correspondence with YCST team re: certification of counsel and proposed orders | B011 | 0.10 | 50.00 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
|---|---|---|
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/27/22 | EBURT | Correspondence with YCST re: chancery litigation | B011 | 0.20 | 159.00 |
| 05/27/22 | JBARR | Meeting with M. Neiburg re: Galey discovery (.2); prepare for meet and confer (.4); attend meet and confer (.4); follow up discussion with D. Dean (.2); follow up discussion with M. Neiburg (.1) | B011 | 1.30 | 1,241.50 |
| 05/27/22 | KMORA | Prep call with YCST re: 2nd Galey meet and confer with Cole Shotz (.1); meet and confer with same (.3); emails with YCST re: same and other discovery issues (.7) | B011 | 1.10 | 588.50 |
| 05/27/22 | MNEIB | Numerous emails with YCST re: discovery relating to motion to enforce settlement agreement | B011 | 0.60 | 480.00 |
| 05/27/22 | MNEIB | Prepare for and participate in discovery meet and confer with D. Dean re: motion to enforce settlement agreement | B011 | 0.60 | 480.00 |
| 05/27/22 | MNEIB | Emails with J. Barry and T. Pakrouh re: prior document production relating to motion to enforce settlement agreement | B011 | 0.20 | 160.00 |
| 05/27/22 | MNEST | Review state of play/process/issues re: Galey discovery, status and next steps | B011 | 0.50 | 552.50 |
| 05/27/22 | RBART | Prepare for (.5) and call with creditors counsel (2.3) re: status of litigation matters | B011 | 2.80 | 2,226.00 |
| 05/27/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B011 | 0.10 | 50.00 |
| 05/27/22 | TPAKR | Emails with YCST re: collection issues | B011 | 0.20 | 110.00 |
| 05/27/22 | TPAKR | Emails with DLS and YCST re: PC collection issues | B011 | 0.20 | 110.00 |
| 05/27/22 | TPAKR | Confer with S. Venkateswaran re: PC litigation strategy (.3); emails with YCST re: same (.2) | B011 | 0.50 | 275.00 |
| 05/27/22 | TPAKR | Emails with subpoena recipients re: collection issues | B011 | 0.20 | 110.00 |
| 05/27/22 | TPAKR | Emails with J. Barry re: litigation strategy issues (.1); confer with J. Barry re: same (.2) | B011 | 0.30 | 165.00 |
| 05/27/22 | TPAKR | Emails with YCST re: revision to opposition to stay | B011 | 0.20 | 110.00 |
| 05/27/22 | TPAKR | Emails with YCST reL: document research issues (.2); emails with YCST and DSL re: same (.2) | B011 | 0.40 | 220.00 |
| 05/27/22 | TPAKR | Summarize collection efforts (.4); emails with YCST re: same (.2) | B011 | 0.60 | 330.00 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
|---|---|---|
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/27/22 | TPAKR | Emails with YCST re: YCST collection issues | B011 | 0.20 | 110.00 |
| 05/27/22 | TPAKR | Emails with YCST and trustee re: documents issues | B011 | 0.10 | 55.00 |
| 05/28/22 | JBARR | Draft outline for mediation statement term and review, revise and edit same and working group emails re: same | B011 | 1.20 | 1,146.00 |
| 05/28/22 | MCARB | Editing draft of Opposition to Stay | B011 | 1.70 | 680.00 |
| 05/28/22 | MNEST | Review information/record re: mediation submission | B011 | 0.80 | 884.00 |
| 05/28/22 | RBART | Correspondence with M. Nestor and J. Barry re: mediation and consider mediation submission | B011 | 0.60 | 477.00 |
| 05/30/22 | MNEST | Review/revise mediation statement (.5); confer with J. Barry and R. Bartley re: same (.2) | B011 | 0.70 | 773.50 |
| 05/31/22 | ACHAV | Review and analyze post-trial opinion | B011 | 1.50 | 802.50 |
| 05/31/22 | ACHAV | Emails with YCST team re: post-trial opinion and next steps | B011 | 0.90 | 481.50 |
| 05/31/22 | ACHAV | Confer with YCST team re: post-trial opinion and next steps | B011 | 0.50 | 267.50 |
| 05/31/22 | BFLIN | Teleconference with team re: Stila issues | B011 | 1.30 | 1,508.00 |
| 05/31/22 | BFLIN | Teleconference with opposing counsel re: request for orderly transition | B011 | 0.30 | 348.00 |
| 05/31/22 | BFLIN | Teleconference with E. Burton re: Stila | B011 | 0.50 | 580.00 |
| 05/31/22 | BFLIN | Review opinion re: Stila | B011 | 0.50 | 580.00 |
| 05/31/22 | CCORA | Email from and to J. Barry re: transcript for Oral Argument for Third Circuit Ct. Case No. 21-2799 | B011 | 0.10 | 32.50 |
| 05/31/22 | CCORA | Email from and to J. Barry re: monetization status reports | B011 | 0.10 | 32.50 |
| 05/31/22 | EBURT | Telephone from FTI et al. re: Chancery litigation | B011 | 2.00 | 1,590.00 |
| 05/31/22 | EBURT | Correspondence with YCST re: Chancery litigation | B011 | 1.80 | 1,431.00 |
| 05/31/22 | EBURT | Telephone with R. Bartley re: Chancery litigation | B011 | 0.60 | 477.00 |
| 05/31/22 | EBURT | Review opinion in Chancery litigation | B011 | 0.80 | 636.00 |

Zohar III, Corp.

| | | |
|---|---|---|
| Invoice Date: | | June 3, 2022 |
| Invoice Number: | | 50034176 |
| Matter Number: | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/31/22 | EBURT | Meeting with YCST re: Chancery litigation | B011 | 0.30 | 238.50 |
| 05/31/22 | EBURT | Meeting with A. Chavez re: Chancery litigation | B011 | 0.10 | 79.50 |
| 05/31/22 | EBURT | Telephone with B. Flinn re: Chancery litigation | B011 | 2.10 | 1,669.50 |
| 05/31/22 | EBURT | Prepare for call re: Chancery litigation | B011 | 0.80 | 636.00 |
| 05/31/22 | EHOCK | Circulate and save Post-Trial Memorandum Opinion issued on May 31, 2022, by Vice Chancellor Slights | B011 | 0.40 | 120.00 |
| 05/31/22 | JBARR | Work with litigation team re Galey discovery and related | B011 | 1.00 | 955.00 |
| 05/31/22 | KMORA | Emails with YCST re: search terms for ESI re: outgoing discovery requests regarding Galey (.3); emails to DLS re: incoming production (.1); email to W. Dellinger re: same (.1); emails to DLS re: outgoing production (.1); email to Cole Schotz re: same (.1); emails to T. Pakrouh re: same (.5); call with T. Pakrouh re: same (.3); emails to YCST re: same (.6) | B011 | 2.10 | 1,123.50 |
| 05/31/22 | MCARB | Reading post trial opinion | B011 | 0.20 | 80.00 |
| 05/31/22 | MNEIB | Emails with YCST re: document production issues | B011 | 0.30 | 240.00 |
| 05/31/22 | MNEIB | Emails with YCST re: discovery relating to motion to enforce settlement agreement | B011 | 0.20 | 160.00 |
| 05/31/22 | MNEIB | Emails with DLS and YCST re: data collection issues | B011 | 0.20 | 160.00 |
| 05/31/22 | MNEST | Review drafts of mediation statement for submission to mediator | B011 | 0.70 | 773.50 |
| 05/31/22 | MNEST | Stila - Review opinion re: Stila governance (.8); teleconference with Debtor reps re: same (1.4); review/revise final drafts of Stila agreements (.4); review resolution drafts (.2); review/revise press release (.2) | B011 | 3.00 | 3,315.00 |
| 05/31/22 | RBART | Stila - Review opinion (.6); Call with M. Nestor (.2), E. Burton (.6), advisor group (1.3), with B. Lohan (.1) re: outcome of Stila litigation; consider, review and comment on various documents concerning Carey apptmt | B011 | 3.40 | 2,703.00 |
| 05/31/22 | RBRAD | Review Court's opinion in Chancery Court action against Tilton/Octaluna | B011 | 1.00 | 1,160.00 |

Zohar III, Corp.

| | | |
|---|---|---|
| Invoice Date: | | June 3, 2022 |
| Invoice Number: | | 50034176 |
| Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 05/31/22 | REAST | Email correspondence with YCST team re: confidential mediation statement | B011 | 0.30 | 150.00 |
| 05/31/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B011 | 0.50 | 250.00 |
| 05/31/22 | TPAKR | Emails with YCST re: search term issues | B011 | 0.20 | 110.00 |
| 05/31/22 | TPAKR | Multiple emails with YCST ans FTI re: revisions to mediation statement | B011 | 0.20 | 110.00 |
| 05/31/22 | TPAKR | Emails with YCST re: production (.2); emails with YCST and DLS re: same (.2); confer with K. Morales re: same (.4) | B011 | 0.80 | 440.00 |
| 05/31/22 | TPAKR | Draft R&OS for Patriarch RFPS (2.5); emails with YCST re: same (.1) | B011 | 2.60 | 1,430.00 |
| 05/31/22 | TPAKR | Emails with YCST re: motion to show cause | B011 | 0.20 | 110.00 |
| 05/31/22 | TPAKR | Emails with YCST re: strategy open litigation (.2); confer with YCST re: same (.4) | B011 | 0.60 | 330.00 |
| 05/01/22 | AKEPH | Draft Note Issuance Agreement | B012 | 1.00 | 700.00 |
| 05/01/22 | LMCCR | Correspondence with A. Kephart re draft LLC Agreement | B012 | 0.10 | 57.50 |
| 05/02/22 | AKEPH | Emails with L. McCrery re: post-confirmation structure and documentation | B012 | 0.10 | 70.00 |
| 05/02/22 | AKEPH | Draft and revise post-confirmation documentation including note issuance and LLC Agreement | B012 | 4.10 | 2,870.00 |
| 05/02/22 | AKEPH | Discussion with R. Bartley re: post-confirmation structure | B012 | 0.10 | 70.00 |
| 05/02/22 | JBARR | Emails with D. Dean re: para 18 order (.1); review settlement agreement and discuss with M. Nestor and R. Bartley (.4); email from/to S. Reil re: same (.1 | B012 | 0.60 | 573.00 |
| 05/02/22 | JBROO | Confer with YCST Team, P. Hayden and J. Weiss re: plan implementation issues | B012 | 0.60 | 270.00 |
| 05/02/22 | LMCCR | Correspondence with A. Kephart re draft multi-member, manager managed LLC Agreement (.3); draft multi-member, manager managed LLC Agreement (1.8) | B012 | 2.40 | 1,380.00 |
| 05/02/22 | MNEIB | Prepare for and participate in call with S. Hershey and R. Bartley re: plan implementation issues | B012 | 0.60 | 480.00 |
| 05/02/22 | MNEIB | Emails with R. Barley and creditors' committee counsel re: plan issues | B012 | 0.20 | 160.00 |
| 05/02/22 | MNEST | Begin review confirmation docs/issues | B012 | 0.80 | 884.00 |

Zohar III, Corp.

| | | | Invoice Date: | June 3, 2022 |
| | | | Invoice Number: | 50034176 |
| | | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/02/22 | RBART | Call with FTI and YC re: emergence funding (1.1); call with US Bank and YC re: plan issues (.6) and follow up with R. Poppiti (.2); confer with A. Kephart re: Plan supp docs (.2); work on plan supplement docs (1.6); call with B. Lohan (.1) and correspondence and call with G. Wilson (.1) re: emergence items; call with S. Hersey and M. Neiburg re: books and records transfer and follow up with M. Neiburg (.9); discussions with J. barry and M. Nestor re: para 18 bar order (.2); call with J. Sacks re: plan/emergence and voting (.5); brief discussion with S. Reil re: treatment of B Group companies (.1) | B012 | 5.60 | 4,452.00 |
| 05/02/22 | RFPOP | Email from R. Bartley re: plan supplement issues | B012 | 0.20 | 159.00 |
| 05/02/22 | RFPOP | Emails to and from Reliable (.2) and emails to and from R. Bartley, S. Reil and creditor (.2) re: solicitation issues | B012 | 0.40 | 318.00 |
| 05/02/22 | RFPOP | Call with R. Bartley and counsel for US Bank (.6) and meet with R. Bartley (.2) re: plan distribution issues, and brief research (.3) re: same | B012 | 1.10 | 874.50 |
| 05/02/22 | SREIL | Call with R. Bartley, R. Poppiti, J. Brooks, and counsel for US Bank re: plan issues | B012 | 0.50 | 312.50 |
| 05/02/22 | SREIL | Review and revise draft Katzenstein declaration in support of confirmation per comments received | B012 | 1.50 | 937.50 |
| 05/02/22 | SREIL | Emails with R. Bartley and R. Poppiti re: solicitation inquiry | B012 | 0.10 | 62.50 |
| 05/02/22 | SREIL | Call with J. Sternberg (FTI) re: confirmation items | B012 | 0.40 | 250.00 |
| 05/02/22 | SREIL | Draft proposed language for confirmation order re: US Bank comments (.4); emails with YCST and US Bank re: same (.1) | B012 | 0.50 | 312.50 |
| 05/03/22 | AKEPH | Meeting with R. Bartley and L. McCrery re: revisions to LLC Agreement and note issuance agreement | B012 | 0.50 | 350.00 |
| 05/03/22 | AKEPH | Call with R. Bartley re: further revisions to note issuance agreement and LLC Agreement | B012 | 0.30 | 210.00 |
| 05/03/22 | AKEPH | Review and revise note issuance agreement and form note and LLC Agreement | B012 | 3.10 | 2,170.00 |

Zohar III, Corp.

| | | | Invoice Date: | | | June 3, 2022 |
| | | | Invoice Number: | | | 50034176 |
| | | | Matter Number: | | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/03/22 | AKEPH | Email with I. Bagby, B. Lohan et al re: draft note issuance agreement and LLC Agreement | B012 | 0.20 | 140.00 |
| 05/03/22 | AKEPH | Call with Cayman counsel, S. Reil and R. Bartley re: dissolution and wind-down of Cayman entities in connection with plan confirmation | B012 | 0.30 | 210.00 |
| 05/03/22 | JBROO | Confirmation prep meeting | B012 | 0.60 | 270.00 |
| 05/03/22 | LMCCR | Correspondence with R. Bartley and A. Kephart re comments to draft LLC Agreement; conference with R. Bartley and A. Kephart re revisions to draft LLC Agreement (.2); review and revise draft LLC Agreement (.5) | B012 | 0.70 | 402.50 |
| 05/03/22 | MNEIB | Analysis re: plan confirmation and implementation issues | B012 | 0.80 | 640.00 |
| 05/03/22 | MNEST | Teleconference with stakeholders re: confirmation process/prep (.8), teleconference with Raymond James, FTI, YCST re: valuation (.7); review detailed action plan/docs re: confirmation submissions/timing/process (.8) | B012 | 2.30 | 2,541.50 |
| 05/03/22 | RBART | Work on plan supplement docs (3.0) call with creditors re: plan/emergence issues (.6) and follow up correspondence (.1); meet with L. McCrery and A. Kephart (.4) and call with A. Kephart (.3); call with FTI and RJ re: plan confirmation issues (.4) | B012 | 4.70 | 3,736.50 |
| 05/03/22 | RFPOP | Call with YCST team and counsel for creditors (.6) and meet with R. Bartley (.1) re: plan, confirmation and effective date issues, and review related materials from R. Bartley (.3) and research (.7) re: same | B012 | 1.70 | 1,351.50 |
| 05/03/22 | RFPOP | Emails to and from S. Reil and counsel for U.S. Bank re: confirmation order | B012 | 0.20 | 159.00 |
| 05/03/22 | SREIL | Call with R. Bartley, R. Poppiti, J. Brooks and counsel for senior stakeholders re: plan/confirmation | B012 | 0.60 | 375.00 |
| 05/03/22 | SREIL | Legal research re: plan/confirmation issues | B012 | 2.40 | 1,500.00 |
| 05/03/22 | SREIL | Call with R. Bartley, A. Kephart and Cayman counsel re: plan and post-confirmation items | B012 | 0.40 | 250.00 |
| 05/04/22 | AKEPH | Review and revise LLC Agreements re post-confirmation structure | B012 | 2.60 | 1,820.00 |

Zohar III, Corp.

| | | | Invoice Date: | | June 3, 2022 |
| | | | Invoice Number: | | 50034176 |
| | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/04/22 | AKEPH | Emails with P. Bariso, C. Floyd et al re: comments to LLC Agreements | B012 | 0.30 | 210.00 |
| 05/04/22 | CCORA | Finalize for filing and coordinate service of Notice re: Plan Supplement | B012 | 0.40 | 130.00 |
| 05/04/22 | JBROO | Confer with R. Poppiti re: draft confirmation order | B012 | 0.30 | 135.00 |
| 05/04/22 | JBROO | Review and revise draft confirmation order | B012 | 0.50 | 225.00 |
| 05/04/22 | JKOCH | Research re: automatic stay and liquidating plan | B012 | 0.40 | 200.00 |
| 05/04/22 | LMCCR | Correspondence with R. Bartley re draft LLC Agreement; correspondence with A. Kephart re comments to draft LLC Agreements (.2); revise draft LLC Agreements (.4) | B012 | 0.60 | 345.00 |
| 05/04/22 | MNEIB | Call with R. Bartley and creditors' committee counsel re: plan implementation and confirmation issues | B012 | 0.90 | 720.00 |
| 05/04/22 | MNEIB | Emails with J. Kochenash and R. Bartley re: plan implementation issues | B012 | 0.20 | 160.00 |
| 05/04/22 | MNEST | Review/revise RJ engagement letter (.4); confer with FTI/R. Bartley re: confirmation numbers/amounts (.2) | B012 | 0.60 | 663.00 |
| 05/04/22 | RBART | Work on and revise plan supplement docs | B012 | 0.90 | 715.50 |
| 05/04/22 | RBART | Calls with D. Dean (.7), C. Nunez (.2), call with B. Lohan and I. Bagby (.3), H. West (.1), B. Lohan (.6) re: plan issues; correspondence with C. Nunez re: emergence (.1); correspondence with D. Dean and J. Kochenash re: confirmation issues (.3); revise plan supp docs (.3); correspondence with B. Pfeiffer re; plan docs (.2) | B012 | 2.80 | 2,226.00 |
| 05/04/22 | RFPOP | Draft letter of transmittal and related procedures for Zohar III A-1 noteholders re: plan distribution registration issues (3.4), and meet with A. Kephart (.2) re: same | B012 | 3.60 | 2,862.00 |
| 05/04/22 | SREIL | Conduct legal research re: plan/confirmation issues (2.3); emails with R. Bartley re: same (.1) | B012 | 2.40 | 1,500.00 |
| 05/04/22 | SREIL | Review and revise draft Katzenstein declaration in support of confirmation (1.1); emails with R. Poppiti and C. Corazza re: same (.2) | B012 | 1.30 | 812.50 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
| --- | --- | --- |
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 05/05/22 | AKEPH | Emails with R. Bartley, C. Floyd et al re: plan supplement documents | B012 | 0.30 | 210.00 |
| 05/05/22 | AKEPH | Review and consider comments to plan supplement | B012 | 0.50 | 350.00 |
| 05/05/22 | AKEPH | Review and consider updated tax analysis re: emergence transaction | B012 | 0.60 | 420.00 |
| 05/05/22 | AKEPH | Call with R. Bartley re: plan supplement docs | B012 | 0.20 | 140.00 |
| 05/05/22 | JKOCH | Research re: automatic stay and liquidating plan | B012 | 0.50 | 250.00 |
| 05/05/22 | MNEIB | Emails with W&C and YCST re: plan confirmation and implementation issues | B012 | 0.40 | 320.00 |
| 05/05/22 | RBART | Calls with B. Lohan (.5) and A. Kephart (.2) re: Plan supp materials; revise and revise plan supp materials (2.7); correspondence re: D&O indemnity issues with YC and WC (.2); review Patriarch plan compromise position and follow up to creditors (.1); review revised plan supp docs and correspondnce with YC, CWT and AP re: same (.4) | B012 | 4.10 | 3,259.50 |
| 05/05/22 | RFPOP | Call from Reliable re: solicitation update | B012 | 0.20 | 159.00 |
| 05/05/22 | RFPOP | Draft inserts for confirmation order re: noteholder registration issues (1.4), and email to R. Bartley (.1) re: same | B012 | 1.50 | 1,192.50 |
| 05/05/22 | RFPOP | Email from R. Bartley re: plan issues | B012 | 0.10 | 79.50 |
| 05/05/22 | RFPOP | Review draft plan supplement | B012 | 0.30 | 238.50 |
| 05/05/22 | SREIL | Emails with R. Bartley re: plan supplement | B012 | 0.10 | 62.50 |
| 05/05/22 | SREIL | Emails with R. Bartley and J. Brooks re: certain plan provisions/research re: same | B012 | 0.30 | 187.50 |
| 05/06/22 | AKEPH | Revise and update LLC Agreement and Note Issuance Agreement per comments from CWT and AP | B012 | 2.50 | 1,750.00 |
| 05/06/22 | AKEPH | Review and consider CWT comments to LTA and post-emergence documents | B012 | 0.40 | 280.00 |
| 05/06/22 | AKEPH | Call with R. Bartley and B. Lohan re: post-emergence LLC Agreement | B012 | 0.10 | 70.00 |
| 05/06/22 | AKEPH | Call with R. Bartley re: revisions to LLC Agreement and Notice Issuance Agreement | B012 | 0.80 | 560.00 |
| 05/06/22 | AKEPH | Revise and update post-emergence LLC Agreement | B012 | 0.50 | 350.00 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
|---|---|---|
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/06/22 | CCORA | Review and prepare exhibits re: Plan Supplement (1.0); draft notice re: same (.4); emails from and to R. Bartley and S. Reil re: same (.1); prepare, coordinate and anticipate filing and service of same (.6) | B012 | 2.10 | 682.50 |
| 05/06/22 | JBARR | Work to resolve issues re: paragraph 18 order for plan purposes | B012 | 1.00 | 955.00 |
| 05/06/22 | JBARR | Confer re: post-confirmation transition | B012 | 0.20 | 191.00 |
| 05/06/22 | JBROO | Research re: plan implementation provisions and issues | B012 | 4.70 | 2,115.00 |
| 05/06/22 | JBROO | Revise and analyze confirmation task list | B012 | 1.00 | 450.00 |
| 05/06/22 | MNEIB | Emails with R. Bartley re: plan implementation issues | B012 | 0.20 | 160.00 |
| 05/06/22 | MNEST | Review diligence request/responses re: RJ valuation issues (.4); confer with RJ, FTI and YCST re: same (.5); brief review of comments/docs re: plan supplement (.6); review pending matters list in prep for call with YCST/Quinn (.6) | B012 | 2.10 | 2,320.50 |
| 05/06/22 | RBART | Work on plan supp docs and finalize same (2.9); calls with B. Lohan and A. Kephart (1.4); call with YC and WC re: DO indemnity (.4) and follow up with J. Barry (.1) | B012 | 4.80 | 3,816.00 |
| 05/06/22 | RBRAD | Correspondence with portfolio company management and counsel re: preparation for plan confirmation hearing (.6); correspondence with M. Nestor and R. Bartley re: same (.3) | B012 | 0.90 | 1,044.00 |
| 05/06/22 | RFPOP | Review and comment on revised draft declaration in support of confirmation (1.9), and email to and from S. Reil (.1) re: same | B012 | 2.00 | 1,590.00 |
| 05/06/22 | RFPOP | Emails from R. Bartley, A. Kephart and counsel for creditors re: plan supplement, and review redlines of documents re: same | B012 | 0.30 | 238.50 |
| 05/06/22 | SREIL | Review comments to Katzenstein Declaration in support of confirmation (.3); emails with R. Poppiti re: same (.1) | B012 | 0.40 | 250.00 |
| 05/06/22 | SREIL | Call/emails with J. Brooks re: certain plan research | B012 | 0.20 | 125.00 |
| 05/06/22 | SREIL | Multiple emails to /from R. Bartley and C. Corazza re: plan supplement | B012 | 0.30 | 187.50 |

Zohar III, Corp.

| | | Invoice Date: | June 3, 2022 |
|---|---|---|---|
| | | Invoice Number: | 50034176 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/06/22 | SREIL | Email to counsel for MBIA re: certain comments to plan | B012 | 0.10 | 62.50 |
| 05/07/22 | MNEST | Teleconference with J. Farnan re: confirmation issues (.5); review waterfall/related issues (.5) | B012 | 1.00 | 1,105.00 |
| 05/07/22 | RBART | Correspondence with stakeholders re: mediation | B012 | 0.10 | 79.50 |
| 05/07/22 | RBRAD | Review plan supplement materials | B012 | 1.80 | 2,088.00 |
| 05/09/22 | CCORA | Prepare and file Certificate of Service re: Notice of Plan Supplement | B012 | 0.20 | 65.00 |
| 05/09/22 | JBARR | Work with team re: post confirmation transition work and related litigation items | B012 | 0.30 | 286.50 |
| 05/09/22 | JBARR | Review revise and edit analysis re: post-plan transition work | B012 | 0.30 | 286.50 |
| 05/09/22 | MNEIB | Call with YCST and creditors' committee counsel re: plan confirmation issues | B012 | 0.70 | 560.00 |
| 05/09/22 | MNEIB | Review plan-related memo (.6); emails with R. Bartley re: same (.3) | B012 | 0.90 | 720.00 |
| 05/09/22 | MNEIB | Call with R. Bartley re: plan confirmation issues | B012 | 0.30 | 240.00 |
| 05/09/22 | MNEST | Review revisions to RJ engagement letter (.2); confer with R. Brady re: call with PC counsel and management (.2) | B012 | 0.40 | 442.00 |
| 05/09/22 | RBART | Call with creditors counsel re: post-emergence task list (.7); call with B Lohan re lit trust (.5); call with M. Neiburg re consultant (.2) | B012 | 1.40 | 1,113.00 |
| 05/09/22 | RFPOP | Review draft declaration in support of confirmation | B012 | 0.30 | 238.50 |
| 05/09/22 | RFPOP | Email from J. Brooks re: confirmation and plan issues (.2), and review plan (.2) re: same | B012 | 0.40 | 318.00 |
| 05/09/22 | RFPOP | Emails to and from (.2) and calls with (.2 and .2) Reliable re: solicitation issues | B012 | 0.60 | 477.00 |
| 05/09/22 | SREIL | Review summary and analysis by J. Brooks re: Zohar Plan / recent Delaware precedent | B012 | 1.00 | 625.00 |
| 05/10/22 | MNEIB | Emails with YCST and creditors' committee counsel re: plan implementation issues | B012 | 0.30 | 240.00 |

| | | | | | |
|---|---|---|---|---|---|
| Zohar III, Corp. | | | Invoice Date: | | June 3, 2022 |
| | | | Invoice Number: | | 50034176 |
| | | | Matter Number: | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/10/22 | MNEST | Review diligence issues/open items (.3) and confer with RJ and FTI re: same (.5); confer with reps from PC re: call to discuss same (.3); review revise diligence requests re: Stila and Natura (.3) and correspondence to counsel for Patriarch re: same (.1) | B012 | 1.50 | 1,657.50 |
| 05/10/22 | RBART | Review consultant engagement letter | B012 | 0.20 | 159.00 |
| 05/10/22 | RBART | Participate in stakeholder meeting (2.8); call with J. Weiss re: plan matters (.5); follow up with FTI re: | B012 | 3.30 | 2,623.50 |
| 05/10/22 | RBRAD | Correspondence with portfolio company director, counsel and investment banker re: preparation for confirmation hearing | B012 | 0.30 | 348.00 |
| 05/10/22 | RBRAD | Correspondence with portfolio company counsel re: negotiations to resolve business issue (.2); review further update from counsel and correspondence with FTI re: same (.3) | B012 | 0.50 | 580.00 |
| 05/10/22 | REAST | Email correspondence with YCST team re: confirmation hearing | B012 | 0.20 | 100.00 |
| 05/10/22 | RFPOP | Meet with R. Bartley and counsel for creditors re: plan confirmation and various other cases issues, including MD | B012 | 2.80 | 2,226.00 |
| 05/10/22 | SREIL | Emails with R. Bartley re: confirmation declaration | B012 | 0.10 | 62.50 |
| 05/11/22 | JBARR | Prepare for and attend mediation session and attention to follow up | B012 | 2.00 | 1,910.00 |
| 05/11/22 | MNEIB | Emails with R. Bartley re: plan confirmation hearing prep | B012 | 0.20 | 160.00 |
| 05/11/22 | MNEST | Teleconference with RJ, reps for PC re: diligence questions | B012 | 0.90 | 994.50 |
| 05/11/22 | RBART | Discussion plan issues with R. Poppiti (.3) and S. Reil (.1); brief review of UST issues and correspondence with J. Sarkessian (.2); correspondence with G. Rciahrds and call to M. Nestor re: consultant retention (.1) | B012 | 0.70 | 556.50 |
| 05/11/22 | RBART | Meeting with creditor reps, including mediator, re: case issues (3.3); prepare materials in advance, including meeting/email with advisor group (.3) | B012 | 3.80 | 3,021.00 |
| 05/11/22 | RBRAD | Prepare for (.3) and attend conference call with portfolio company professionals re: preparation for confirmation hearing (.9) | B012 | 1.20 | 1,392.00 |

Zohar III, Corp.

|  | Invoice Date: | June 3, 2022 |
|---|---|---|
|  | Invoice Number: | 50034176 |
|  | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/11/22 | RFPOP | Call from (.3) and emails to and from (.2) Reliable and call with S. Reil (.3) re: solicitation issues, and review related materials (.3) re: same | B012 | 1.10 | 874.50 |
| 05/11/22 | SREIL | Review UST comments to Plan and send summary / analysis to R. Bartley re: same | B012 | 2.00 | 1,250.00 |
| 05/11/22 | SREIL | Internal / docket research re: PC sales and Patriarch claims (.5); emails with J. Barry and FTI re: same (.1) | B012 | 0.60 | 375.00 |
| 05/11/22 | SREIL | Multiple emails with J. Barry and C. Corazza re: Paragraph 18 Bar Order (.3); review and revise COC regarding same (.2); review and revise Paragraph 18 Bar Order (.3); emails with counsel for Patriarch re: same (.1); emails with secured creditors re: Paragraph 18 Bar Order (.1) | B012 | 1.00 | 625.00 |
| 05/11/22 | SREIL | Call with R. Poppiti re: solicitation issues (.3); emails with solicitation agent and creditors re: solicitation packages (.2); revise insert for solicitation materials and correspondence with R. Poppiti and solicitation agent re: same (.4) | B012 | 0.90 | 562.50 |
| 05/12/22 | CCORA | Emails and telephone call from and to S. Reil re: revised ballot (.1); review and prepare same (.2) | B012 | 0.30 | 97.50 |
| 05/12/22 | JBROO | Confer with S. Reil re: U.S. Trustee objection | B012 | 0.30 | 135.00 |
| 05/12/22 | MNEIB | Prepare for and participate in meeting with R. Bartley and J. Barry re: plan issues | B012 | 0.50 | 400.00 |
| 05/12/22 | MNEIB | Emails with YCST and FTI re: plan issues | B012 | 0.20 | 160.00 |
| 05/12/22 | MNEIB | Emails with R. Bartley and J. Barry re: plan confirmation isues | B012 | 0.20 | 160.00 |
| 05/12/22 | MNEIB | Emails with YCST and creditors' committee counsel re: plan issues | B012 | 0.20 | 160.00 |
| 05/12/22 | RBART | Review Group B analysis (1.5), calls with J.Sternberg re: same (.3) and follow up to creditors (.1) | B012 | 1.90 | 1,510.50 |
| 05/12/22 | RBRAD | Review consent order with Patriarch in furtherance of chapter 11 plan re: paragraph 18 claims under settlement agreement | B012 | 0.30 | 348.00 |

Zohar III, Corp.

| | | Invoice Date: | June 3, 2022 |
| | | Invoice Number: | 50034176 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|----------|-----------|-------------|------|-------|--------|
| 05/12/22 | RFPOP | Emails to (.2) and from (.2) S. Reil, Reliable and Broadridge/Mediant, call from Reliable (.1), call from Broadridge (.1), calls to counsel for creditors (.2 and .2), and call to S. Reil (.1) re: solicitation issues | B012 | 1.10 | 874.50 |
| 05/12/22 | SREIL | Discussion with J. Brooks re: Plan-related research | B012 | 0.20 | 125.00 |
| 05/12/22 | SREIL | Emails with FTI re: Group B analysis | B012 | 0.10 | 62.50 |
| 05/12/22 | SREIL | Emails with C. Corazza re: confirmation hearing (.1); emails with R. Bartley, R. Poppiti and C. Corazza re: notice of in-person confirmation hearing (.2) | B012 | 0.30 | 187.50 |
| 05/12/22 | SREIL | Call with R. Poppiti re: solicitation issues (.1); call with creditor re: solicitation package (.1); emails with R. Poppiti re: same (.2); emails with R. Poppiti re: solicitation materials / DS Order (.1); revise inserts re: solicitation materials and multiple correspondence with R. Poppiti and solicitation agent re: same (.5); and call with C. Corazza re: solicitation package (.1) | B012 | 1.10 | 687.50 |
| 05/12/22 | SREIL | Review and coordinate filing of COC re: Paragraph 18 Bar Order (.5); coordinate service of sealed COC re: Paragraph 18 Bar Order (.3) | B012 | 0.80 | 500.00 |
| 05/13/22 | CCORA | Emails from and to S. Reil re: Notice of Extending Voting Deadline (.1); draft same (.2) | B012 | 0.30 | 97.50 |
| 05/13/22 | CCORA | Finalize for filing and coordinate service of Notice re: Extension of Voting Deadline | B012 | 0.30 | 97.50 |
| 05/13/22 | JBROO | Confer with R. Bartley re: plan implementation research | B012 | 0.20 | 90.00 |
| 05/13/22 | MNEIB | Analysis re: plan confirmation and implementation issues | B012 | 0.90 | 720.00 |
| 05/13/22 | RBART | Call with C. Nunez re: Plan/emergence issues | B012 | 0.60 | 477.00 |

Zohar III, Corp.

| | | | | Invoice Date: | | June 3, 2022 |
| | | | | Invoice Number: | | 50034176 |
| | | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/13/22 | RBART | Calls With J. Brooks (.2), RJ and FTI teams (.6) and D. Dean (.1) re: confirmation issues ; correspondence with YC and creditors re: plan mediation (.2); brief review of Patriarch confirmation objection (.3) Composed email to TTrzaskoma@shertremonte.com, vshah@shertremonte.com, MTremonte@shertremonte.com, scott.cousins@cousins-law.com, scott.jones@cousins-law.com: RE: Zohar - Proposed Stipulation Re: Patriarch Admin Claim | B012 | 1.50 | 1,192.50 |
| 05/13/22 | RBART | Calls with H. West (.4), T. Pakrouh and A. Kephart (.7) and B. Lohan (.4), J. Weiss (.3) re: plan implementation issues, review plan in conneciton with same (.2); review and respond to UST plan comments (.8) | B012 | 2.80 | 2,226.00 |
| 05/13/22 | RBRAD | Review Patriarch's objection to plan confirmation | B012 | 0.40 | 464.00 |
| 05/13/22 | RBRAD | Review Supplemental order extending mediation and related materials | B012 | 0.10 | 116.00 |
| 05/13/22 | RFPOP | Review Patriarch confirmation objection | B012 | 0.50 | 397.50 |
| 05/13/22 | RFPOP | Review UST comments to plan (.4), and emails from R. Bartley and UST (.2) re: same | B012 | 0.60 | 477.00 |
| 05/13/22 | RFPOP | Emails to (.2) and from (.2) S. Reil and email to and from counsel for US Bank (.1) re: plan and solicitation issues, and review solicitation procedures order (.2) re: same | B012 | 0.70 | 556.50 |
| 05/13/22 | SREIL | Emails with C. Corazza re: notice of extension of voting deadline (.2); review, revise, and coordinate filing of same (.3); emails with R. Poppiti and counsel for US Bank re: voting deadline extension notice (.1); and emails with Chambers and YCST team re in-person confirmation hearing (.1) | B012 | 0.70 | 437.50 |

Zohar III, Corp.

| | | | Invoice Date: | | June 3, 2022 |
| | | | Invoice Number: | | 50034176 |
| | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/13/22 | SREIL | Emails with counsel for Patriarch and UST re: sealed COC re: Paragraph 18 Bar Order (.2); emails with C. Corazza re: confirmation hearing notice (.1); review and coordinate filing of same (.3); emails with R. Poppiti, solicitation agent, and creditor re: inquiry from creditor re: solicitation packages (.3); review solicitation order re: same (.3) | B012 | 1.20 | 750.00 |
| 05/16/22 | JBROO | Research re: plan implementation provisions | B012 | 5.20 | 2,340.00 |
| 05/16/22 | JBROO | Confer with R. Bartley re: plan implementation research | B012 | 0.20 | 90.00 |
| 05/16/22 | MNEIB | Emails with R. Bartley re: plan confirmation issues | B012 | 0.10 | 80.00 |
| 05/16/22 | RBART | Consider objections to confirmation and response to same (.9); call with B. Pfeiffer and M. Nestor re: D&O indemnity (.3); brief review of analysis (.1) and call with J. Brooks (.2) re: Patriarch objection; call with S. Reil r: UST comments to plan and related revisions (.1); call with UST re her comments (1.1) | B012 | 2.70 | 2,146.50 |
| 05/16/22 | RFPOP | Emails to (.2) and from (.2) S. Reil, Reliable and Mediant re: solicitation issues | B012 | 0.40 | 318.00 |
| 05/16/22 | RFPOP | Review and revise draft confirmation brief | B012 | 1.40 | 1,113.00 |
| 05/16/22 | RFPOP | Review and revise draft confirmation order (1.8), and call to A. Kephart (.1) and email to R. Bartley and A. Kephart (.1) re: same | B012 | 2.00 | 1,590.00 |
| 05/16/22 | RFPOP | Emails from R. Bartley and UST re: plan and confirmation issues | B012 | 0.20 | 159.00 |
| 05/16/22 | SREIL | Emails with UST re: sealing of portions of certification of counsel | B012 | 0.10 | 62.50 |
| 05/16/22 | SREIL | Respond to inquiry from creditor re: solicitation package | B012 | 0.10 | 62.50 |
| 05/17/22 | AKEPH | Review and revise confirmation order | B012 | 0.50 | 350.00 |
| 05/17/22 | CCORA | Confer with S. Reil re: Class 3 solicitation inquiries | B012 | 0.10 | 32.50 |
| 05/17/22 | JBARR | Work with M. Nestor and R. Bartley re: mediation materials and related prep. | B012 | 0.40 | 382.00 |
| 05/17/22 | JBARR | Work to resolve issues re: D&O policy, escrow and plan | B012 | 0.80 | 764.00 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
|---|---|---|
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/17/22 | JBROO | Research re: plan implementation provisions | B012 | 3.30 | 1,485.00 |
| 05/17/22 | JBROO | Confirmation Prep Meeting with YCST | B012 | 1.10 | 495.00 |
| 05/17/22 | MNEIB | Emails with YCST and W&C re: plan implementation issues | B012 | 0.30 | 240.00 |
| 05/17/22 | MNEIB | Call with YCST re: plan confirmation issues (.3); follow-up email with R. Bartley re: same (.1) | B012 | 0.40 | 320.00 |
| 05/17/22 | MNEST | Teleconference with Zohar stakeholders re: pending issues/confirmation | B012 | 0.50 | 552.50 |
| 05/17/22 | RBART | Review and comment on proposal to resolve Patriarch claim | B012 | 0.20 | 159.00 |
| 05/17/22 | RBART | Call with RJ, FTI. M. Nestor and M. Neiburg, including YC only follow up call re: plan/condfirmatin analysis and evidence (.5) and brief review of materials from PCs (.1); Research confirmation issues; responding to Patriarch objection (3.4) | B012 | 4.00 | 3,180.00 |
| 05/17/22 | RBART | Call with B. Lohan (.3), call with Zohar and creditor advisors (1.0), call with R. Poppiti (.1) call with FTI and YC (1.2) and discussion with T. Pakrouh (.3) re: plan and emergence issues | B012 | 2.90 | 2,305.50 |
| 05/17/22 | RFPOP | Emails to (.2) and from (.2) S. Reil, Reliable, Mediant, Broadridge, and counsel for US Bank re: solicitation issues | B012 | 0.40 | 318.00 |
| 05/17/22 | RFPOP | Email from A. Kephart re: draft proposed confirmation order | B012 | 0.10 | 79.50 |
| 05/17/22 | RFPOP | Revise draft proposed confirmation order | B012 | 0.30 | 238.50 |
| 05/17/22 | SREIL | Call with R. Bartley, R. Poppiti, J. Brooks, and counsel for stakeholders re: plan /confirmation | B012 | 1.00 | 625.00 |
| 05/17/22 | SREIL | Emails with C. Corazza re: tracker for incoming solicitation inquiries | B012 | 0.10 | 62.50 |
| 05/17/22 | SREIL | Review and respond to emails from interested parties re: solicitation packages | B012 | 0.30 | 187.50 |
| 05/17/22 | SREIL | Emails with R. Bartley and C. Corazza re: sealing issues | B012 | 0.10 | 62.50 |
| 05/18/22 | CCORA | Draft chart re: Class 3 solicitation inquiries (.3); emails from and to S. Reil re: same | B012 | 0.40 | 130.00 |

Zohar III, Corp.

| | | | Invoice Date: | | June 3, 2022 |
| | | | Invoice Number: | | 50034176 |
| | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/18/22 | JBARR | Prepare for and attend mediation session and follow up discussions with B. Lohan, R. Bartley, J. Pickhardt, M. Nestor | B012 | 2.30 | 2,196.50 |
| 05/18/22 | JBROO | Research re: plan implementation provisions | B012 | 5.60 | 2,520.00 |
| 05/18/22 | MNEIB | Emails with YCST and W&C re: plan implementation issues | B012 | 0.30 | 240.00 |
| 05/18/22 | MNEIB | Email from R. Bartley re: plan confirmation issues | B012 | 0.10 | 80.00 |
| 05/18/22 | RBART | Begin review and comment on confirmation order (.3). attend plan mediation sessions (2.0); call with J. Brooks re: plan objections//research(.5); call with C. Nunez (.5) and I. Bagny (.5) re: plan/emergence issues; research and consider plan objection issues (2.1); discussions with B. Lohan (.8) | B012 | 6.70 | 5,326.50 |
| 05/18/22 | RFPOP | Emails to and from S. Reil, voting agent and Broadridge re: solicitation issues | B012 | 0.20 | 159.00 |
| 05/18/22 | RFPOP | Email to and from A. Kephart re: confirmation order | B012 | 0.10 | 79.50 |
| 05/18/22 | SREIL | Emails with C. Corazza re: solicitation inquiry tracker | B012 | 0.10 | 62.50 |
| 05/19/22 | CCORA | Emails from and to R. Bartley re: plan supplement exhibits (.2); review and upload same into database (.4) | B012 | 0.60 | 195.00 |
| 05/19/22 | CCORA | Review and update chart re: Class 3 solicitation inquires | B012 | 0.20 | 65.00 |
| 05/19/22 | JBARR | Work to address D&O indemnity and insurance issues re: plan and related | B012 | 1.00 | 955.00 |
| 05/19/22 | MNEIB | Email from R. Bartley re: plan confirmation issues | B012 | 0.10 | 80.00 |
| 05/19/22 | MNEIB | Emails from YCST and W&C re: plan implementation issues | B012 | 0.20 | 160.00 |
| 05/19/22 | RBART | Work on plan supplement docs, resolving objections/issues (3.0); correspondence with M. Nestor re: RJ engagement; calls with J. Weiss (.3), with CWT, AP and R. Poppiti (2.0), H. West (.3), M. Nestor (.1) and C. Van Praag (.7), and B. Lohan (.5) re: plan issues; outline open confirmation issues for team (.8); review emergence funding dcke (.2) | B012 | 8.00 | 6,360.00 |
| 05/19/22 | RBRAD | Review update from R. Bartley re: plan negotiations | B012 | 0.20 | 232.00 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
| --- | --- | --- |
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 05/19/22 | RFPOP | Call with (2.0) and emails to and from (.2) R. Bartley and counsel for creditors re: plan and related issues | B012 | 2.20 | 1,749.00 |
| 05/19/22 | RFPOP | Emails to and from (.2) and call with (.4) Reliable and emails to and from R. Bartley and S. Reil (.1) re: solicitation issues, and review related materials (.4) re: same | B012 | 1.10 | 874.50 |
| 05/19/22 | SREIL | Emails with J. Barry and R. Bartley re: plan/indemnity issues (.1); review multiple emails from YCST, W&C and FTI teams re: plan update, indemnities and other issues | B012 | 0.30 | 187.50 |
| 05/20/22 | CCORA | Update chart re: Class 3 solicitation inquiries (.1); email from and to S. Reil re: same (.1) | B012 | 0.20 | 65.00 |
| 05/20/22 | JBARR | Work to address D&O issues relative to plan confirmation | B012 | 2.00 | 1,910.00 |
| 05/20/22 | JBROO | Revise and analyze Katzenstein declaration in support of confirmation | B012 | 0.90 | 405.00 |
| 05/20/22 | JBROO | Revise draft proposed confirmation order | B012 | 0.40 | 180.00 |
| 05/20/22 | LMCCR | Correspondence with R. Bartley and K. Luongo re name availability | B012 | 0.10 | 57.50 |
| 05/20/22 | MNEIB | Emails with YCST and FTI re: plan confirmation issues | B012 | 0.40 | 320.00 |
| 05/20/22 | MNEST | Review docs re: trust re: proposed trustee (.6); confer with parties re: same (.3); review/detail materials for discussion re: transition to litigation/liquidation trust (.7) | B012 | 1.60 | 1,768.00 |
| 05/20/22 | RBART | Calls with FTI (.4), RJ and FTI (.4), M. Katzenstein (.1), KPMG and Creditor Advisors (1.4), M. Nestor (.3), C. Nunez and H. West (.4) re: various plan and emergence issues; attention to retention of WDA/LT/ARM under plan (.6); work on revising confirmation order and declaration in support of confirmation (2.6); respond to UST and USB issues/revision (.5) | B012 | 6.70 | 5,326.50 |
| 05/20/22 | RBRAD | Review draft revised chapter 11 plan and related issues | B012 | 0.90 | 1,044.00 |
| 05/20/22 | RFPOP | Review and revise draft proposed confirmation order (.4), and emails to and from R. Bartley, J. Brooks and counsel for creditors (.2) re: same | B012 | 0.60 | 477.00 |

Zohar III, Corp.

| | | Invoice Date: | June 3, 2022 |
| | | Invoice Number: | 50034176 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/20/22 | RFPOP | Review redline of draft amended plan (.4), and emails to and from R. Bartley and S. Reil (.3) re: same | B012 | 0.70 | 556.50 |
| 05/20/22 | RFPOP | Email from R. Bartley re: draft declaration in support of confirmation | B012 | 0.10 | 79.50 |
| 05/20/22 | SREIL | Review indemnification agreement and plan re: D&O escrow and draft proposed language re: same | B012 | 1.20 | 750.00 |
| 05/20/22 | SREIL | Email to S. Greecher and A. Faris re: plan issue/precedent (.1); call with S. Greecher re: same (.1) | B012 | 0.20 | 125.00 |
| 05/20/22 | SREIL | Emails with YCST team and creditors' counsel re: plan/indemnification issues | B012 | 0.20 | 125.00 |
| 05/20/22 | SREIL | Review and revise plan per comments from the UST(2.5); emails with R. Bartley re: summary/recommendations re: same (.4) | B012 | 2.90 | 1,812.50 |
| 05/20/22 | SREIL | Further review/revisions to plan per comments from YCST (1.0); emails with YCST team and debtors' representatives re: same (.3) | B012 | 1.30 | 812.50 |
| 05/20/22 | SREIL | Call with YCST, W&C and creditors' counsel re: plan issues | B012 | 0.50 | 312.50 |
| 05/20/22 | SREIL | Emails with interested parties, claims agent, and YCST team re: solicitation | B012 | 0.10 | 62.50 |
| 05/21/22 | JBARR | Review, revise and edit plan language re: D&O issues (.4); working group emails re: same (.5); further mark up of same (.2) | B012 | 1.10 | 1,050.50 |
| 05/21/22 | MNEIB | Emails with YCST and W&C re: plan confirmation issues | B012 | 0.20 | 160.00 |
| 05/21/22 | MNEST | Review issues/language re: D&O coverage post-effective date and related issues (.4); confer with YCST/W&C re: same (.2) | B012 | 0.60 | 663.00 |
| 05/21/22 | RBART | Call with WDA/LT/ARM candidate, M. Nestor and counsel for background; call Lohan (.2), email C. Nunez (.1) and I. Bagby (.2) re plan issues | B012 | 1.50 | 1,192.50 |
| 05/21/22 | SREIL | Review and incorporate revisions to plan (1.8); numerous emails with YCST, W&C and counsel for Controlling Class and Controlling Party re: same (.6) | B012 | 2.40 | 1,500.00 |
| 05/21/22 | SREIL | Review and revise Katzenstein declaration re confirmation (1.0); emails with J. Brooks re: same (.1) | B012 | 1.10 | 687.50 |
| 05/22/22 | JBROO | Revise and analyze Katzenstein declaration in support of confirmation | B012 | 0.60 | 270.00 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
|---|---|---|
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 05/22/22 | RBART | Correspondence with YC, KPMG, FTI, CWT and AP re: various plan issues | B012 | 0.60 | 477.00 |
| 05/22/22 | RFPOP | Review redline of draft amended plan and confirmation declaration (.3), and emails from R. Bartley and S. Reil (.1) re: same | B012 | 0.40 | 318.00 |
| 05/22/22 | RFPOP | Email to and from voting agent re: voting declaration | B012 | 0.10 | 79.50 |
| 05/22/22 | RFPOP | Emails to and from R. Bartley re: plan issues | B012 | 0.20 | 159.00 |
| 05/22/22 | SREIL | Emails with FTI and YCST re: plan revisions | B012 | 0.20 | 125.00 |
| 05/22/22 | SREIL | Review and revise Katzenstein declaration in support of plan (1.0); emails with R. Bartley re: same (.2) | B012 | 1.20 | 750.00 |
| 05/23/22 | AKEPH | Review and consider tax structure re: emergence matters | B012 | 0.90 | 630.00 |
| 05/23/22 | AKEPH | Call with R. Bartley re: post-emergence structure and related issues | B012 | 0.40 | 280.00 |
| 05/23/22 | AKEPH | Discussion with C. Grear re: post-emergence matters | B012 | 0.30 | 210.00 |
| 05/23/22 | CGREA | Conference with A. Kephart re: Bruno's structure for emergence | B012 | 0.30 | 345.00 |
| 05/23/22 | JBARR | Work to address plan related D&O issues and related escrow and other documents | B012 | 0.50 | 477.50 |
| 05/23/22 | JHUGH | Review revised second amended Chapter 11 Plan | B012 | 0.30 | 345.00 |
| 05/23/22 | MNEIB | Review draft declaration in support of confirmation (.3); discussion with R. Bartley re: same (.1) | B012 | 0.40 | 320.00 |
| 05/23/22 | MNEIB | Analysis re: revised draft second amended plan | B012 | 0.40 | 320.00 |
| 05/23/22 | MNEST | Confer with YCST re: plan issues, transition, and post ED workstreams (.5); review/revise memo re: workstreams for parties to review (.4) | B012 | 0.90 | 994.50 |
| 05/23/22 | RBART | Working on confirmation brief, supporting materials | B012 | 2.50 | 1,987.50 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/23/22 | RBART | Calls with J. Weiss (.2), S. REil (.3), A. Kephart (.4), H. West (.1) re: emergence entities/litigation trust; call with B. Campbell re: litigation trust issues (1.2), follow up call to E. Burton (.2) and emails to both and S. Hershey (.3); review and analyze structuring issues re: emergence (1.6); call with CWT re: Patriarch objection/resolution (.5); call with C. Nunez (.5); work on brief (1.0) | B012 | 6.30 | 5,008.50 |
| 05/23/22 | REAST | Email correspondence with YCST team re: updated plan | B012 | 0.20 | 100.00 |
| 05/23/22 | RFPOP | Review redline of revised draft amended plan, and email from S. Reil re: same | B012 | 0.20 | 159.00 |
| 05/23/22 | RFPOP | Review and comment on initial draft of voting declaration (1.4), and emails to and from (.2) and call with (.4) voting agent re: same | B012 | 2.00 | 1,590.00 |
| 05/23/22 | RFPOP | Review revised draft of declaration in support of confirmation, and email from S. Reil re: same | B012 | 0.20 | 159.00 |
| 05/23/22 | RFPOP | Review updated escrow analysis from FTI, and email from R. Bartley re: same | B012 | 0.10 | 79.50 |
| 05/23/22 | SREIL | Call with R. Bartley re: plan/confirmation items | B012 | 0.30 | 187.50 |
| 05/23/22 | SREIL | Emails with J. Barry, R. Bartley and CRO re: plan comments | B012 | 0.20 | 125.00 |
| 05/23/22 | SREIL | Emails with FTI team re: Katzenstein declaration re: confirmation | B012 | 0.10 | 62.50 |
| 05/23/22 | SREIL | Review/revise Katzenstein declaration re: confirmation (.2); circulate same for review and comment (.1) | B012 | 0.30 | 187.50 |
| 05/23/22 | SREIL | Circulate revised plan to various parties in interest for review and comment | B012 | 0.20 | 125.00 |
| 05/23/22 | SREIL | Review/revise plan per comments received | B012 | 0.50 | 312.50 |
| 05/23/22 | SREIL | Emails with C. Corazza re: FTI Fee report/certificate of no objection | B012 | 0.10 | 62.50 |
| 05/23/22 | TPAKR | Emails with K. Morales re: revising draft discovery plan to Patriarch | B012 | 0.10 | 55.00 |
| 05/24/22 | AKEPH | Review and consider post-emergence structure and related management implications | B012 | 1.30 | 910.00 |
| 05/24/22 | CCORA | Emails from and to J. Wainwright and R. Bartley re: plan supplement | B012 | 0.10 | 32.50 |

Zohar III, Corp.

| | | Invoice Date: | June 3, 2022 |
| | | Invoice Number: | 50034176 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/24/22 | JBARR | Attention to Plan D&O issues and review related escrow agreement | B012 | 0.50 | 477.50 |
| 05/24/22 | JHUGH | Correspondence with YCST and White/Case team re: status of escrow document | B012 | 0.40 | 460.00 |
| 05/24/22 | RBART | Meet with creditors re various plan issues (4.7); calls w/ M. Nestor (.1), M. Katzenstein (.4) and FTI team (.5) re open confirmation issues | B012 | 5.70 | 4,531.50 |
| 05/24/22 | RBART | Review UST issues and follow up to S. Reil (.3); work on confirmation papers (4.6); calls with E. Burton and (.8) and B. Campbell and B. Nelson (.7) re: litigation claims; correspondence and call with R. Poppiti re solicitation and confirmation (.2) correspondence with D. Dean and J. Weiss re confirmation (.3) | B012 | 6.90 | 5,485.50 |
| 05/24/22 | RFPOP | Emails to and from S. Reil and voting agent (.1), emails to and from creditors (.2), and call with voting agent (.2) re: solicitation issues, and revise draft voting declaration (.2) and review correspondence from DTC (.2) re: same | B012 | 0.90 | 715.50 |
| 05/24/22 | RFPOP | Emails to and from (.2) and call with (.1) R. Bartley re: confirmation issues, and review solicitation procedures order and consider related issues (.3) re: same | B012 | 0.60 | 477.00 |
| 05/24/22 | SREIL | Revise plan per comments from UST (.5); correspond with R. Bartley and UST re: same (.2) | B012 | 0.70 | 437.50 |
| 05/24/22 | SREIL | Emails with R. Bartley and R. Poppiti re: confirmation order | B012 | 0.10 | 62.50 |
| 05/24/22 | SREIL | Emails with J. Barry re: D&O escrow agreement (.1); review and revise same (.4) | B012 | 0.40 | 250.00 |
| 05/25/22 | AKEPH | Discussion with R. Bartley re: post-emergence structure | B012 | 0.20 | 140.00 |
| 05/25/22 | AKEPH | Consider and analyze issues re: post-emergence management structure | B012 | 0.80 | 560.00 |
| 05/25/22 | JBARR | Work to resolve issues re: D&O escrow and related plan issues | B012 | 0.50 | 477.50 |
| 05/25/22 | JBARR | Attend partial confirmation prep session with YCS&T and FTI teams | B012 | 0.30 | 286.50 |
| 05/25/22 | JBROO | Revise and analyze notice of rescheduled hearing | B012 | 0.10 | 45.00 |

Zohar III, Corp.

| | | Invoice Date: | June 3, 2022 |
| | | Invoice Number: | 50034176 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/25/22 | JHUGH | Correspondence and attachments with YCST team, broker and White & Case re: escrow account and insurance | B012 | 0.60 | 690.00 |
| 05/25/22 | MNEIB | Call with YCST and FTI re: plan confirmation issues | B012 | 1.10 | 880.00 |
| 05/25/22 | MNEIB | Prepare for and participate in zoom meeting re: plan confirmation and implementation issues | B012 | 1.20 | 960.00 |
| 05/25/22 | MNEST | Review detailed info/data room for transition to plan trustee (1.3); confer with FTI/Dunn/YCST re: diligence/meeting (.4) | B012 | 1.70 | 1,878.50 |
| 05/25/22 | RBART | Review open confirmation issues/task list status | B012 | 0.40 | 318.00 |
| 05/25/22 | RBART | Calls with A. Kephart (.2) C. Nunez (.8), B. Lohan (.6), FTI (1.0), B. Pfeiffer (.5) re: confirmation issues, plan supplement docs, and emergence transactions; correspondence with Court re: hearing schedule (.1); work on brief (.4); comment on correspondence to Z3 noteholders (.1); correspondence to controling parties re: plan revisions (.1) | B012 | 3.80 | 3,021.00 |
| 05/25/22 | RFPOP | Call to (.2) and emails to (.2) and from (.1) voting agent, email to and from Mediant (.1), email from and discussion with R. Bartley (.2), and emails to and from counsel for US Bank (.2) re: confirmation hearing and solicitation issues | B012 | 1.00 | 795.00 |
| 05/25/22 | SREIL | Review and revise draft D&O escrow agreement (.4); emails with YCST and W&C re: same (.2) | B012 | 0.60 | 375.00 |
| 05/26/22 | JBARR | Prepare for and attend call with creditors re: post-plan effective date matters (.7); Prepare for and attend call with proposed plan trustee re: plan and various related issues (.5) | B012 | 1.20 | 1,146.00 |
| 05/26/22 | MNEST | Review documents/records in prep for meeting and transition to UST (1.3); confer with plan trustee/Zohar reps re: diligence (.7) | B012 | 2.00 | 2,210.00 |

Zohar III, Corp.

| | | | Invoice Date: | | June 3, 2022 |
| --- | --- | --- | --- | --- | --- |
| | | | Invoice Number: | | 50034176 |
| | | | Matter Number: | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 05/26/22 | RBART | Review materials for transition to WDA and follow up to M. Nestor (.3); call with creditor group re: Litigaiton Trust transition matters (1.3); call with creditor re: emergence items status (.9); call with UST re: plan issue (.4); follow up with M. Nestor re: WDA transition (.1); review and consider status of various confirmation items (.1); review and analyze voting results (.2); research re plan issue (.6) | B012 | 4.00 | 3,180.00 |
| 05/26/22 | RBRAD | Conference call with proposed litigation trustee/asset manager re: transition issues and workstreams | B012 | 0.60 | 696.00 |
| 05/26/22 | RFPOP | Emails to and from (.1) and call to (.2) voting agent re: Broadridge master ballot received, and review ballot (.2) re: same | B012 | 0.50 | 397.50 |
| 05/27/22 | JHUGH | Correspondence with YCST team and counsel and attachments re: status of plan/escrow account drafts | B012 | 0.50 | 575.00 |
| 05/27/22 | MNEIB | Emails with R. Bartley re: draft declaration in support of confirmation | B012 | 0.10 | 80.00 |
| 05/27/22 | MNEST | Teleconference with Raymond James/FTI re: confirmation issues | B012 | 0.40 | 442.00 |
| 05/27/22 | RBART | Correspondence/call with A. Harmeyer re: Ankura post-ED engagement (.3); correspondence wih FTI, YC re: Katzenstein supporting declaration (.3) | B012 | 0.60 | 477.00 |
| 05/27/22 | RFPOP | Email to and from voting agent re: solicitation issues | B012 | 0.10 | 79.50 |
| 05/27/22 | SREIL | Review and revise D&O escrow agreement per comments received (.4); emails with YCST, W&C and creditors' counsel re: same (.3) | B012 | 0.70 | 437.50 |
| 05/27/22 | SREIL | Call with E. Moser (FTI) re: confirmation declaration (.5); review and revise draft confirmation declaration per comments from FTI team (.5) | B012 | 1.00 | 625.00 |
| 05/30/22 | JBARR | Working group emails re: mediation paper (.5); review revise and edit draft mediation statement and conduct related research (1.1); second session reviewing, revising and editing mediation papers (.6); distribute mediation paper to parties (.1) | B012 | 2.30 | 2,196.50 |
| 05/30/22 | RBART | Draft/revise mediation statement | B012 | 2.70 | 2,146.50 |

Zohar III, Corp.

| | | | Invoice Date: | | June 3, 2022 |
| | | | Invoice Number: | | 50034176 |
| | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/31/22 | JBARR | Review, revise and edit draft mediation statement and work with creditors re: comments and input and research follow up issues (2.5); meeting with R. Bartley re: same (.2); calls (x2) with B. Lohan re: same (.2); call with B. Campbell re: same (.2); voluminous working group emails re: same (.5); finalize and submit mediation statement (.5) | B012 | 4.30 | 4,106.50 |
| 05/31/22 | JBARR | Follow up re: D&O issues and plan related items | B012 | 0.20 | 191.00 |
| 05/31/22 | JBROO | Confirmation Prep Meeting | B012 | 1.00 | 450.00 |
| 05/31/22 | MNEIB | Emails from YCST and counsel re: case strategy issues | B012 | 0.30 | 240.00 |
| 05/31/22 | MNEIB | Review and revise updated draft Katzenstein declaration in support of confirmation (.4); emails with S. Reil and R. Bartley re: same (.2) | B012 | 0.60 | 480.00 |
| 05/31/22 | MNEST | Teleconference with A. Obrient re: liquidating trust issues | B012 | 0.30 | 331.50 |
| 05/31/22 | RBART | Call with creditors re: plan issues (1.1); follow up with S. Reil re: Plan and PC sale issues (.7); review mediation submission further and finalize same for submission to mediator (.5) and related correspondence with parties (.2) | B012 | 2.30 | 1,828.50 |
| 05/31/22 | RBART | Review and consider plan revisions (1.7); review and comment on Katzenstein confirmation declaration (1.5); call with FTI and RJ re: valuation (.1); Review correspondence from FTI re: info request from MBIA (.1); work with J. Barry to finalize mediation submission (.4) | B012 | 3.80 | 3,021.00 |
| 05/31/22 | RBRAD | Review confidential mediation statement | B012 | 0.80 | 928.00 |
| 05/31/22 | SREIL | Attend meeting with YCST and counsel for Controlling Party and Controlling Class re: confirmation issues (1.0); follow up discussion with R. Bartley re: same (.8) | B012 | 1.80 | 1,125.00 |
| 05/31/22 | SREIL | Review and revise Katzenstein declaration re: confirmation (.1); emails with R. Bartley and M. Neiburg re: same (.1) | B012 | 0.20 | 125.00 |
| 05/31/22 | SREIL | Review/revise plan (.9); emails with R. Bartley re: same (.1) | B012 | 1.00 | 625.00 |

Zohar III, Corp.

| | | | Invoice Date: | June 3, 2022 |
| | | | Invoice Number: | 50034176 |
| | | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|------|----------|-------------|------|-------|--------|
| 05/24/22 | SREIL | Emails with R. Poppiti and claims agent re: notice received | B013 | 0.10 | 62.50 |
| 05/03/22 | RBART | Call with C. Keefe re: Cayman issues | B014 | 0.40 | 318.00 |
| 05/04/22 | JHUGH | Review correspondence from YCST team and co-counsel and attachments re: insurance and indemnity issues | B014 | 1.20 | 1,380.00 |
| 05/05/22 | JBARR | Work to resolve issues re: D&O coverage and related | B014 | 1.00 | 955.00 |
| 05/05/22 | JHUGH | Review insurance coverage issues and forward analysis to YCST team with multiple follow up emails | B014 | 1.40 | 1,610.00 |
| 05/05/22 | MNEST | Review issues/correspondence re: D&O coverage, indemnity and coverage generally for Zohar fiduciaries (.6); review policy and issues of W&C/YCST re: same (.5) | B014 | 1.10 | 1,215.50 |
| 05/05/22 | RBART | Participate on Board call | B014 | 0.80 | 636.00 |
| 05/05/22 | RBRAD | Review agenda for board call (.1) and prepare for board report re: portfolio company (.3); attend weekly board call (.8) | B014 | 1.20 | 1,392.00 |
| 05/05/22 | RFPOP | Participate in board call | B014 | 0.80 | 636.00 |
| 05/05/22 | SREIL | Draft board meeting minutes and circulate same for review and comment (.3); attend board meeting (.8) | B014 | 1.10 | 687.50 |
| 05/06/22 | AKEPH | Research internal records re: original D&O policy | B014 | 1.40 | 980.00 |
| 05/06/22 | JBARR | Review issues, prepare for and attend call with J. Hughes and W&C team re: D&O issues (.5); follow up emails and research (.3); call with broker and J. Hughes (.2); follow up emails (.2) | B014 | 1.20 | 1,146.00 |
| 05/06/22 | JHUGH | Review insurance policy provisions and follow up correspondence with J. Barry re: insurance issues | B014 | 0.90 | 1,035.00 |
| 05/06/22 | JHUGH | Telephone conference with insurance broker re open issues | B014 | 0.20 | 230.00 |
| 05/06/22 | JHUGH | Correspondence with YCST team re: issues around insurance policies | B014 | 0.60 | 690.00 |
| 05/06/22 | JHUGH | Conference with W&C and J. Barry re: insurance | B014 | 0.50 | 575.00 |
| 05/10/22 | JHUGH | Review comparable D&O provisions regarding debtor payment obligations | B014 | 0.80 | 920.00 |

Zohar III, Corp.

| | | | | Invoice Date: | June 3, 2022 |
| | | | | Invoice Number: | 50034176 |
| | | | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/10/22 | JHUGH | Correspondence with broker re: status of D&O policy and follow up issues | B014 | 0.30 | 345.00 |
| 05/11/22 | JHUGH | Correspondence concerning D&O coverage status | B014 | 0.20 | 230.00 |
| 05/12/22 | JBARR | Finalize memo re: D&O issues and work with YCS&T team re: same | B014 | 0.30 | 286.50 |
| 05/12/22 | JHUGH | Correspondence with YCST team re: status of D&O policies | B014 | 0.40 | 460.00 |
| 05/12/22 | MNEST | Review record/materials in preparation for board meeting (1.1); conduct same (.8) | B014 | 1.90 | 2,099.50 |
| 05/13/22 | JBARR | Prepare for and attend board call | B014 | 0.60 | 573.00 |
| 05/13/22 | MNEST | Draft agenda re: board meeting (.2); prepare for and conduct same (.8); review Tilton objection re: confirmation (.4) | B014 | 1.40 | 1,547.00 |
| 05/13/22 | RBART | Participate on Board call | B014 | 1.00 | 795.00 |
| 05/13/22 | RBART | Review and comment on revised Dutch lien dispute brief (.7) and follow up discussion with R. Poppiti (.4) | B014 | 1.10 | 874.50 |
| 05/13/22 | RBRAD | Prepare for (.2) and attend weekly board call (.7) | B014 | 0.90 | 1,044.00 |
| 05/13/22 | RFPOP | Participate in weekly board call (partial attendance) | B014 | 0.40 | 318.00 |
| 05/13/22 | SREIL | Attend weekly Board meeting (1.0); call with W&C re: case update (.1) | B014 | 1.10 | 687.50 |
| 05/16/22 | RBRAD | Review draft board meeting minutes | B014 | 0.10 | 116.00 |
| 05/16/22 | SREIL | Draft minutes of recent board meeting and circulate for review | B014 | 0.30 | 187.50 |
| 05/17/22 | JBARR | Prepare for and attend weekly board call and follow up on related items | B014 | 1.10 | 1,050.50 |
| 05/17/22 | JBROO | Attend Zohar Board Meeting | B014 | 0.30 | 135.00 |
| 05/17/22 | JBROO | Draft internal meeting notes re: Board call | B014 | 0.30 | 135.00 |
| 05/17/22 | JHUGH | Review correspondence with co counsel, YCST team and broker re: insurance and indemnity issues | B014 | 0.80 | 920.00 |
| 05/17/22 | MNEST | Review materials/record in prepare for (.9) and conduct board call (.5); followup with M. Katzenstein re: same (.2) | B014 | 1.60 | 1,768.00 |
| 05/17/22 | RBRAD | Prepare for (.4) and attend weekly board call (.5) | B014 | 0.90 | 1,044.00 |

Zohar III, Corp.

| | | |
|---|---|---|
| Invoice Date: | | June 3, 2022 |
| Invoice Number: | | 50034176 |
| Matter Number: | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/17/22 | REAST | Email correspondence with YCST team re: board minutes | B014 | 0.20 | 100.00 |
| 05/17/22 | RFPOP | Participate in weekly board call | B014 | 0.40 | 318.00 |
| 05/18/22 | JBARR | Work to wrap up issues re: D&O coverage and related | B014 | 0.80 | 764.00 |
| 05/18/22 | JHUGH | Review correspondence from YCST team and co counsel re: indemnity, insurance and terms | B014 | 0.40 | 460.00 |
| 05/19/22 | JHUGH | Review draft of revised escrow agreement per R. Bartley | B014 | 0.10 | 115.00 |
| 05/19/22 | JHUGH | Review correspondence from co counsel and YCST team re: indemnity and escrow issues and prior analysis of escrow | B014 | 0.50 | 575.00 |
| 05/20/22 | JHUGH | Review memo and attachment re: changes to Plan re: escrow | B014 | 0.30 | 345.00 |
| 05/20/22 | JHUGH | Review questions re: insurance policies, escrows, statute of limitations and forward analysis to YCST team and co counsel | B014 | 0.80 | 920.00 |
| 05/20/22 | JHUGH | Correspondence with YCST team re: revisions to agreements and policies | B014 | 0.30 | 345.00 |
| 05/20/22 | MNEST | Review issues, facts/correspondence re: D&O issues re: plan (.5); confer with J. Barry re: same (.2); analysis re: independent director rights/claims under engagement agreement (.5) | B014 | 1.20 | 1,326.00 |
| 05/21/22 | JHUGH | Correspondence and attachments with YCST and W&C re: further changes to plan concerning escrow | B014 | 0.90 | 1,035.00 |
| 05/21/22 | JHUGH | Review changes to Ch. 11 plan, draft suggested revisions and forward to YCST team | B014 | 0.70 | 805.00 |
| 05/24/22 | JBARR | Prepare for and attend board meeting | B014 | 0.40 | 382.00 |
| 05/24/22 | MNEST | Prepare for and conduct board call (.6); review docs/record re: same (.6) | B014 | 1.20 | 1,326.00 |
| 05/24/22 | RBRAD | Attend weekly board call (.3); follow-up call with M. Nestor re: same (.3) | B014 | 0.60 | 696.00 |
| 05/24/22 | RFPOP | Participate in weekly board call | B014 | 0.40 | 318.00 |
| 05/24/22 | SREIL | Attend board meeting | B014 | 0.30 | 187.50 |
| 05/26/22 | SREIL | Draft minutes of recent board meeting and circulate same for review and comment | B014 | 0.20 | 125.00 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/27/22 | JBARR | Analyze corporate documents for Hong Kong sub | B014 | 0.40 | 382.00 |
| 05/27/22 | JBARR | Work to addresss plan D&O issues | B014 | 0.30 | 286.50 |
| 05/29/22 | JHUGH | Correspondence with co counsel and YCST team re: insurance policy questions | B014 | 0.20 | 230.00 |
| 05/31/22 | JBARR | Prepare for and attend board meeting and attention to follow up issues | B014 | 1.00 | 955.00 |
| 05/31/22 | JHUGH | Review emails from J. Barry, co counsel and broker re: insurance policy clarification | B014 | 0.20 | 230.00 |
| 05/31/22 | MNEST | Review record/docs in advance of board call (.5); draft agenda and participate on call (.3) | B014 | 0.80 | 884.00 |
| 05/31/22 | RBART | Participate in BOD meeting | B014 | 0.80 | 636.00 |
| 05/31/22 | RBRAD | Review agenda (.1); prepare for meeting (.2) and attend weekly board call (.7) | B014 | 1.00 | 1,160.00 |
| 05/31/22 | RFPOP | Participate in weekly board call | B014 | 0.70 | 556.50 |
| 05/31/22 | SREIL | Attend weekly board meeting | B014 | 0.60 | 375.00 |
| 05/31/22 | SREIL | Emails with counsel for a certain PC re: sale process | B014 | 0.10 | 62.50 |
| 05/01/22 | AKEPH | Email with R. Bartley re: status of confirmation docs | B016 | 0.20 | 140.00 |
| 05/02/22 | AKEPH | Discussion with R. Poppiti re: PC APA mechanics | B016 | 0.20 | 140.00 |
| 05/02/22 | JBARR | Review, revise and edit letter to Transcare trustee an email to A. Harmeyer re: same | B016 | 0.30 | 286.50 |
| 05/02/22 | JBARR | Review, revise and edit 502(d) stipulation, order and COC and work with T. Pakrouh re: same (.5); follow up emails with T. Pakrouh and Latham re: same (including summary of meet and confer (.2) | B016 | 0.70 | 668.50 |
| 05/02/22 | JKOCH | Research re: equitable subordination | B016 | 0.30 | 150.00 |
| 05/02/22 | MNEIB | Analysis re: PC sale and related issues | B016 | 0.40 | 320.00 |
| 05/02/22 | RFPOP | Emails to and from FTI and Latham re: MD updated DIP budget, and review same | B016 | 0.30 | 238.50 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
|---|---|---|
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/02/22 | RFPOP | Review and comment on MD draft settlement agreement and approval motion for proposed Axxeum settlement (1.2), and email to and from Latham (.1), email to counsel for creditors (.1) and emails to and from FTI (.2) re: same | B016 | 1.60 | 1,272.00 |
| 05/02/22 | RFPOP | Review memo re: MD pension issues | B016 | 0.60 | 477.00 |
| 05/02/22 | RFPOP | Review and comment on MD draft proposed stipulation re: DOJ setoff issues (.7), and emails to and from (.2) and calls with (.2 and .3) Latham, call to A. Kephart (.2) and email to M. Nestor and R. Bartley (.2) re: same | B016 | 1.80 | 1,431.00 |
| 05/02/22 | RFPOP | Review and comment on MD draft sale order | B016 | 1.80 | 1,431.00 |
| 05/02/22 | SREIL | Emails with J. Barry re: Paragraph 18 order | B016 | 0.10 | 62.50 |
| 05/02/22 | SREIL | Email to R. Bartley re: Group B PC analysis | B016 | 0.10 | 62.50 |
| 05/02/22 | SREIL | Emails with FFP Cayman and FTI re: FFP AML/KYC request | B016 | 0.30 | 187.50 |
| 05/03/22 | AKEPH | Review and consider PC sale order | B016 | 0.50 | 350.00 |
| 05/03/22 | JBARR | Emails with R. Bartley re: Transcare | B016 | 0.10 | 95.50 |
| 05/03/22 | RBART | Call with C. Grear and KPMG and follow up with C. Grear re: compliance and plan matter | B016 | 0.40 | 318.00 |
| 05/03/22 | RBART | Review letter to Transcare trustee and follow up with Milbank and J. Barry | B016 | 0.20 | 159.00 |
| 05/03/22 | RBRAD | Review wind-down issues at portfolio company | B016 | 0.20 | 232.00 |
| 05/04/22 | AKEPH | Emails with J. Sternberg, K. Luongo et al re: PC status | B016 | 0.30 | 210.00 |
| 05/04/22 | MNEST | Review/revise memo re: PC process | B016 | 1.30 | 1,436.50 |
| 05/04/22 | SREIL | Emails with FTI, Houlihan Lokey and counsel for a certain PC re: PC sale process (.1); review mark-up of document related to a certain PC sale process (.2) | B016 | 0.30 | 187.50 |
| 05/05/22 | CGREA | Emails with FTI, PC and agent re: execution and finalization of forbearance amendments | B016 | 0.20 | 230.00 |
| 05/05/22 | CGREA | Revise and finalize PC forbearance | B016 | 0.40 | 460.00 |

Zohar III, Corp.

| | | | Invoice Date: | June 3, 2022 |
| | | | Invoice Number: | 50034176 |
| | | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|----------|--------------|-----------------|----------|-----------|------------|
| 05/05/22 | RBART | Call with C. Van Praag (.1) and correspondence with FTI team (.2) re: Group B analysis | B016 | 0.30 | 238.50 |
| 05/05/22 | RBART | Correspondence with KPMG re: PC dispositions | B016 | 0.20 | 159.00 |
| 05/05/22 | SREIL | Emails with FTI, J. Kochenash and J. Barry re: Group B PC analysis | B016 | 0.30 | 187.50 |
| 05/05/22 | SREIL | Call with FTI re: FFP KYC/AML requests | B016 | 0.40 | 250.00 |
| 05/05/22 | TPAKR | Emails with DLS re: PC document issues | B016 | 0.10 | 55.00 |
| 05/06/22 | MNEST | Review analysis re: Group B PC/next steps (.5) and correspondence with FTI/YCST re: same (.2) | B016 | 0.70 | 773.50 |
| 05/06/22 | RBART | Call with A. Chavez and E. Burton re: stila request from Tilton (.4) and follow up to M. Nestor (.1); follow up with C. Tully (.1) and E. Burton (.2) | B016 | 0.80 | 636.00 |
| 05/06/22 | RBRAD | Correspondence with C. Grear and Portfolio company management re: executed forbearance agreement | B016 | 0.20 | 232.00 |
| 05/06/22 | SREIL | Call with FTI and creditor representatives re: Group B PC analysis | B016 | 1.00 | 625.00 |
| 05/07/22 | JBARR | Emails re: UI production | B016 | 0.10 | 95.50 |
| 05/07/22 | RBART | Correspondence with M. Katzenstein re: PC governance | B016 | 0.10 | 79.50 |
| 05/09/22 | CGREA | Review and analyze issues with respect to PC governmental compliance issues | B016 | 0.30 | 345.00 |
| 05/09/22 | CGREA | Emails with R. Brady, PC management, and FTI re: PC governmental compliance issues | B016 | 0.20 | 230.00 |
| 05/09/22 | RBRAD | Correspondence with counsel to portfolio company re: preparation for confirmation hearing (.1) and update on business compliance issues (.2) | B016 | 0.30 | 348.00 |
| 05/09/22 | SREIL | Numerous emails with YCST, FTI, and Houlihan re: a certain PC sale process, including review of sale process document regarding same (.8); emails with Portfolio Company reps re: same (.2) | B016 | 1.00 | 625.00 |
| 05/10/22 | CGREA | Email from PC counsel re: government compliance issues | B016 | 0.10 | 115.00 |
| 05/10/22 | CGREA | Review and analyze issues re: PC tax returns and related emails with FTI re: same | B016 | 0.30 | 345.00 |

Zohar III, Corp.

| | | Invoice Date: | June 3, 2022 |
| | | Invoice Number: | 50034176 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|----------|----------|-------------|------|-------|--------|
| 05/10/22 | EJUST | Review and revise PC summary (1.3); email T. Pakrouh, K. Morales, and S. Reil re: PC summaries (.1) | B016 | 1.40 | 910.00 |
| 05/10/22 | JBARR | Emails re: UI document collection (.2); discuss with T. Daileader (.2) | B016 | 0.40 | 382.00 |
| 05/10/22 | TPAKR | Emails with YCST re: update on PC issues | B016 | 0.10 | 55.00 |
| 05/11/22 | CGREA | Review and analyze issues with respect to compliance response proposal | B016 | 0.30 | 345.00 |
| 05/11/22 | CGREA | Multiple emails with FTI, PC management and counsel, and YCST team re: government response with respect to compliance issues | B016 | 0.20 | 230.00 |
| 05/12/22 | MNEIB | Review and revise notice and rule 2004 subpoena to PC (.3); emails with YCST re: same (.1) | B016 | 0.40 | 320.00 |
| 05/12/22 | MNEIB | Emails with LW and YCST re: rule 2004 subpoena | B016 | 0.20 | 160.00 |
| 05/12/22 | MNEST | Review financial info from PC re: RJ analysis (.4); confer with RJ/FTI re: same (.2); review/revise communication plan re: PC (.5) | B016 | 1.10 | 1,215.50 |
| 05/12/22 | RBRAD | Review correspondence from FTI re: new business issue at portfolio company (.4); conference call with E. Mosser, C. Harrison, and C. Grear re: same (.3); review follow-up information re: same (.2) | B016 | 0.90 | 1,044.00 |
| 05/13/22 | AKEPH | Call with R. Bartley and T. Pakrouh re: Group B PC documents | B016 | 0.70 | 490.00 |
| 05/13/22 | CGREA | Emails with FTI and PC accountants re: tax reporting and compliance issues | B016 | 0.20 | 230.00 |
| 05/13/22 | EJUST | Review and revise PC summaries | B016 | 0.90 | 585.00 |
| 05/13/22 | RBRAD | Review correspondence from FTI re: preparation for negotiations to resolve business and compliance issue | B016 | 0.20 | 232.00 |
| 05/16/22 | CGREA | Review and analyze issues with respect to emergence structure for PC sale | B016 | 0.40 | 460.00 |
| 05/16/22 | CGREA | Review and analyze amended tax returns received from KPMG | B016 | 0.60 | 690.00 |
| 05/16/22 | CGREA | Multiple emails with KPMG re: amended tax returns | B016 | 0.20 | 230.00 |
| 05/16/22 | JBARR | Work with T. Pakrouh re: UI doc collection, subpoena issues, related | B016 | 0.30 | 286.50 |

Zohar III, Corp.

| | | Invoice Date: | June 3, 2022 |
| | | Invoice Number: | 50034176 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/16/22 | JBARR | Call with N. Pernick re: UI subpoena (.2); send update to YCS&T team (.2) | B016 | 0.40 | 382.00 |
| 05/16/22 | RBRAD | Conference call with Portfolio Company independent director, counsel and FTI team re: negotiations to resolve compliance and business issues | B016 | 0.90 | 1,044.00 |
| 05/16/22 | SREIL | Email to counsel for counterparty re: a certain Group B PC matter | B016 | 0.10 | 62.50 |
| 05/17/22 | AKEPH | Call with FTI, R. Bartley and T. Pakrouh re: Group B documents and related follow up | B016 | 0.80 | 560.00 |
| 05/17/22 | EJUST | Review email from E. Burton re: PC issues | B016 | 0.10 | 65.00 |
| 05/17/22 | JBARR | Emails with FTI re: recent paid in full analysis | B016 | 0.20 | 191.00 |
| 05/17/22 | RBART | Discussion with J. Barry re: Oasis appeal issues | B016 | 0.20 | 159.00 |
| 05/18/22 | CGREA | Review and analyze filings and IRS notices re: loss from reportable transaction | B016 | 0.70 | 805.00 |
| 05/18/22 | CGREA | Emails with R. Bartley and FTI re: filings and IRS notice re: loss reporting issues | B016 | 0.20 | 230.00 |
| 05/18/22 | EJUST | Review and revise PC document | B016 | 0.40 | 260.00 |
| 05/18/22 | MNEST | Review/revise communications plan re: PC process (.5); attend teleconference with parties re: same (.7) | B016 | 1.20 | 1,326.00 |
| 05/18/22 | SREIL | Review KYC/AML request from FFP Cayman (.6); emails with FTI re: same (.2) | B016 | 0.80 | 500.00 |
| 05/19/22 | AKEPH | Emails with R. Bartley and E. Burton re: revisions to IM Agreement | B016 | 0.30 | 210.00 |
| 05/19/22 | AKEPH | Review and revise PC Independent Manager Agreement | B016 | 1.60 | 1,120.00 |
| 05/19/22 | RBART | Review issues re: Carey appointment and comment on docs (.3); call with M. Nestor re: same (.1) | B016 | 0.40 | 318.00 |
| 05/19/22 | RBRAD | Correspondence with portfolio company's counsel re: licensing issue (.2) and correspondence with FTI and YCST team re: same (.2) | B016 | 0.40 | 464.00 |
| 05/20/22 | JBARR | Work with T. Pakrouh re: UI production and related | B016 | 0.30 | 286.50 |
| 05/20/22 | JBARR | Emails with M. Nestor re: Disney litigation | B016 | 0.10 | 95.50 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
| --- | --- | --- |
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 05/20/22 | RBART | Participate in portion of meeting re: G&L litigation/discovery | B016 | 0.30 | 238.50 |
| 05/22/22 | RBRAD | Review update and agenda from portfolio company management team re: monthly update call | B016 | 0.20 | 232.00 |
| 05/23/22 | AKEPH | Review and consider Netherlands reply brief re: lien matters | B016 | 0.40 | 280.00 |
| 05/23/22 | AKEPH | Call with LW, AP, CWT and YCST re: PC indications of bid | B016 | 0.60 | 420.00 |
| 05/23/22 | AKEPH | Call with B. McCurrach re: APA amendment and related matters | B016 | 0.40 | 280.00 |
| 05/23/22 | CGREA | Telephone conference with PC board, management, and counsel, FTI, and other advisors re: PC performance, compliance issues, and marketing efforts for sale of company | B016 | 1.30 | 1,495.00 |
| 05/23/22 | MNEST | Review/revise PC manager agreement and related documents | B016 | 1.30 | 1,436.50 |
| 05/23/22 | RBRAD | Review materials from portfolio company management in advance of update call (.5) and attend (portion) of monthly meeting (.6) | B016 | 1.10 | 1,276.00 |
| 05/24/22 | JBARR | Call with Nestor re: Disney (.1); emails with C. Tully and S. Reil re: same (.2) | B016 | 0.30 | 286.50 |
| 05/24/22 | MNEST | Review info package re: PC (.6); review/revise PC manager documents (.4); confer with parties re: same (.3) | B016 | 1.30 | 1,436.50 |
| 05/24/22 | SREIL | Emails with FTI team re: FFP KYC/AML requests | B016 | 0.10 | 62.50 |
| 05/25/22 | CGREA | Emails with FTI and KPMG re: tax filing issues | B016 | 0.10 | 115.00 |
| 05/25/22 | CGREA | Review and analyze tax filings | B016 | 0.30 | 345.00 |
| 05/25/22 | CLAMB | Analysis of PC work performed in connection with tax compliance letter | B016 | 1.60 | 800.00 |
| 05/25/22 | SREIL | Emails with FTI team and counsel for a certain PC re: PC sale process | B016 | 0.10 | 62.50 |
| 05/26/22 | CLAMB | Analysis of PC work performed in connection with tax compliance letter | B016 | 2.50 | 1,250.00 |
| 05/26/22 | JBARR | Email from/to David Dean re: Hong Kong tax issues (.1); correspondence with M. Nestor re: same (.1) | B016 | 0.20 | 191.00 |
| 05/27/22 | CLAMB | Analysis of PC work performed in connection with tax compliance letter | B016 | 2.10 | 1,050.00 |

Zohar III, Corp.

| | | | Invoice Date: | June 3, 2022 |
| | | | Invoice Number: | 50034176 |
| | | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/27/22 | SREIL | Emails with R. Bartley and A. Kephart re: a certain PC sale process (.2); internal research re: same PC per inquiry from FTI team re: same (.3) | B016 | 0.50 | 312.50 |
| 05/31/22 | AKEPH | Consideration and analysis of PC APA amendment | B016 | 0.50 | 350.00 |
| 05/31/22 | AKEPH | Emails with CWT team re: PC APA amendment | B016 | 0.20 | 140.00 |
| 05/02/22 | CCORA | Prepare and file Certificate of Service re: Forty-Sixth Fee Report of FTI | B017 | 0.20 | 65.00 |
| 05/03/22 | CCORA | Finalize for filing and coordinate service of Seventeenth Monthly Fee Report of DFR | B017 | 0.40 | 130.00 |
| 05/03/22 | CCORA | Draft Notice re: Seventeenth Monthly Fee Application of DFR (.1); review and revise fee application re: same (.2); email from and to S. Reil re: same (.1) | B017 | 0.40 | 130.00 |
| 05/03/22 | SREIL | Review DFR fee application for filing | B017 | 0.10 | 62.50 |
| 05/04/22 | CCORA | Prepare and file Certificate of Service re: Seventeenth Monthly Fee Application of DFR | B017 | 0.20 | 65.00 |
| 05/09/22 | CCORA | Draft Certificate of No Objection re: Eighteenth Monthly Fee Application of KPMG; email to and from S. Rel re: same | B017 | 0.10 | 32.50 |
| 05/09/22 | CCORA | Prepare and file Certificate of No Objection re: Eighteenth Monthly Fee Application of KPMG | B017 | 0.20 | 65.00 |
| 05/09/22 | SREIL | Review CNO re: KPMG fee application | B017 | 0.10 | 62.50 |
| 05/10/22 | CCORA | Emails to and from Accounting and U.S. Trustee re: LEDES Data for April invoice | B017 | 0.10 | 32.50 |
| 05/11/22 | CCORA | Prepare and file Certificate of Service re: Fiftieth Monthly Fee Application of YCST | B017 | 0.20 | 65.00 |
| 05/17/22 | CCORA | Emails from and to W. Shaffer and S. Reil re: Nineteenth Monthly Fee Application of KPMG (.1); review and prepare same (.2); draft notice re; same (.1) | B017 | 0.40 | 130.00 |
| 05/17/22 | SREIL | Review and comments to KPMG fee application and related notice | B017 | 0.50 | 312.50 |
| 05/18/22 | CCORA | Revise Nineteenth Monthly Fee Application of KPMG; email from and to S. Reil re: same | B017 | 0.10 | 32.50 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
|---|---|---|
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/18/22 | CCORA | Finalize for filing and coordinate service of Nineteenth Monthly Fee Application of KPMG | B017 | 0.40 | 130.00 |
| 05/18/22 | SREIL | Emails with C. Corazza and KPMG re: KPMG fee application | B017 | 0.10 | 62.50 |
| 05/19/22 | CCORA | Prepare and file Certificate of Service re: Nineteenth Monthly Fee Application of KPMG | B017 | 0.20 | 65.00 |
| 05/19/22 | CCORA | Prepare and file Certificate of No Objection re: Seventeenth Monthly Fee Application of DFR | B017 | 0.20 | 65.00 |
| 05/19/22 | CCORA | Draft Certificate of No Objection re: Seventeenth Monthly Fee Application of DFR; email from and to S. Reil re: same | B017 | 0.10 | 32.50 |
| 05/19/22 | SREIL | Review certificate of no objection re: DFR fee application | B017 | 0.10 | 62.50 |
| 05/20/22 | CCORA | Draft Certificate of No Objection re: Forty-Sixth Fee Report of FTI; email to and from S. Reil re: same | B017 | 0.10 | 32.50 |
| 05/20/22 | SREIL | Review and coordinate filing of certificate of no objection re: FTI March fee report | B017 | 0.10 | 62.50 |
| 05/20/22 | SREIL | Review FTI April fee report (.3); emails with FTI team re: same and related items (.1) | B017 | 0.40 | 250.00 |
| 05/23/22 | CCORA | Email from and to S. Reil re: Forty-Seventh Fee Report of FTI; draft notice re: same | B017 | 0.10 | 32.50 |
| 05/23/22 | CCORA | Email from and to S. Reil re: Certificate of No Objection for Forty-Sixth Fee Report of FTI | B017 | 0.10 | 32.50 |
| 05/23/22 | CCORA | Prepare and file Certificate of No Objection re: Forty-Sixth Fee Report of FTI | B017 | 0.20 | 65.00 |
| 05/25/22 | CCORA | Draft Certificate of No Objection re: Fiftieth Monthly Fee Application of YCST; email to and from S. Reil re: same | B017 | 0.10 | 32.50 |
| 05/25/22 | CCORA | Prepare and file Certificate of No Objection re: Fiftieth Monthly Fee Application of YCST | B017 | 0.20 | 65.00 |
| 05/31/22 | CCORA | Revise Notice re: Forty-Seventh Fee Report of FTI; email from and to S. Reil re: same | B017 | 0.10 | 32.50 |
| 05/31/22 | CCORA | Finalize for filing and coordinate service of Forty-Seventh Fee Report of FTI | B017 | 0.40 | 130.00 |
| 05/31/22 | SREIL | Coordinate filing of FTI fee report | B017 | 0.10 | 62.50 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
| --- | --- | --- |
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 05/04/22 | RBRAD | Review exhibit to fee application to maintain privilege and confidentiality | B018 | 0.90 | 1,044.00 |
| 05/06/22 | CCORA | Draft Fiftieth Monthly Fee Application of YCST | B018 | 0.30 | 97.50 |
| 05/06/22 | JBARR | Review, revise and edit exhibit to YCS&T fee app | B018 | 0.90 | 859.50 |
| 05/06/22 | RBART | Review April fee statement for confi and privilege | B018 | 0.40 | 318.00 |
| 05/09/22 | CCORA | Finalize for filing and coordinate service of Fiftieth Monthly Fee Application of YCST | B018 | 0.50 | 162.50 |
| 05/09/22 | CCORA | Draft Fiftieth Monthly Fee Application of YCST | B018 | 1.10 | 357.50 |
| 05/09/22 | MNEST | Review/revise fee statement for confidential, privileged, strategic information/entries (1.4); review/revise fee application for filing/service (.4) | B018 | 1.80 | 1,989.00 |
| 05/24/22 | RBART | Non-working travel to NY (billed at 1/2 time incurred) | B019 | 0.60 | 477.00 |
| 05/26/22 | SREIL | Travel to and from Third Circuit Court of Appeals for PPMG/Oasis oral argument (billed at 1/2 time incurred) | B019 | 0.50 | 312.50 |
| 05/02/22 | MNEST | Review drafts of settlement, setoff/DOJ stips (.5); confer with Latham/YCST re same (.5) | B683 | 1.00 | 1,105.00 |
| 05/02/22 | RBART | Review Dutch position paper (.3); confer with R. Poppiti re: Dutch evidence issues (.1); review and consider issues re: setoff stipulation and DIP budget (.2) | B683 | 0.60 | 477.00 |
| 05/03/22 | AKEPH | Call with LW, AP, YCST et al re: PC sale matters | B683 | 0.60 | 420.00 |
| 05/03/22 | CCORA | Download and distribute pleadings filed with the Court | B683 | 0.10 | 32.50 |
| 05/03/22 | CCORA | Review and update Critical Dates | B683 | 0.10 | 32.50 |
| 05/03/22 | CCORA | Emails from and to E. Justison re: PC sale notices (.1); review docket and database re: same (.1) | B683 | 0.20 | 65.00 |
| 05/03/22 | EJUST | Draft transaction notice for PC transaction | B683 | 2.50 | 1,625.00 |
| 05/03/22 | EJUST | Review and comment on PC documents | B683 | 2.70 | 1,755.00 |
| 05/03/22 | JBARR | Review and mark up draft MD transaction order (.4); emails re: same (.2) | B683 | 0.60 | 573.00 |

Zohar III, Corp.

| | | |
|---|---|---|
| Invoice Date: | | June 3, 2022 |
| Invoice Number: | | 50034176 |
| Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/03/22 | MNEST | Review draft and revisions re: transaction notice to be filed in Zohar ch 11 cases (.5); confer with YCST re: same (.3); review revised documents from US DOJ (.4); teleconference with Latham/YCST re: pending issues (.5) | B683 | 1.70 | 1,878.50 |
| 05/03/22 | RBART | Confer with R. Poppiti re: Dutch litigation (.1); Outline agenda (.1) and call with Zohar and MD advisors (.6); finalize MD transaction order for Zohar case (.7) and review J. Barry comments to same (.1) | B683 | 1.60 | 1,272.00 |
| 05/03/22 | RFPOP | Call with YCST team, Latham and counsel for creditors re: MD case update and upcoming deadlines and tasks | B683 | 0.60 | 477.00 |
| 05/03/22 | RFPOP | Emails to and from Latham re: MD Netherlands lien dispute | B683 | 0.10 | 79.50 |
| 05/03/22 | RFPOP | Emails to (.3) and from (.2) YCST team re: MD sale issues, and review draft sale order (.2) and draft transaction sale order (.2) re: same | B683 | 0.90 | 715.50 |
| 05/03/22 | RFPOP | Email to Latham re: MD draft proposed settlement agreement and motion to approve settlement re: proposed Axxeum settlement | B683 | 0.30 | 238.50 |
| 05/03/22 | RFPOP | Review and analyze opening brief filed by Netherlands in connection with MD lien dispute, and research and consider related issues re: same | B683 | 3.10 | 2,464.50 |
| 05/04/22 | AKEPH | Review and consider PC pleadings re: Netherlands lien | B683 | 1.30 | 910.00 |
| 05/04/22 | AKEPH | Discussion with R. Poppiti and E. Justison re: PC lien matters and Netherlands brief | B683 | 0.50 | 350.00 |
| 05/04/22 | AKEPH | Discussion with R. Poppiti and R. Bartley re: PC lien matters and related follow up | B683 | 0.40 | 280.00 |
| 05/04/22 | EJUST | Meet with R. Poppiti and A. Kephart re: PC (.5); call with Latham and YCST re: PC (1.1); draft transactoin notice for PC transaction (2.4) | B683 | 4.00 | 2,600.00 |
| 05/04/22 | MNEST | Review revision from DOJ re: setoff stipulation (.3); review related pleadings/docs re: sale/settlement (.7) | B683 | 1.00 | 1,105.00 |
| 05/04/22 | RBART | Call with stakeholders re: QT settlement docs (.5); call with MD and Zohar group advisors re: Dutch issues (1.1); discuss same with R. Poppiti (1.0); review performance update (.2) | B683 | 2.80 | 2,226.00 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
|---|---|---|
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 05/04/22 | RFPOP | Review comments from DOJ and from Latham to draft proposed MD qui tam settlement agreement (.7), and emails to (.3) and from (.2) R. Bartley, counsel for creditors, Latham and DOJ, call with R. Bartley and Latham (.8), and call from Latham (.2) re: same | B683 | 2.20 | 1,749.00 |
| 05/04/22 | RFPOP | Email to and from Troutman re: comments from UST to MD bar date motion | B683 | 0.20 | 159.00 |
| 05/04/22 | RFPOP | Call with R. Bartley, E. Justison and Latham (1.1), meet with R. Bartley (1.0), email to and from Latham (.1), and meet with A. Kephart and E. Justison (.5) re: MD Netherlands lien dispute, and review and comment on draft proposed discovery to Netherlands (.6) and review related materials (1.4) re: same | B683 | 4.70 | 3,736.50 |
| 05/05/22 | AKEPH | Review and consider PC financials forecast | B683 | 0.60 | 420.00 |
| 05/05/22 | AKEPH | Review and consider updated PC sale motion | B683 | 0.30 | 210.00 |
| 05/05/22 | AKEPH | Call with R. Poppiti re: PC lien matters | B683 | 0.20 | 140.00 |
| 05/05/22 | AKEPH | Discussion with R. Poppiti and N. Powell re: PC lien matters | B683 | 0.60 | 420.00 |
| 05/05/22 | CCORA | Download and distribute pleadings filed with the Court | B683 | 0.10 | 32.50 |
| 05/05/22 | EJUST | Draft transation notice for PC documents | B683 | 2.10 | 1,365.00 |
| 05/05/22 | EJUST | Attend PC 341 meeting and email R. Poppiti and R. Bartley re: same | B683 | 1.90 | 1,235.00 |
| 05/05/22 | MNEST | Begin review of financial analysis re: 2021 and 2022 projections | B683 | 0.60 | 663.00 |
| 05/05/22 | RBART | Catch up call with creditors re: MD issues | B683 | 0.60 | 477.00 |
| 05/05/22 | RFPOP | Emails to and from E. Justison re: draft MD sale order | B683 | 0.20 | 159.00 |
| 05/05/22 | RFPOP | Email from DOJ re: MD cure notice | B683 | 0.10 | 79.50 |
| 05/05/22 | RFPOP | Call with N. Powell and A. Kephart (.6) and call with A. Kephart (.2) re: MD Netherlands lien dispute | B683 | 0.80 | 636.00 |
| 05/05/22 | RFPOP | Call to and email from E. Justison re: MD 341 meeting | B683 | 0.20 | 159.00 |

Zohar III, Corp.

| | | | | Invoice Date: | | June 3, 2022 |
| | | | | Invoice Number: | | 50034176 |
| | | | | Matter Number: | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/05/22 | RFPOP | Research re: MD Netherlands lien dispute issues | B683 | 2.10 | 1,669.50 |
| 05/05/22 | RFPOP | Call with R. Bartley and counsel for creditors (.6) and email to and from Latham (.1) re: comments from DOJ to draft MD qui tam settlement agreement, and review markup from Latham (.2) re: same | B683 | 0.90 | 715.50 |
| 05/05/22 | RFPOP | Email from R. Bartley re: MD financial update | B683 | 0.10 | 79.50 |
| 05/05/22 | RFPOP | Review comments from DOJ to MD proposed DOJ setoff stipulation | B683 | 0.30 | 238.50 |
| 05/06/22 | CCORA | Download and distribute pleadings filed with the Court | B683 | 0.10 | 32.50 |
| 05/06/22 | EJUST | Emails with YCST re: PC (.2); email to M. Maman re: PC transaction (.1) | B683 | 0.30 | 195.00 |
| 05/06/22 | MNEST | Review draft revisions/commentary from DOJ re: pleadings/stip/agreement (.6); continue review of financial analyses (.8); confer with creditors/Zohar re: DOJ revisions (.3) | B683 | 1.70 | 1,878.50 |
| 05/06/22 | RFPOP | Emails from Latham and DOJ re: MD contract assumption issues | B683 | 0.20 | 159.00 |
| 05/06/22 | RFPOP | Research re: MD Netherlands lien dispute issues | B683 | 1.40 | 1,113.00 |
| 05/06/22 | RFPOP | Review comments from DOJ to MD DOJ setoff stipulation (.7), and emails to and from Latham, counsel for creditors and DOJ (.2) re: same | B683 | 0.90 | 715.50 |
| 05/06/22 | RFPOP | Review MD DIP variance report and email to and from M. Nestor re: same | B683 | 0.20 | 159.00 |
| 05/06/22 | RFPOP | Email from FTI re: MD financial update | B683 | 0.10 | 79.50 |
| 05/06/22 | RFPOP | Email to AZ counsel re: MD Netherlands lien dispute issues | B683 | 0.10 | 79.50 |
| 05/06/22 | RFPOP | Review MD vendor payment reports, and email from Latham re: same | B683 | 0.10 | 79.50 |
| 05/06/22 | RFPOP | Emails to and from Troutman re: revised proposed order for MD bar date motion, and review redline of same | B683 | 0.30 | 238.50 |
| 05/07/22 | EJUST | Draft PC transaction notice and related declaration, review PC documents | B683 | 3.90 | 2,535.00 |
| 05/07/22 | MNEST | Review analysis re: performance of company post Oct 2021 | B683 | 0.70 | 773.50 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
|---|---|---|
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/07/22 | RBART | Review contract with potential employee and follow up with A&P, H. Baier and M. Katzenstein | B683 | 0.30 | 238.50 |
| 05/08/22 | EJUST | Draft summary re: PC (1.7); draft reply statement re: PC dispute (.3) | B683 | 2.00 | 1,300.00 |
| 05/09/22 | AKEPH | Review and consider PC sale order revisions | B683 | 0.60 | 420.00 |
| 05/09/22 | CCORA | Download and distribute pleadings filed with the Court | B683 | 0.10 | 32.50 |
| 05/09/22 | EJUST | Review and revise transaction notice for PC | B683 | 1.30 | 845.00 |
| 05/09/22 | MNEST | Brief review of motion to dissolve Mexican entity (.3); review issues/drafts re: DOJ issues with settlements and contract assumption/novation (.5); participate on call (partial) with Latham and DOJ re: same (.3); review revisions re: PTS (.3) | B683 | 1.40 | 1,547.00 |
| 05/09/22 | RBART | Discuss Dutch claim litigation with R. Poppiti (.3); call with LW, YC and DOJ on Qui Tam Settlement and follow up (.7); call with I. Bagby re: contracts analysis (.1) | B683 | 1.10 | 874.50 |
| 05/09/22 | RFPOP | Call with R. Bartley, Latham and DOJ re: DOJ comments to MD draft qui tam settlement agreement (.6), and review comments (.2) re: same | B683 | 0.80 | 636.00 |
| 05/09/22 | RFPOP | Review and comment on draft motion to dissolve MD dormant subsidiary (.3), and emails to and from R. Bartley, Latham and counsel for creditors (.2) re: same | B683 | 0.50 | 397.50 |
| 05/09/22 | RFPOP | Call with Latham (.7), meet with R. Bartley (.3), and call from counsel for creditors (.3) re: Netherlands lien dispute, and research (2.6) re: same | B683 | 3.90 | 3,100.50 |
| 05/09/22 | RFPOP | Review agenda for MD 5/11 omnibus hearing | B683 | 0.10 | 79.50 |
| 05/09/22 | RFPOP | Emails to and from Latham and counsel for creditors re: MD sale order | B683 | 0.20 | 159.00 |
| 05/10/22 | AKEPH | Call with YCST, AP, CWT et al re: PC sale updates | B683 | 0.50 | 350.00 |
| 05/10/22 | AKEPH | Review and consider PC pleading re: response to Netherlands briefing | B683 | 1.90 | 1,330.00 |
| 05/10/22 | CCORA | Email from and to M. Dawson re: May 11, 2022 Hearing | B683 | 0.10 | 32.50 |
| 05/10/22 | CCORA | Download and distribute pleadings filed with the Court | B683 | 0.10 | 32.50 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
|---|---|---|
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/10/22 | EJUST | Review PC documents (.6); review and comment on PC documents and email Latham re: same (.8) | B683 | 1.40 | 910.00 |
| 05/10/22 | MNEST | Weekly teleconference with Latham re: pending issues and process (.6); review brief re: Netherlands lien (.5) | B683 | 1.10 | 1,215.50 |
| 05/10/22 | RBART | Participate in weekly advisor call with MD and Zohar parties | B683 | 0.80 | 636.00 |
| 05/10/22 | RFPOP | Review comments from counsel for creditors to draft proposed MD sale order (.5), and emails to and from E. Justison and counsel for creditors (.2) re: same | B683 | 0.70 | 556.50 |
| 05/10/22 | RFPOP | Research re: Netherlands MD lien dispute | B683 | 1.60 | 1,272.00 |
| 05/10/22 | RFPOP | Call with YCST, Latham and counsel for creditors re: case update and upcoming deadlines tasks | B683 | 0.80 | 636.00 |
| 05/11/22 | AKEPH | Discussions with R. Poppiti re: PC response to judgment lien creditor brief | B683 | 1.80 | 1,260.00 |
| 05/11/22 | AKEPH | Call with LW and YCST re: PC pleadings | B683 | 0.60 | 420.00 |
| 05/11/22 | AKEPH | Review and consider PC pleading re: judgment lien creditor rights and underlying case law | B683 | 1.90 | 1,330.00 |
| 05/11/22 | AKEPH | Discussion with R. Poppiti re: analysis of PC pleadings | B683 | 1.20 | 840.00 |
| 05/11/22 | EJUST | Review email from A. Zablocki re: PC documents and respond to same (.3); draft PC documents (.8); email to A. Zablocki re: same (.1) | B683 | 1.20 | 780.00 |
| 05/11/22 | EJUST | Call with Latham and YCST re: PC issues (.6); emails with R. Poppiti re: PC issues (.1) | B683 | 0.70 | 455.00 |
| 05/11/22 | RBART | Call with A. Ravin re: DOJ sale objection (.2); review Netherlands brief | B683 | 1.70 | 1,351.50 |
| 05/11/22 | RFPOP | Email to and from counsel for Ankura re: MD sale issues | B683 | 0.10 | 79.50 |
| 05/11/22 | RFPOP | Review and comment on MD draft objection to Netherlands lien, including review related leases and statutes and caselaw cited (6.8), and emails to and from E. Justinson (.2), meet with (.8 and .4) and call with (.6) A. Kephart, call with Latham (.4), call with A. Kephart, Latham and counsel for creditors (.6) re: same | B683 | 9.80 | 7,791.00 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
|---|---|---|
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 05/11/22 | RFPOP | Emails to and from R. Bartley and Latham re: qui tam settlement agreement issues | B683 | 0.20 | 159.00 |
| 05/11/22 | RFPOP | Emails to and from E. Justison, Latham and counsel for creditors re: draft proposed MD sale order | B683 | 0.30 | 238.50 |
| 05/11/22 | RFPOP | Emails to and from Latham and counsel for creditors re: MD draft motion to dissolve dormant subsidiary | B683 | 0.20 | 159.00 |
| 05/12/22 | AKEPH | Review and consider DOJ revisions re: PC sale order | B683 | 0.40 | 280.00 |
| 05/12/22 | AKEPH | Review and consider revisions re: PC lien reply brief | B683 | 2.90 | 2,030.00 |
| 05/12/22 | CCORA | Email from and to R. Poppiti re: Joinder to Debtors' Objection to Netherlands Phase 1 Statement | B683 | 0.10 | 32.50 |
| 05/12/22 | EJUST | Call with CWT, AP, and LW re: PC documents (.2); review PC documents and email R. Poppiti re: same (.3) | B683 | 0.50 | 325.00 |
| 05/12/22 | MNEST | Correspondence re: revisions from DOJ (.2); review draft stips/comments from DOJ (.3); review brief re: Netherlands lien dispute (.6) | B683 | 1.10 | 1,215.50 |
| 05/12/22 | RBART | Call with R. Poppiti (.8) and R. Poppiti and LW (.4) re: dutch issues; call with LW, YC and Creditors re: DOJ request (.4) and review. consider and respond to related correspondence(.2) | B683 | 1.80 | 1,431.00 |
| 05/12/22 | RFPOP | Review and comment on draft proposed language from DOJ for sale order (.3), and emails to and from Latham and counsel for creditors (.2) re: same | B683 | 0.50 | 397.50 |
| 05/12/22 | RFPOP | Review and comment on revised draft proposed sale order from Latham (.3), and emails to and from E. Justison, Latham and counsel for creditors (.2) re: same | B683 | 0.50 | 397.50 |
| 05/12/22 | RFPOP | Call with R. Bartley (.8) and call with R. Bartley, Latham and counsel for creditors (.4) re: Netherlands lien dispute | B683 | 1.20 | 954.00 |
| 05/12/22 | RFPOP | Review revised draft from Latham of proposed DOJ setoff stipulation (.4) and review revised draft from Latham of proposed qui tam settlement agreement (.2), and emails to and from (.2) and call with (.4) Latham and counsel for creditors and emails from DOJ (.2) re: same | B683 | 1.40 | 1,113.00 |

Zohar III, Corp.

| | | Invoice Date: | | | June 3, 2022 |
| | | Invoice Number: | | | 50034176 |
| | | Matter Number: | | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/12/22 | RFPOP | Review and comment on draft objection to Netherlands lien, including review caselaw cited (2.6), and email to Latham (.1) re: same | B683 | 2.70 | 2,146.50 |
| 05/13/22 | AKEPH | Email with W. Morley, R. Poppiti et al re: subordinated note docs | B683 | 0.40 | 280.00 |
| 05/13/22 | AKEPH | Emails with B. Neve, B. Lohan, et al re: PC lien reply brief | B683 | 0.30 | 210.00 |
| 05/13/22 | AKEPH | Emails with R. Poppiti and R. Bartley re: PC lien reply brief updates and PC sale order | B683 | 0.40 | 280.00 |
| 05/13/22 | AKEPH | Review and consider revisions re: PC lien reply brief | B683 | 2.60 | 1,820.00 |
| 05/13/22 | CCORA | Finalize for filing and coordinate service of Joinder re: Debtors' Objection to Netherlands Phase 1 Statement | B683 | 0.30 | 97.50 |
| 05/13/22 | CCORA | Review and update service lists | B683 | 0.20 | 65.00 |
| 05/13/22 | CCORA | Emails from and to R. Poppiti re: Joinder to Debtors' Objection to Netherlands Phase 1 Statement | B683 | 0.20 | 65.00 |
| 05/13/22 | CCORA | Download and distribute pleadings filed with the Court | B683 | 0.10 | 32.50 |
| 05/13/22 | EJUST | Review and finalize joinder to PC document; coordinate filing (.4); email C. Corazza to coordinate filing of PC document (.1) | B683 | 0.50 | 325.00 |
| 05/13/22 | RBART | Call with creditors re: DOJ issues | B683 | 0.40 | 318.00 |
| 05/13/22 | RFPOP | Review vendor payment reports, and email from Latham re: same | B683 | 0.10 | 79.50 |
| 05/13/22 | RFPOP | Review and comment on revised drafts of objection to Netherlands lien (3.3), and emails (.4) to and from (.2) YCST team, FTI, independent director, Latham and counsel for creditors, meet with R. Bartley (.4), call from counsel for creditors (.1), call with Latham (.4), research (1.7) and revise draft joinder (.2) re: same | B683 | 6.70 | 5,326.50 |
| 05/13/22 | RFPOP | Call with R. Bartley and counsel for creditors (.4) and emails to (.3) and from (.2) Latham and counsel for creditors re: various DOJ matters, and review revised draft of insurer qui tam settlement agreement (.6) re: same | B683 | 1.50 | 1,192.50 |

Zohar III, Corp.

| | | Invoice Date: | June 3, 2022 |
| | | Invoice Number: | 50034176 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/13/22 | RFPOP | Review DIP variance report, and email from Latham re: same | B683 | 0.10 | 79.50 |
| 05/13/22 | RFPOP | Emails to and from A. Kephart re: sale issues | B683 | 0.20 | 159.00 |
| 05/16/22 | CCORA | Update service lists | B683 | 0.10 | 32.50 |
| 05/16/22 | CCORA | Review and update Critical Dates | B683 | 0.30 | 97.50 |
| 05/16/22 | MNEST | Teleconference with MD/stakeholders re: DOJ matters and related issues | B683 | 0.80 | 884.00 |
| 05/16/22 | RBART | Call with L&W and counsel to Zohar stakeholders re: US Govt issues | B683 | 0.80 | 636.00 |
| 05/16/22 | RFPOP | Call with Latham re: Netherlands lien dispute (.8), and review related materials (.3) re: same | B683 | 1.10 | 874.50 |
| 05/16/22 | RFPOP | Email from Latham re: draft sale order | B683 | 0.20 | 159.00 |
| 05/16/22 | RFPOP | Call with R. Bartley, Latham and counsel for creditors re: various DOJ issues and related agreements (1.0), and review materials from Latham (.4) in preparation for same | B683 | 1.40 | 1,113.00 |
| 05/17/22 | CCORA | Prepare and file Certificates of Service re: Joinder to Debtors' Objection to Netherlands Phase One Statement | B683 | 0.30 | 97.50 |
| 05/17/22 | CCORA | Download and distribute pleadings filed with the Court | B683 | 0.10 | 32.50 |
| 05/17/22 | MNEST | Teleconference with reps for MD/Zohars re: pending issues (.5); review pending issues/documents re: same (.4); confer with Zohar stakeholders re: same (.7) | B683 | 1.60 | 1,768.00 |
| 05/17/22 | RBART | Weekly call with MD advisors | B683 | 0.50 | 397.50 |
| 05/17/22 | RBART | Call with B. Lohan re: sale transaction and implementation | B683 | 0.20 | 159.00 |
| 05/17/22 | RFPOP | Call with R. Bartley and counsel for creditors re: various MD issues (partial attendance) | B683 | 0.70 | 556.50 |
| 05/17/22 | RFPOP | Review materials from Latham re: MD sale (.3), and review DIP order (.2) re: same | B683 | 0.50 | 397.50 |
| 05/17/22 | RFPOP | Emails to (.2) and from (.2) R. Bartley, counsel for Ankura, Latham and counsel for creditors and call from counsel for Ankura (.6) re: MD sale issues | B683 | 1.00 | 795.00 |

Zohar III, Corp.

| | | Invoice Date: | June 3, 2022 |
| | | Invoice Number: | 50034176 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/17/22 | RFPOP | Review revised drafts from Latham of proposed setoff stipulation with DOJ and qui tam settlement documents (.6), and call with Latham (.4) and call with R. Bartley (.1) re: same | B683 | 1.10 | 874.50 |
| 05/17/22 | RFPOP | Call with R. Bartley, Latham and counsel for creditors re: case update and upcoming deadlines and tasks | B683 | 0.50 | 397.50 |
| 05/17/22 | RFPOP | Review Maricopa County sale objection | B683 | 0.10 | 79.50 |
| 05/17/22 | RFPOP | Emails from R. Bartley and counsel for creditors re: MD transaction order, and review comments from counsel for creditors re: same | B683 | 0.20 | 159.00 |
| 05/17/22 | RFPOP | Emails to and from Latham, counsel for creditors and DOJ re: proposed sale order | B683 | 0.10 | 79.50 |
| 05/18/22 | CCORA | Download and distribute pleadings filed with the Court | B683 | 0.10 | 32.50 |
| 05/18/22 | RBART | Review revisions to transaction order, call with M. Maman and follow up to E. Justison re: same | B683 | 0.30 | 238.50 |
| 05/18/22 | RBART | Review Dutch brief | B683 | 0.40 | 318.00 |
| 05/18/22 | RFPOP | Call with Latham, DOJ and counsel for AIG re: qui tam settlement | B683 | 1.10 | 874.50 |
| 05/18/22 | RFPOP | Review Netherlands sale objection | B683 | 0.20 | 159.00 |
| 05/18/22 | RFPOP | Emails to and from Latham, counsel for creditors and counsel for Ankura re: MD sale order and related issues | B683 | 0.20 | 159.00 |
| 05/19/22 | AKEPH | Review and consider PC APA amendment | B683 | 0.50 | 350.00 |
| 05/19/22 | AKEPH | Review and consider Netherlands reply brief | B683 | 1.30 | 910.00 |
| 05/19/22 | CCORA | Download and distribute pleadings filed with the Court | B683 | 0.10 | 32.50 |
| 05/19/22 | EJUST | Review PC documents (.5); review and revise order re: PC issues and email R. Bartley re: same (.3) | B683 | 0.80 | 520.00 |
| 05/19/22 | RBART | Work on transaction declaration for MD | B683 | 0.40 | 318.00 |
| 05/19/22 | RFPOP | Review Netherlands reply brief in connection with Netherlands lien dispute and research related issues (1.4), and call with Latham (1.1) and email to and from counsel for creditors (.2) re: same | B683 | 2.70 | 2,146.50 |

Zohar III, Corp.

| | | Invoice Date: | June 3, 2022 |
| | | Invoice Number: | 50034176 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/19/22 | RFPOP | Review additional comments from counsel for Ankura to proposed sale order (.2), and emails to and from counsel for Ankura, counsel for creditors and Latham (.1) re: same | B683 | 0.30 | 238.50 |
| 05/20/22 | CCORA | Download and distribute pleadings filed with the Court | B683 | 0.10 | 32.50 |
| 05/20/22 | EJUST | Review and revise PC documents | B683 | 0.20 | 130.00 |
| 05/20/22 | MNEST | Review bid procedures/order re: timelines, rights, etc (.3); confer with R. Bartley re: same (.3); review financial performance/case issues (.7) | B683 | 1.30 | 1,436.50 |
| 05/20/22 | RFPOP | Emails to and from M. Nestor, R. Bartley, counsel for creditors and Latham re: initial indications of interest, and review Netherlands indication of interest re: same | B683 | 0.30 | 238.50 |
| 05/20/22 | RFPOP | Email from FTI re: financial update | B683 | 0.20 | 159.00 |
| 05/20/22 | RFPOP | Review DIP variance report, and email from Latham re: same | B683 | 0.10 | 79.50 |
| 05/20/22 | RFPOP | Review vendor payment reports from Latham, and email from Latham re: same | B683 | 0.10 | 79.50 |
| 05/20/22 | RFPOP | Emails to and from counsel for Ankura and Latham re: Ankura comments to proposed sale order | B683 | 0.20 | 159.00 |
| 05/20/22 | RFPOP | Emails from counsel for creditors and Latham re: DOJ issues, and review financial information re: same | B683 | 0.30 | 238.50 |
| 05/22/22 | RFPOP | Emails to and from YCST team re: sale issues | B683 | 0.10 | 79.50 |
| 05/23/22 | AKEPH | Review and consider PC APA amendment | B683 | 0.80 | 560.00 |
| 05/23/22 | CCORA | Review and update Critical Dates | B683 | 0.30 | 97.50 |
| 05/23/22 | CCORA | Download and distribute pleadings filed with the Court | B683 | 0.10 | 32.50 |
| 05/23/22 | JBARR | Prepare for and attend call re: MD bidding process (.5); follow up emails (.3); call from M. Nestor re: same (.2) | B683 | 1.00 | 955.00 |
| 05/23/22 | MNEST | Review issues re: intention to submit bids (.4) and confer with MD/Zohar reps re: same (.6); confer with Debtor reps re: same (.5); review draft DOJ and related agreements (.4) | B683 | 2.00 | 2,210.00 |

Zohar III, Corp.

| | | Invoice Date: | June 3, 2022 |
| | | Invoice Number: | 50034176 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/23/22 | RBART | Calls with MD (.6) and Zohar (.3) advisor group re: sale process | B683 | 0.90 | 715.50 |
| 05/23/22 | RFPOP | Email from Latham (.2) and emails to and from R. Bartley, A. Kephart and counsel for creditors (.2) re: proposed resolution of Maricopa County sale objection, and research re: recent precedent (.2) and review DIP order and credit agreement (.3) re: same | B683 | 0.90 | 715.50 |
| 05/23/22 | RFPOP | Call with YCST team, Latham and counsel for creditors (.6) and meet with M. Nestor and R. Bartley (including call to FTI) (.3) re: sale process, and review notice of initial indication of interest (.1) and review bid procedures order (.2) re: same | B683 | 1.20 | 954.00 |
| 05/24/22 | AKEPH | Discussion with R. Poppiti re: PC permitted liens | B683 | 0.10 | 70.00 |
| 05/24/22 | AKEPH | Call with LW, CWT, AP, YCST et al re: PC sale matters and related follow up | B683 | 0.70 | 490.00 |
| 05/24/22 | CCORA | Prepare E-Binder re: May 26, 2022 Hearing | B683 | 0.20 | 65.00 |
| 05/24/22 | CCORA | Review and update Critical Dates | B683 | 0.40 | 130.00 |
| 05/24/22 | CCORA | Download and distribute pleadings filed with the Court | B683 | 0.10 | 32.50 |
| 05/24/22 | CCORA | Emails to and from YCST Team re: Zoom appearances for May 26, 2022 Hearing (.1); arrange same (.2) | B683 | 0.30 | 97.50 |
| 05/24/22 | EJUST | Review docket and review and comment on PC critical dates and email C. Corazza re: same | B683 | 0.30 | 195.00 |
| 05/24/22 | RBART | Call with MD advisors re status update (.4) and follow up with J. Weiss re same | B683 | 0.50 | 397.50 |
| 05/24/22 | RFPOP | Call to A. Kephart (.1) and email to counsel for creditors (.2) re: proposed resolution of Maricopa County sale objection, and review APA and consider related issues (.4) re: same | B683 | 0.70 | 556.50 |
| 05/24/22 | RFPOP | Call with YCST team, counsel for creditors and Latham re: case update and upcoming deadlines and tasks | B683 | 0.40 | 318.00 |
| 05/24/22 | RFPOP | Call with Latham re: proposed resolution of Maricopa County sale objection and Netherlands lien dispute issues (.5), and prepare for same (.1) | B683 | 0.60 | 477.00 |

Zohar III, Corp.

| | | Invoice Date: | June 3, 2022 |
| | | Invoice Number: | 50034176 |
| | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/24/22 | RFPOP | Review agenda for May 26th hearing | B683 | 0.10 | 79.50 |
| 05/25/22 | AKEPH | Discussion with R. Poppiti re: PC lien matters | B683 | 0.30 | 210.00 |
| 05/25/22 | CCORA | Review and update Critical Dates | B683 | 0.10 | 32.50 |
| 05/25/22 | EJUST | Email to R. Bartley re: PC documents | B683 | 0.10 | 65.00 |
| 05/25/22 | MNEST | Detailed review of MD filings/financing analysis | B683 | 0.50 | 552.50 |
| 05/25/22 | RFPOP | Email to counsel for creditors re: proposed resolution of Maricopa County sale objection | B683 | 0.20 | 159.00 |
| 05/25/22 | RFPOP | Email to and from counsel for Milbank re: indications of interest for sale | B683 | 0.20 | 159.00 |
| 05/25/22 | RFPOP | Prepare for contested hearing on Netherlands lien dispute (5.4), and call to A. Kephart (.3) and call from counsel for creditors (1.0) re: same | B683 | 6.70 | 5,326.50 |
| 05/25/22 | RFPOP | Emails to and from R. Bartley and Latham re: DOJ settlement issues | B683 | 0.30 | 238.50 |
| 05/26/22 | AKEPH | Attend hearing re: PC lien matters | B683 | 2.00 | 1,400.00 |
| 05/26/22 | AKEPH | Discussion with R. Poppiti, R. Bartley and B. Lohan re: post-hearing debrief discussion | B683 | 0.20 | 140.00 |
| 05/26/22 | AKEPH | Discussion with R. Poppiti and R. Bartley re: post-hearing and next steps | B683 | 0.30 | 210.00 |
| 05/26/22 | CCORA | Assist in preparation for May 26, 2022 Hearing | B683 | 0.90 | 292.50 |
| 05/26/22 | CCORA | Emails from and to K. Schultz re: Zoom appearance for May 26, 2022 Hearing | B683 | 0.10 | 32.50 |
| 05/26/22 | EJUST | Attend hearing re: PC issues | B683 | 2.20 | 1,430.00 |
| 05/26/22 | MNEST | Confer with YCST re: hearing on Netherlands issue and sale process | B683 | 0.40 | 442.00 |
| 05/26/22 | RBART | Review DOJ settlement papers and follow up to stakeholders (.4); call with DOJ re: same (1.2); participate in portion of argument and follow up with R. Poppiti, A. Kephart and B. Lohan re: next steps | B683 | 2.20 | 1,749.00 |
| 05/26/22 | RFPOP | Emails to and from counsel for creditors re: proposed resolution of Maricopa County sale objection | B683 | 0.20 | 159.00 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
| --- | --- | --- |
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 05/26/22 | RFPOP | Prepare for (.9) and attend (2.1) contested hearing on Netherlands lien dispute, and follow-up meeting with R. Bartley and A. Kephart (.5), calls with (.2, .2 and .3) and emails to and from (.1) Latham, calls with counsel for creditors (.1 and .2), emails to and from FTI and independent director (.2), and call from counsel for Netherlands (.2) re: same | B683 | 5.00 | 3,975.00 |
| 05/26/22 | RFPOP | Call with R. Bartley, Latham and DOJ (1.3) and emails from R. Bartley, counsel for creditors and Latham (.2) re: DOJ issues, including qui tam settlement, and review and comment on revised drafts of qui tam settlement and insurer settlement agreement (.4) re: same | B683 | 1.90 | 1,510.50 |
| 05/26/22 | RFPOP | Emails to and from Latham re: draft schedules and statements (.2), and review DIP order (.2) re: same | B683 | 0.40 | 318.00 |
| 05/26/22 | RFPOP | Emails to and from Latham and counsel for creditors re: proposed language for sale order resolving DOJ informal sale objection | B683 | 0.20 | 159.00 |
| 05/27/22 | CCORA | Email from and to R. Poppiti re: appeal of Phase One Statement order | B683 | 0.10 | 32.50 |
| 05/27/22 | CCORA | Download and distribute pleadings filed with the Court | B683 | 0.20 | 65.00 |
| 05/27/22 | RFPOP | Email to and from counsel for creditors re: proposed resolution of Maricopa County sale objection | B683 | 0.10 | 79.50 |
| 05/27/22 | RFPOP | Email from FTI re: MD exit financing needs | B683 | 0.20 | 159.00 |
| 05/27/22 | RFPOP | Review vendor payment reports, and email from Latham re: same | B683 | 0.10 | 79.50 |
| 05/27/22 | RFPOP | Email from Latham re: schedules and statements, and review draft schedule D re: same | B683 | 0.20 | 159.00 |
| 05/27/22 | RFPOP | Emails from Latham re: extension of qui tam settlement milestones under restructuring support agreement | B683 | 0.20 | 159.00 |
| 05/27/22 | RFPOP | Review DIP variance report, and email from Latham re: same | B683 | 0.20 | 159.00 |

Zohar III, Corp.

| | | Invoice Date: | June 3, 2022 |
| | | Invoice Number: | 50034176 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/27/22 | RFPOP | Review and comment on draft proposed order from Latham (.4) and review and comment on revised draft from counsel for Netherlands (.4) re: Netherlands lien dispute, and emails to (.2) and from (.2) counsel for creditors, Latham and counsel for Netherlands, call from counsel for creditors (.2), review final DIP order (.4) and review transcript of Court's ruling (.4) re: same | B683 | 2.20 | 1,749.00 |
| 05/27/22 | RFPOP | Review notice of appeal and related pleadings filed by Netherlands re: Netherlands lien dispute | B683 | 0.20 | 159.00 |
| 05/28/22 | RFPOP | Review updated DIP budget, and emails to and from FTI re: same | B683 | 0.30 | 238.50 |
| 05/29/22 | RFPOP | Review and comment on revised draft of proposed order resolving Netherlands lien dispute, and emails to and from Latham and counsel for creditors re: same | B683 | 0.30 | 238.50 |
| 05/29/22 | RFPOP | Email to Latham re: updated DIP budget | B683 | 0.10 | 79.50 |
| 05/31/22 | CCORA | Download and distribute pleadings filed with the Court | B683 | 0.20 | 65.00 |
| 05/31/22 | RBART | Review revised QT settlement docs (.2); call with advisor group (.5) | B683 | 0.70 | 556.50 |
| 05/31/22 | RFPOP | Review comments from counsel for Netherlands to revised draft proposed order resolving Netherlands lien dispute (.1), and emails to and from Latham, counsel for creditors and counsel for Netherlands (.2) and call with Latham (.2) re: same | B683 | 0.50 | 397.50 |
| 05/31/22 | RFPOP | Review schedules and statements filed by MD | B683 | 0.50 | 397.50 |
| 05/31/22 | RFPOP | Review and comment on revised drafts of qui tam settlement agreement and related insurer settlement agreement (.3), and emails to and from R. Bartley, counsel for creditors and Latham (.3) re: same | B683 | 0.60 | 477.00 |
| 05/31/22 | RFPOP | Call with R. Bartley, counsel for creditors and Latham re: case update and upcoming deadlines and tasks | B683 | 0.60 | 477.00 |
| 05/31/22 | RFPOP | Email from and discussion with A. Mielke re: APA amendment | B683 | 0.20 | 159.00 |

Zohar III, Corp.

Invoice Date: June 3, 2022
Invoice Number: 50034176
Matter Number: 076834.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/23/22 | CCORA | Download and distribute pleadings filed with the Court | B834 | 0.10 | 32.50 |
| | | | **Total** | **1,227.20** | **$895,200.50** |

Zohar III, Corp.

| | | |
|---|---|---|
| Invoice Date: | | June 3, 2022 |
| Invoice Number: | | 50034176 |
| Matter Number: | | 076834.1001 |

**Timekeeper Summary**

| Initials | Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| ACHAV | Alberto E. Chavez | Associate | 6.00 | 535.00 | 3,210.00 |
| AKEPH | Allurie R. Kephart | Partner | 57.50 | 700.00 | 40,250.00 |
| BFLIN | C. Barr Flinn | Partner | 3.50 | 1,160.00 | 4,060.00 |
| CFOWL | Candyce D. Fowle | Paralegal | 4.50 | 335.00 | 1,507.50 |
| CCORA | Chad A. Corazza | Paralegal | 68.60 | 325.00 | 22,295.00 |
| CLAMB | Christopher M. Lambe | Associate | 32.50 | 500.00 | 16,250.00 |
| CGREA | Craig D. Grear | Partner | 7.10 | 1,150.00 | 8,165.00 |
| EJUST | Elizabeth S. Justison | Associate | 31.40 | 650.00 | 20,410.00 |
| EBURT | Emily V. Burton | Partner | 21.30 | 795.00 | 16,933.50 |
| EHOCK | Emily W. Hockenberger | Paralegal | 2.60 | 300.00 | 780.00 |
| JHUGH | James P. Hughes | Partner | 13.50 | 1,150.00 | 15,525.00 |
| JKOCH | Jared W. Kochenash | Associate | 2.40 | 500.00 | 1,200.00 |
| JBARR | Joseph M. Barry | Partner | 119.90 | 955.00 | 114,504.50 |
| JBROO | Joshua Brooks | Associate | 27.80 | 450.00 | 12,510.00 |
| KMORA | Katelin A. Morales | Associate | 58.60 | 535.00 | 31,351.00 |
| KHELL | Kristen Hellstern | Paralegal | 5.30 | 335.00 | 1,775.50 |
| LMCCR | Lauren McCrery | Associate | 3.90 | 575.00 | 2,242.50 |
| MCARB | Michael A. Carbonara | Associate | 50.80 | 400.00 | 20,320.00 |
| MNEST | Michael R. Nestor | Partner | 105.00 | 1,105.00 | 116,025.00 |
| MNEIB | Michael S. Neiburg | Partner | 56.30 | 800.00 | 45,040.00 |
| RFPOP | Robert F. Poppiti | Partner | 137.60 | 795.00 | 109,392.00 |
| RBRAD | Robert S. Brady | Partner | 23.60 | 1,160.00 | 27,376.00 |
| REAST | Roxanne M. Eastes | Associate | 25.30 | 500.00 | 12,650.00 |
| RBART | Ryan M. Bartley | Partner | 185.40 | 795.00 | 147,393.00 |
| SREIL | Shane M. Reil | Associate | 90.60 | 625.00 | 56,625.00 |
| TPAKR | Tara C. Pakrouh | Associate | 86.20 | 550.00 | 47,410.00 |
| **Total** | | | **1,227.20** | | **$895,200.50** |

Zohar III, Corp.

| | | | |
|---|---|---|---|
| Invoice Date: | | | June 3, 2022 |
| Invoice Number: | | | 50034176 |
| Matter Number: | | | 076834.1001 |

**Task Summary**

**Task Code:B001**          **Case Administration**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Robert S. Brady | Partner | 0.30 | 1,160.00 | 348.00 |
| Roxanne M. Eastes | Associate | 3.30 | 500.00 | 1,650.00 |
| Chad A. Corazza | Paralegal | 5.30 | 325.00 | 1,722.50 |
| **Total** | | **8.90** | | **3,720.50** |

**Task Code:B002**          **Court Hearings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Joseph M. Barry | Partner | 1.50 | 955.00 | 1,432.50 |
| Michael S. Neiburg | Partner | 1.20 | 800.00 | 960.00 |
| Robert S. Brady | Partner | 0.20 | 1,160.00 | 232.00 |
| Ryan M. Bartley | Partner | 3.60 | 795.00 | 2,862.00 |
| Shane M. Reil | Associate | 3.50 | 625.00 | 2,187.50 |
| Chad A. Corazza | Paralegal | 6.60 | 325.00 | 2,145.00 |
| **Total** | | **16.60** | | **9,819.00** |

**Task Code:B003**          **Cash Collateral/DIP Financing**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Ryan M. Bartley | Partner | 1.20 | 795.00 | 954.00 |
| Chad A. Corazza | Paralegal | 0.70 | 325.00 | 227.50 |
| **Total** | | **1.90** | | **1,181.50** |

**Task Code:B004**          **Schedules & Statements, U.S. Trustee Reports**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Shane M. Reil | Associate | 2.00 | 625.00 | 1,250.00 |
| Chad A. Corazza | Paralegal | 2.10 | 325.00 | 682.50 |
| **Total** | | **4.10** | | **1,932.50** |

**Task Code:B006**          **Use, Sale or Lease of Property (363 issues)**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allurie R. Kephart | Partner | 0.30 | 700.00 | 210.00 |
| Joseph M. Barry | Partner | 2.30 | 955.00 | 2,196.50 |
| Ryan M. Bartley | Partner | 0.40 | 795.00 | 318.00 |
| Roxanne M. Eastes | Associate | 0.30 | 500.00 | 150.00 |
| Shane M. Reil | Associate | 4.30 | 625.00 | 2,687.50 |
| Chad A. Corazza | Paralegal | 0.20 | 325.00 | 65.00 |
| **Total** | | **7.80** | | **5,627.00** |

Zohar III, Corp.

| | |
|---|---|
| Invoice Date: | June 3, 2022 |
| Invoice Number: | 50034176 |
| Matter Number: | 076834.1001 |

**Task Code:B007**          **Claims Analysis, Objections and Resolutions**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Joseph M. Barry | Partner | 6.00 | 955.00 | 5,730.00 |
| Michael R. Nestor | Partner | 3.50 | 1,105.00 | 3,867.50 |
| Michael S. Neiburg | Partner | 11.50 | 800.00 | 9,200.00 |
| Robert S. Brady | Partner | 0.50 | 1,160.00 | 580.00 |
| Ryan M. Bartley | Partner | 25.70 | 795.00 | 20,431.50 |
| Christopher M. Lambe | Associate | 4.70 | 500.00 | 2,350.00 |
| Joshua Brooks | Associate | 0.10 | 450.00 | 45.00 |
| Katelin A. Morales | Associate | 0.30 | 535.00 | 160.50 |
| Shane M. Reil | Associate | 1.70 | 625.00 | 1,062.50 |
| Tara C. Pakrouh | Associate | 0.60 | 550.00 | 330.00 |
| Chad A. Corazza | Paralegal | 7.50 | 325.00 | 2,437.50 |
| **Total** | | **62.10** | | **46,194.50** |

**Task Code:B008**          **Meetings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Craig D. Grear | Partner | 0.80 | 1,150.00 | 920.00 |
| Joseph M. Barry | Partner | 3.20 | 955.00 | 3,056.00 |
| Michael R. Nestor | Partner | 2.50 | 1,105.00 | 2,762.50 |
| Robert F. Poppiti | Partner | 0.60 | 795.00 | 477.00 |
| Robert S. Brady | Partner | 2.20 | 1,160.00 | 2,552.00 |
| Ryan M. Bartley | Partner | 5.40 | 795.00 | 4,293.00 |
| Joshua Brooks | Associate | 0.50 | 450.00 | 225.00 |
| Shane M. Reil | Associate | 2.80 | 625.00 | 1,750.00 |
| **Total** | | **18.00** | | **16,035.50** |

Zohar III, Corp.

| | | | |
|---|---|---|---|
| Invoice Date: | | | June 3, 2022 |
| Invoice Number: | | | 50034176 |
| Matter Number: | | | 076834.1001 |

**Task Code:B011**          **Other Adversary Proceedings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| C. Barr Flinn | Partner | 3.50 | 1,160.00 | 4,060.00 |
| Emily V. Burton | Partner | 21.30 | 795.00 | 16,933.50 |
| Joseph M. Barry | Partner | 72.10 | 955.00 | 68,855.50 |
| Michael R. Nestor | Partner | 46.60 | 1,105.00 | 51,493.00 |
| Michael S. Neiburg | Partner | 28.70 | 800.00 | 22,960.00 |
| Robert S. Brady | Partner | 2.40 | 1,160.00 | 2,784.00 |
| Ryan M. Bartley | Partner | 11.00 | 795.00 | 8,745.00 |
| Alberto E. Chavez | Associate | 6.00 | 535.00 | 3,210.00 |
| Christopher M. Lambe | Associate | 21.60 | 500.00 | 10,800.00 |
| Jared W. Kochenash | Associate | 1.20 | 500.00 | 600.00 |
| Katelin A. Morales | Associate | 58.30 | 535.00 | 31,190.50 |
| Michael A. Carbonara | Associate | 50.80 | 400.00 | 20,320.00 |
| Roxanne M. Eastes | Associate | 21.10 | 500.00 | 10,550.00 |
| Shane M. Reil | Associate | 22.30 | 625.00 | 13,937.50 |
| Tara C. Pakrouh | Associate | 85.30 | 550.00 | 46,915.00 |
| Candyce D. Fowle | Paralegal | 4.50 | 335.00 | 1,507.50 |
| Chad A. Corazza | Paralegal | 28.60 | 325.00 | 9,295.00 |
| Emily W. Hockenberger | Paralegal | 2.60 | 300.00 | 780.00 |
| Kristen Hellstern | Paralegal | 5.30 | 335.00 | 1,775.50 |
| **Total** | | **493.20** | | **326,712.00** |

**Task Code:B012**          **Plan and Disclosure Statement**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allurie R. Kephart | Partner | 22.90 | 700.00 | 16,030.00 |
| Craig D. Grear | Partner | 0.30 | 1,150.00 | 345.00 |
| James P. Hughes | Partner | 1.80 | 1,150.00 | 2,070.00 |
| Joseph M. Barry | Partner | 21.80 | 955.00 | 20,819.00 |
| Michael R. Nestor | Partner | 17.60 | 1,105.00 | 19,448.00 |
| Michael S. Neiburg | Partner | 13.90 | 800.00 | 11,120.00 |
| Robert F. Poppiti | Partner | 35.80 | 795.00 | 28,461.00 |
| Robert S. Brady | Partner | 8.00 | 1,160.00 | 9,280.00 |
| Ryan M. Bartley | Partner | 111.50 | 795.00 | 88,642.50 |
| Jared W. Kochenash | Associate | 0.90 | 500.00 | 450.00 |
| Joshua Brooks | Associate | 26.60 | 450.00 | 11,970.00 |
| Lauren McCrery | Associate | 3.90 | 575.00 | 2,242.50 |
| Roxanne M. Eastes | Associate | 0.40 | 500.00 | 200.00 |
| Shane M. Reil | Associate | 43.10 | 625.00 | 26,937.50 |
| Tara C. Pakrouh | Associate | 0.10 | 550.00 | 55.00 |
| Chad A. Corazza | Paralegal | 5.20 | 325.00 | 1,690.00 |
| **Total** | | **313.80** | | **239,760.50** |

**Task Code:B013**          **Creditor Inquiries**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Shane M. Reil | Associate | 0.10 | 625.00 | 62.50 |
| **Total** | | **0.10** | | **62.50** |

| Zohar III, Corp. | | Invoice Date: | June 3, 2022 |
| | | Invoice Number: | 50034176 |
| | | Matter Number: | 076834.1001 |

### Task Code:B014 — General Corporate Matters

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Allurie R. Kephart | Partner | 1.40 | 700.00 | 980.00 |
| James P. Hughes | Partner | 11.70 | 1,150.00 | 13,455.00 |
| Joseph M. Barry | Partner | 7.10 | 955.00 | 6,780.50 |
| Michael R. Nestor | Partner | 9.20 | 1,105.00 | 10,166.00 |
| Robert F. Poppiti | Partner | 2.70 | 795.00 | 2,146.50 |
| Robert S. Brady | Partner | 4.70 | 1,160.00 | 5,452.00 |
| Ryan M. Bartley | Partner | 4.10 | 795.00 | 3,259.50 |
| Joshua Brooks | Associate | 0.60 | 450.00 | 270.00 |
| Roxanne M. Eastes | Associate | 0.20 | 500.00 | 100.00 |
| Shane M. Reil | Associate | 3.70 | 625.00 | 2,312.50 |
| **Total** | | **45.40** | | **44,922.00** |

### Task Code:B016 — Asset Analysis

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Allurie R. Kephart | Partner | 6.70 | 700.00 | 4,690.00 |
| Craig D. Grear | Partner | 6.00 | 1,150.00 | 6,900.00 |
| Joseph M. Barry | Partner | 3.40 | 955.00 | 3,247.00 |
| Michael R. Nestor | Partner | 6.90 | 1,105.00 | 7,624.50 |
| Michael S. Neiburg | Partner | 1.00 | 800.00 | 800.00 |
| Robert F. Poppiti | Partner | 6.10 | 795.00 | 4,849.50 |
| Robert S. Brady | Partner | 4.40 | 1,160.00 | 5,104.00 |
| Ryan M. Bartley | Partner | 2.90 | 795.00 | 2,305.50 |
| Christopher M. Lambe | Associate | 6.20 | 500.00 | 3,100.00 |
| Elizabeth S. Justison | Associate | 2.80 | 650.00 | 1,820.00 |
| Jared W. Kochenash | Associate | 0.30 | 500.00 | 150.00 |
| Shane M. Reil | Associate | 5.10 | 625.00 | 3,187.50 |
| Tara C. Pakrouh | Associate | 0.20 | 550.00 | 110.00 |
| **Total** | | **52.00** | | **43,888.00** |

### Task Code:B017 — Retention of Professionals/Fee Issues

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Shane M. Reil | Associate | 1.50 | 625.00 | 937.50 |
| Chad A. Corazza | Paralegal | 4.50 | 325.00 | 1,462.50 |
| **Total** | | **6.00** | | **2,400.00** |

Zohar III, Corp.

| | | Invoice Date: | June 3, 2022 |
|---|---|---|---|
| | | Invoice Number: | 50034176 |
| | | Matter Number: | 076834.1001 |

**Task Code:B018**      **Fee Application Preparation**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Joseph M. Barry | Partner | 0.90 | 955.00 | 859.50 |
| Michael R. Nestor | Partner | 1.80 | 1,105.00 | 1,989.00 |
| Robert S. Brady | Partner | 0.90 | 1,160.00 | 1,044.00 |
| Ryan M. Bartley | Partner | 0.40 | 795.00 | 318.00 |
| Chad A. Corazza | Paralegal | 1.90 | 325.00 | 617.50 |
| **Total** | | **5.90** | | **4,828.00** |

**Task Code:B019**      **Travel**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Ryan M. Bartley | Partner | 0.60 | 795.00 | 477.00 |
| Shane M. Reil | Associate | 0.50 | 625.00 | 312.50 |
| **Total** | | **1.10** | | **789.50** |

**Task Code:B683**      **MD Helicopter**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allurie R. Kephart | Partner | 26.20 | 700.00 | 18,340.00 |
| Joseph M. Barry | Partner | 1.60 | 955.00 | 1,528.00 |
| Michael R. Nestor | Partner | 16.90 | 1,105.00 | 18,674.50 |
| Robert F. Poppiti | Partner | 92.40 | 795.00 | 73,458.00 |
| Ryan M. Bartley | Partner | 18.60 | 795.00 | 14,787.00 |
| Elizabeth S. Justison | Associate | 28.60 | 650.00 | 18,590.00 |
| Chad A. Corazza | Paralegal | 5.90 | 325.00 | 1,917.50 |
| **Total** | | **190.20** | | **147,295.00** |

**Task Code:B834**      **Dura Bankruptcy**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Chad A. Corazza | Paralegal | 0.10 | 325.00 | 32.50 |
| **Total** | | **0.10** | | **32.50** |

# **<u>EXHIBIT B</u>**

Zohar III, Corp.

| | |
|---|---|
| Invoice Date: | June 3, 2022 |
| Invoice Number: | 50034176 |
| Matter Number: | 076834.1001 |

**Time Detail**

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/02/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 32.50 |
| 05/02/22 | CCORA | Review and update Critical Dates | B001 | 0.40 | 130.00 |
| 05/03/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 32.50 |
| 05/03/22 | CCORA | Review and update Critical Dates | B001 | 0.20 | 65.00 |
| 05/03/22 | RBRAD | Review updated critical dates calendar | B001 | 0.10 | 116.00 |
| 05/03/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B001 | 0.30 | 150.00 |
| 05/05/22 | CCORA | Emails from and to T. Pakrouh re: related case pleadings (.1); review dockets and database re: same (.3) | B001 | 0.40 | 130.00 |
| 05/05/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B001 | 0.10 | 50.00 |
| 05/06/22 | CCORA | Emails from and to T. Pakrouh and M. Carbonara re: related case pleadings | B001 | 0.20 | 65.00 |
| 05/06/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 32.50 |
| 05/06/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B001 | 0.30 | 150.00 |
| 05/06/22 | REAST | Email correspondence with YCST team and opposing counsel re: scheduling stipulation (0.4); email correspondence with C. Corazza re: same (0.4) | B001 | 0.80 | 400.00 |
| 05/06/22 | REAST | Update stipulation and certification of counsel re: scheduling order | B001 | 0.50 | 250.00 |
| 05/09/22 | CCORA | Emails from and to T. Pakrouh re: related case pleadings (.2); research dockets and databases and retrieve pleadings re: same (.3) | B001 | 0.50 | 162.50 |
| 05/09/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 32.50 |
| 05/09/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B001 | 0.20 | 100.00 |
| 05/10/22 | CCORA | Email from and to E. Justison re: related case pleadings | B001 | 0.10 | 32.50 |
| 05/10/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 32.50 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/10/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B001 | 0.20 | 100.00 |
| 05/11/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 32.50 |
| 05/11/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B001 | 0.10 | 50.00 |
| 05/12/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.20 | 65.00 |
| 05/13/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.20 | 65.00 |
| 05/16/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.20 | 65.00 |
| 05/17/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 32.50 |
| 05/17/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B001 | 0.30 | 150.00 |
| 05/18/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 32.50 |
| 05/18/22 | CCORA | Review and update Critical Dates | B001 | 0.30 | 97.50 |
| 05/18/22 | RBRAD | Review updated critical dates calendar | B001 | 0.10 | 116.00 |
| 05/18/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B001 | 0.40 | 200.00 |
| 05/19/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.20 | 65.00 |
| 05/20/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 32.50 |
| 05/23/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 32.50 |
| 05/24/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 32.50 |
| 05/25/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 32.50 |
| 05/26/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.20 | 65.00 |
| 05/26/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B001 | 0.10 | 50.00 |
| 05/27/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 32.50 |
| 05/27/22 | CCORA | Review and update Critical Dates | B001 | 0.50 | 162.50 |
| 05/31/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.20 | 65.00 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
|---|---|---|
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 05/31/22 | CCORA | Review and update Critical Dates | B001 | 0.10 | 32.50 |
| 05/31/22 | CCORA | Download and distribute pleadings filed with the Court for Gorham Paper | B001 | 0.10 | 32.50 |
| 05/31/22 | RBRAD | Review updated critical dates calendar | B001 | 0.10 | 116.00 |
| 05/06/22 | CCORA | Emails from and to T. Pakrouh re: hearing demonstratives | B002 | 0.10 | 32.50 |
| 05/11/22 | CCORA | Draft Agenda re: May 17, 2022 Hearing | B002 | 0.80 | 260.00 |
| 05/12/22 | CCORA | Emails from and to J. Barry and R. Bartley re: Agenda for May 17, 2022 Hearing (.1); revise same (.1) | B002 | 0.20 | 65.00 |
| 05/12/22 | CCORA | Draft Notice re: In-Person Confirmation Hearing (.2); emails from and to R. Bartley and S. Reil re: same (.1) | B002 | 0.30 | 97.50 |
| 05/13/22 | CCORA | Finalize for filing and coordinate service of Agenda re: May 17, 2022 Hearing | B002 | 0.50 | 162.50 |
| 05/13/22 | CCORA | Prepare E-Binder re: May 17, 2022 Hearing | B002 | 0.20 | 65.00 |
| 05/13/22 | CCORA | Review and revise Notice re: In-Person Confirmation Hearing (.1); emails from and to S. Reil re: same (.1) | B002 | 0.20 | 65.00 |
| 05/13/22 | CCORA | Email to team re: Zoom appearances for May 17, 2022 Hearing | B002 | 0.10 | 32.50 |
| 05/13/22 | CCORA | Review and revise Agenda re: May 17, 2022 Hearing (.3); emails from and to J. Barry and R. Bartley re: same (.2) | B002 | 0.50 | 162.50 |
| 05/13/22 | CCORA | Finalize for filing and coordinate service of Notice re: In-Person Confirmation Hearing | B002 | 0.30 | 97.50 |
| 05/13/22 | CCORA | Emails from and to S. Reil and the Court re: June 1, 2022 Hearing | B002 | 0.10 | 32.50 |
| 05/13/22 | RBART | Attention to agenda and hearing prep for May 17 argument | B002 | 0.20 | 159.00 |
| 05/16/22 | CCORA | Prepare and file Certificate of Service re: May 17, 2022 Hearing | B002 | 0.20 | 65.00 |
| 05/16/22 | CCORA | Arrange Zoom appearances for May 17, 2022 Hearing (.2); emails to and from YCST Team re: same (.1) | B002 | 0.30 | 97.50 |
| 05/17/22 | CCORA | Assist in preparation for May 17, 2022 Hearing | B002 | 0.80 | 260.00 |
| 05/17/22 | CCORA | Emails from and to transcriber re: May 17, 2022 Hearing Transcript | B002 | 0.20 | 65.00 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/17/22 | JBARR | Attend partial hearing (including Court ruling) and follow up with R. Bartley re: status and outcome | B002 | 1.50 | 1,432.50 |
| 05/17/22 | MNEIB | Participate in virtual hearing re: argument on Patriarch admin claim | B002 | 1.20 | 960.00 |
| 05/17/22 | RBART | Prepare for hearing (1.8) and participate in hearing (1.6) on Patriarch admin claim | B002 | 3.40 | 2,703.00 |
| 05/17/22 | RBRAD | Review hearing summary re: objection to Patriarch administrative claims | B002 | 0.20 | 232.00 |
| 05/17/22 | SREIL | Prep for (.5) and attend (1.5) hearing re: Patriarch's administrative expense claim and other items | B002 | 2.00 | 1,250.00 |
| 05/18/22 | CCORA | Email to YCST Team re: May 17, 2022 Hearing Transcript | B002 | 0.10 | 32.50 |
| 05/19/22 | CCORA | Email from and to Court re: Zoom information for June 1, 2022 Hearing | B002 | 0.10 | 32.50 |
| 05/23/22 | CCORA | Draft Agenda re: June 1, 2022 Hearing | B002 | 0.70 | 227.50 |
| 05/25/22 | CCORA | Draft and revise Notice re: Rescheduled Confirmation Hearing (.3); emails from and to R. Bartley and J. Brooks re: same (.1) | B002 | 0.40 | 130.00 |
| 05/25/22 | CCORA | Finalize for filing and coordinate service of Notice re: Rescheduled Confirmation Hearing | B002 | 0.30 | 97.50 |
| 05/26/22 | CCORA | Prepare and file Certificate of Service re: Notice of Rescheduled Confirmation Hearing | B002 | 0.20 | 65.00 |
| 05/26/22 | SREIL | Attendance at oral argument for Oasis/PPMG appeal | B002 | 1.50 | 937.50 |
| 05/02/22 | CCORA | Prepare and file Certificate of Service re: Notice of DIP Budget | B003 | 0.20 | 65.00 |
| 05/11/22 | RBART | Work on cash collateral stipulation | B003 | 0.30 | 238.50 |
| 05/27/22 | RBART | Call with FTI re cash collateral budget | B003 | 0.40 | 318.00 |
| 05/31/22 | CCORA | Finalize for filing and coordinate service of Notice re: DIP Budget | B003 | 0.30 | 97.50 |
| 05/31/22 | CCORA | Email from and to J. Weiss re: DIP budget | B003 | 0.10 | 32.50 |
| 05/31/22 | CCORA | Draft Notice re: DIP Budget; email from and to R. Bartley re: same | B003 | 0.10 | 32.50 |
| 05/31/22 | RBART | Call with M. Katzenstein re: Cash Collateral usage (.3); correspondence with C. Van Praag re: Ankura accrual (.1) and DIP budget (.1) | B003 | 0.50 | 397.50 |

Zohar III, Corp.

| | | Invoice Date: | June 3, 2022 |
| | | Invoice Number: | 50034176 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|------|----------|-------------|------|-------|--------|
| 05/11/22 | SREIL | Emails with FTI / YCST re: MOR update (.3); review February MORs (.4); emails with FTI and C. Corazza re: same (.2); emails with UST re: same (.1) | B004 | 0.70 | 437.50 |
| 05/12/22 | CCORA | Prepare and file Monthly Operating Reports re: February 2022 | B004 | 0.70 | 227.50 |
| 05/12/22 | SREIL | Emails with FTI team re: MORs | B004 | 0.10 | 62.50 |
| 05/13/22 | CCORA | Prepare and file Monthly Operating Reports re: March 2022 | B004 | 0.70 | 227.50 |
| 05/13/22 | SREIL | Emails with FTI team re: March MORs (.1); review and coordinate filing of same (.3) | B004 | 0.40 | 250.00 |
| 05/16/22 | SREIL | Review/respond to inquiry from FTI re: monthly operating reports | B004 | 0.20 | 125.00 |
| 05/19/22 | SREIL | Emails with FTI team re: monthly operating reports | B004 | 0.10 | 62.50 |
| 05/20/22 | SREIL | Emails with FTI team re: monthly operating reports | B004 | 0.10 | 62.50 |
| 05/24/22 | CCORA | Prepare and file Monthly Operating Reports re: April 2022 | B004 | 0.70 | 227.50 |
| 05/24/22 | SREIL | Review and coordinate filing of April Monthly operating report (.3); emails with FTI team re: same (.1) | B004 | 0.40 | 250.00 |
| 05/03/22 | CCORA | Email from and to R. Eastes re: monetization status report | B006 | 0.10 | 32.50 |
| 05/10/22 | SREIL | Emails with R. Bartley and FTI re: a certain PC sale process (.3); emails with PC representatives re: same (.1) | B006 | 0.40 | 250.00 |
| 05/11/22 | CCORA | Email from and to M. Nestor re: PC sale notice and order | B006 | 0.10 | 32.50 |
| 05/11/22 | REAST | Email correspondence with M. Nestor re: monetization reports | B006 | 0.30 | 150.00 |
| 05/12/22 | JBARR | Attention to post closing PDP issues | B006 | 0.20 | 191.00 |
| 05/12/22 | JBARR | Attention to PC pre-closing issues | B006 | 0.40 | 382.00 |
| 05/13/22 | JBARR | Attention to PC pre-closing issues | B006 | 0.30 | 286.50 |
| 05/13/22 | SREIL | Emails with PC counsel re: written consents re: sale process (.1); review of same (.1); review revised sale process document re: a certain PC sale process (.2); emails with R. Bartley, FTI, and PC representatives regarding same (.2) | B006 | 0.60 | 375.00 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
|---|---|---|
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/16/22 | SREIL | Call with debtors' professionals, PC representatives and counsel for prospective purchaser re: a certain PC sale process (.3); follow up call with C. Tully (FTI) re: same (.3); emails with FTI and counsel for PC re: same (.2) | B006 | 0.80 | 500.00 |
| 05/16/22 | SREIL | Revise proposed sale process document re: a certain PC sale process | B006 | 0.20 | 125.00 |
| 05/17/22 | SREIL | Review and consider revised sale process document re: a certain PC sale process (.4); emails with R. Bartley, FTI, and Houlihan re: same (.3) | B006 | 0.70 | 437.50 |
| 05/18/22 | SREIL | Email to YCST, FTI, and Houlihan teams re: mark-up to sale process document re: a certain PC (.3); email to counsel for potential buyer re: same (.1) | B006 | 0.40 | 250.00 |
| 05/19/22 | SREIL | Emails with FTI and counsel for potential buyer re: a certain PC sale process | B006 | 0.20 | 125.00 |
| 05/20/22 | SREIL | Review changes to document re: a certain PC sale process (.2); correspondence with FTI, Houlihan, and counsel for company and prospective buyer re: same (.3) | B006 | 0.50 | 312.50 |
| 05/23/22 | SREIL | Emails with YCST, FTI team and counsel for a certain PC re: a certain PC sale process | B006 | 0.30 | 187.50 |
| 05/23/22 | SREIL | Call with counsel for a certain PC re: sale process update | B006 | 0.10 | 62.50 |
| 05/24/22 | JBARR | Work to address pre-closing issues re: PC sale | B006 | 0.40 | 382.00 |
| 05/25/22 | JBARR | Prepare for and attend call with advisors to purchaser re: possible sale and follow up re: same | B006 | 0.50 | 477.50 |
| 05/26/22 | JBARR | Various emails re: PC production | B006 | 0.50 | 477.50 |
| 05/26/22 | SREIL | Emails with FTI and counsel for a certain PC re: PC sale process | B006 | 0.10 | 62.50 |
| 05/27/22 | AKEPH | Emails with S. Reil and R. Bartley re: PC sale approval process | B006 | 0.30 | 210.00 |
| 05/27/22 | RBART | Correspondence with S. Reil re: potential PC sale and approval of same | B006 | 0.20 | 159.00 |
| 05/27/22 | RBART | Review materials related to Rand transaction and follow up to KPMG | B006 | 0.20 | 159.00 |
| 05/02/22 | CCORA | Prepare Claims Binder re: First Omnibus (Substantive) Objection to Claims | B007 | 0.60 | 195.00 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
|---|---|---|
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 05/02/22 | CCORA | Prepare and file Certificate of No Objection re: First Omnibus (Substantive) Objection to Claims | B007 | 0.30 | 97.50 |
| 05/02/22 | CCORA | Draft Certificate of No Objection re: First Omnibus (Substantive) Objection to Claims (.1); emails to and from S. Reil re: same (.1) | B007 | 0.20 | 65.00 |
| 05/02/22 | CCORA | Prepare and file Notice of Service re: Depositions for Patriarch's Amended Administrative Expense Claim | B007 | 0.20 | 65.00 |
| 05/02/22 | CCORA | Emails from and to C. Lambe re: Notice of Service of Depositions for Patriarch's Amended Administrative Expense Claim (.2); draft notice re: same (.2) | B007 | 0.40 | 130.00 |
| 05/02/22 | JBARR | Emails with YCST team re: admin claim (.1); prepare for and attend meet and confer with Patriarch counsel re: same (.3); call with M. Katzenstein re: same (.2); follow up call to M. Tremonte re: same (.1) | B007 | 0.70 | 668.50 |
| 05/02/22 | MNEIB | Emails with C. Lambe re: RFPs to Patriarch relating to admin claim | B007 | 0.10 | 80.00 |
| 05/02/22 | MNEIB | Emails with R. Bartley and J. Barry re: admin claim and related issues | B007 | 0.20 | 160.00 |
| 05/02/22 | MNEIB | Emails with K. Bargas and C. Lambe re: discovery issues relating to admin claim | B007 | 0.20 | 160.00 |
| 05/02/22 | MNEIB | Prepare for discovery meet and confer re: admin claim dispute | B007 | 0.30 | 240.00 |
| 05/02/22 | MNEIB | Emails with C. Lambe re: deposition notices in connection with Patriarch admin claim | B007 | 0.20 | 160.00 |
| 05/02/22 | MNEIB | Emails and call with YCST and Sher Tremonte re: discovery relating to Patriarch admin claim | B007 | 0.50 | 400.00 |
| 05/02/22 | MNEIB | Emails with C. Lambe and R. Eastes re: document review project relating to admin claim | B007 | 0.20 | 160.00 |
| 05/02/22 | MNEST | Review memo re: PBGC issues (1.3); review issues/analysis re: allocation (.7); confer with FTI/YCST re: same (.7) | B007 | 2.70 | 2,983.50 |
| 05/02/22 | RBART | Call with M. Tremonte re: admin claim (.1); discussion with T. Pakrouh re: reply brief re: admin claim and discovery issues (.4); brief review of relevant authority (.2); call with M. Neiburg re: discovery items (.1) | B007 | 0.80 | 636.00 |

Zohar III, Corp.

| | | Invoice Date: | June 3, 2022 |
| | | Invoice Number: | 50034176 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|------|----------|-------------|------|-------|--------|
| 05/02/22 | SREIL | Review certificate of no objection re: omnibus claims objection | B007 | 0.10 | 62.50 |
| 05/02/22 | TPAKR | Confer with R. Bartley re: admin claim objection | B007 | 0.60 | 330.00 |
| 05/03/22 | CCORA | Email from and to C. Lambe re: deposition preparation for Patriarch's Amended Administrative Expense Claim | B007 | 0.10 | 32.50 |
| 05/03/22 | CLAMB | Teleconference with R. Bartley (.2); draft and revise stipulation re: admin claim (2.2) | B007 | 3.80 | 1,900.00 |
| 05/03/22 | JBARR | Working group emails re: admin claim objection and consider and develop strategy re: same | B007 | 0.40 | 382.00 |
| 05/03/22 | KMORA | Emails with J. Barry re: Galey environmental issue | B007 | 0.30 | 160.50 |
| 05/03/22 | MNEIB | Emails with K. Bargas and C. Lambe re: discovery in connection with admin claim | B007 | 0.20 | 160.00 |
| 05/03/22 | MNEIB | Emails with R. Bartley and C. Lambe re: status of admin claim dispute | B007 | 0.20 | 160.00 |
| 05/03/22 | MNEIB | Review Patriarch RFPs and draft responses and objections to RFPs (.6); emails with C. Lambe re: same (.1) | B007 | 0.70 | 560.00 |
| 05/03/22 | RBART | Call with S. Cousins (.1), M. Termonte (.1); I. Bagby (.1), B. Lohan (.1), C. Lambe (.1) re settlement; correspondence with client/YCST re: same (.1) and revise and comment on settlement stipulation re: administrative claim (.5) | B007 | 1.00 | 795.00 |
| 05/04/22 | CCORA | Prepare and serve Order re: First Omnibus (Substantive) Objection to Claims | B007 | 0.20 | 65.00 |
| 05/04/22 | JBARR | Review stipulation and COC re: admin claim (.2); working group emails re: same (.3) | B007 | 0.50 | 477.50 |
| 05/04/22 | JBARR | Email to J. Sontchi re: Galey mediation | B007 | 0.10 | 95.50 |
| 05/04/22 | MNEIB | Analysis re: draft stipulation resolving Patriarch admin claim components (.3); emails with R. Bartley and C. Lambe re: same (.2) | B007 | 0.50 | 400.00 |
| 05/04/22 | RBART | Correspondence with C. Lambe and M. Neiburg re; Patriarch stipulation and call with C. Lambe re: same | B007 | 0.20 | 159.00 |
| 05/05/22 | CCORA | Prepare and file Certificate of Service re: Order Sustaining First Omnibus (Substantive) Objection to Claims | B007 | 0.20 | 65.00 |

Zohar III, Corp.

| | | Invoice Date: | June 3, 2022 |
| | | Invoice Number: | 50034176 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/06/22 | JBROO | Review and analyze proofs of claims | B007 | 0.10 | 45.00 |
| 05/06/22 | MNEIB | Emails from V. Shah and R. Bartley re: proposed resolution Patriarch of admin claim | B007 | 0.10 | 80.00 |
| 05/08/22 | RBART | Analyze response, research and draft reply brief re: Patriarch admin claim | B007 | 4.80 | 3,816.00 |
| 05/09/22 | JBARR | Work with team to resolve Patriarch admin claims | B007 | 0.50 | 477.50 |
| 05/09/22 | JBARR | Work to finalize resolution of paragraph 18 claims order for plan (.5); call with FTI re: same (.4) | B007 | 0.90 | 859.50 |
| 05/09/22 | MNEIB | Review updated draft stipulation re: Patriarch admin claim (.1); emails from V. Shah and C. Lambe re: same (.2) | B007 | 0.30 | 240.00 |
| 05/09/22 | MNEIB | Emails with YCST re: updated draft stipulation regarding Patriarch admin claim | B007 | 0.20 | 160.00 |
| 05/09/22 | RBART | Consider revisions to stipulation re: admin claim and related emails (.2); Analyze response, research and draft reply brief re: Patriarch admin claim (10.9) | B007 | 11.10 | 8,824.50 |
| 05/10/22 | CCORA | Finalize for filing and coordinate service of Sealed Reply re: Objection to Patriarch's Amended Administrative Expense Claim | B007 | 0.40 | 130.00 |
| 05/10/22 | JBARR | Work with D. Dean re: paragraph 18 order | B007 | 0.50 | 477.50 |
| 05/10/22 | JBARR | Review and comment on objection to Patriarch admin claim | B007 | 0.50 | 477.50 |
| 05/10/22 | MNEIB | Emails with YCST and Patriarch counsel re: draft stipulation concerning Patriarch admin claim | B007 | 0.30 | 240.00 |
| 05/10/22 | MNEIB | Review reply in support of claim objection and Patriarch opposition to claim objection | B007 | 0.80 | 640.00 |
| 05/10/22 | MNEST | Review reply re: Tilton admin claim | B007 | 0.80 | 884.00 |
| 05/10/22 | RBART | Further work on reply re: Patriarch admin claim | B007 | 1.80 | 1,431.00 |
| 05/10/22 | RBRAD | Review reply in support of objection to Patriarch administrative claim | B007 | 0.50 | 580.00 |
| 05/11/22 | CCORA | Draft Certification of Counsel re: Paragraph 18 Bar Date (.4); emails from and to S. Reil re: same (.1) | B007 | 0.50 | 162.50 |

Zohar III, Corp.

| | | Invoice Date: | June 3, 2022 |
| | | Invoice Number: | 50034176 |
| | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/11/22 | CCORA | Prepare and file Certificate of Service of Sealed Reply to Objection re: Patriarch's Amended Administrative Expense Claim | B007 | 0.20 | 65.00 |
| 05/11/22 | JBARR | Work to finalize admin claim stipulation and emails re; same | B007 | 0.30 | 286.50 |
| 05/11/22 | JBARR | Work to finalize negotiation over paragraph 18 order | B007 | 1.00 | 955.00 |
| 05/11/22 | MNEIB | Emails from V. Shah and R. Bartley re: proposed revisions to draft stipulation concerning Patriarch admin claim | B007 | 0.20 | 160.00 |
| 05/11/22 | MNEIB | Review revised draft stipulation re: Patriarch admin claim (.1); emails with YCST re: same (.2) | B007 | 0.30 | 240.00 |
| 05/11/22 | RBART | Finalize stipulation with Patriarch re: admin claim | B007 | 0.20 | 159.00 |
| 05/12/22 | CCORA | Emails from and to S. Reil re: Certification of Counsel for Paragraph 18 Bar Date (.1); review and prepare same (.1) | B007 | 0.20 | 65.00 |
| 05/12/22 | CCORA | Emails from and to C. Lambe re: Certification of Counsel for Stipulation for Patriarch's Amended Administrative Expense Claim | B007 | 0.20 | 65.00 |
| 05/12/22 | CCORA | Emails from and to P. Ratkowiak and R. Bartley re: Sealed Reply to Objection to Patriarch's Amended Administrative Expense Claim | B007 | 0.10 | 32.50 |
| 05/12/22 | CCORA | Prepare and file Certification of Counsel re: Stipulation for Patriarch's Amended Administrative Expense Claim | B007 | 0.40 | 130.00 |
| 05/12/22 | CCORA | Prepare and file Certification of Counsel re: Paragraph 18 Bar Date | B007 | 0.40 | 130.00 |
| 05/12/22 | JBARR | Finalize paragraph 18 order and related emails | B007 | 0.20 | 191.00 |
| 05/12/22 | JBARR | Research issue re: B-Notes and emails with Quinn | B007 | 0.40 | 382.00 |
| 05/12/22 | MNEIB | Review revised COC and stipulation resolving admin claim (.1); emails with YCST and Patriarch counsel re: same (.2) | B007 | 0.30 | 240.00 |
| 05/12/22 | RBART | Consider setoff issues in connection with plan (.3) and follow up with J. Barry and M. Neiburg (.3) | B007 | 0.60 | 477.00 |
| 05/13/22 | CCORA | Prepare case binder re: Patriarchs' Amended Administrative Expense Claim briefing (1.4); emails from and to R. Bartley re: same (.1) | B007 | 1.50 | 487.50 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
|---|---|---|
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 05/13/22 | CCORA | Prepare and file Notice of Withdrawal re: Notice of Service for Depositions for Patriarch's Amended Administrative Expense Claim | B007 | 0.20 | 65.00 |
| 05/13/22 | MNEIB | Emails with R. Bartley and C. Lambe re: withdrawal of deposition notices re: Patriarch admin claim | B007 | 0.10 | 80.00 |
| 05/16/22 | CCORA | Email from and to J. Weiss and R. Bartley re: Patriarch's Amended Administrative Expense Claim briefing | B007 | 0.10 | 32.50 |
| 05/16/22 | CCORA | Prepare and file Certificate of Service re: Orders Approving Stipulation for Patriarch's Amended Administrative Expense Claim, PC Confidentiality Stipulation and Mediation and Notices Extending Voting Deadline and In-Person Confirmation Hearing | B007 | 0.20 | 65.00 |
| 05/16/22 | MNEIB | Review Patriarch admin claims and related briefing (1.2); call with R. Bartley re: same (.2) | B007 | 1.40 | 1,120.00 |
| 05/16/22 | RBART | Prep for argument re: Patriaarch admin claim | B007 | 2.60 | 2,067.00 |
| 05/16/22 | RBART | Call with J. Sharp re: sealing issues (.1); prepare for hearing in admin claim objection (.9) | B007 | 1.00 | 795.00 |
| 05/16/22 | RBART | Call with YC and Creditors re: Patriarch claims | B007 | 0.80 | 636.00 |
| 05/17/22 | CCORA | Emails from and to R. Bartley and S. Reil re: sealed briefing on Patriarch's Amended Administrative Expense Claim | B007 | 0.20 | 65.00 |
| 05/17/22 | MNEIB | Review Patriarch admin claims and related filings in advance of argument re: same | B007 | 0.90 | 720.00 |
| 05/17/22 | MNEIB | Emails with YCST re: proposed orders on Patriarch admin claim | B007 | 0.30 | 240.00 |
| 05/17/22 | SREIL | Review, revise, and coordinate filing of motion to seal re: certification of counsel re: Paragraph 18 bar order | B007 | 1.50 | 937.50 |
| 05/18/22 | CCORA | Emails from and to R. Bartley and S. Reil re: unsealing of Patriarch's Amended Administrative Expense Claim briefing (.2); draft notice re: same (.2); review and prepare same (.1) | B007 | 0.50 | 162.50 |
| 05/18/22 | MNEIB | Emails with YCST re: draft proposed orders concerning Patriarch admin claim | B007 | 0.30 | 240.00 |

Zohar III, Corp.

| | | | | | Invoice Date: | June 3, 2022 |
| | | | | | Invoice Number: | 50034176 |
| | | | | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/18/22 | MNEIB | Analysis re: transcript of argument on Patriarch admin claim (.3); review and revise draft COC and proposed orders re: same (.4) | B007 | 0.70 | 560.00 |
| 05/18/22 | RBART | Review and comment on order re: Patriarch admin claim and follow up to C. Lambe | B007 | 0.30 | 238.50 |
| 05/18/22 | SREIL | Emails with chambers and C. Corazza re: Paragraph 18 bar order | B007 | 0.10 | 62.50 |
| 05/19/22 | CCORA | Emails from and to R. Bartley and S. Reil re: unsealing of briefing for Patriarch's Amended Administrative Expense Claim (.1); review and prepare same (.1) | B007 | 0.20 | 65.00 |
| 05/19/22 | MNEIB | Review and revise draft COC and proposed orders re: Patriarch admin claim (.3); emails with R. Bartley and C. Lambe re: same (.2) | B007 | 0.50 | 400.00 |
| 05/21/22 | MNEIB | Emails with R. Bartley and C. Lambe re: revised draft COC and stipulation resolving admin claim | B007 | 0.20 | 160.00 |
| 05/24/22 | MNEIB | Emails with Sher Tremonte and YCST re: updated draft stipulation resolving Patriarch admin claim | B007 | 0.20 | 160.00 |
| 05/25/22 | CLAMB | Review and analyze certification of counsel and proposed orders re: withdrawal and dismissal of administrative claims | B007 | 0.90 | 450.00 |
| 05/25/22 | MNEIB | Review and revise draft COC and stipulation relating to Patriarch admin claim (.3); emails with R. Bartley and C. Lambe re: same (.2) | B007 | 0.50 | 400.00 |
| 05/25/22 | RBART | Further review and comment on admin claim order and follow up to C. Lambe | B007 | 0.20 | 159.00 |
| 05/26/22 | MNEIB | Analysis re: updated draft COC and stipulation resolving Patriarch admin claim (.2); emails with R. Bartley and C. Lambe re: same (.2) | B007 | 0.40 | 320.00 |
| 05/26/22 | RBART | Review and comment on dismissal order | B007 | 0.30 | 238.50 |
| 05/27/22 | MNEIB | Review updated draft COC and stipulation resolving Patriarch admin claim (.1); emails with R. Bartley and C. Lambe re: same (.1) | B007 | 0.20 | 160.00 |
| 05/03/22 | CGREA | Telephone conference with R. Bartley and KPMG re: tax reporting and compliance issues | B008 | 0.40 | 460.00 |

Zohar III, Corp.

| | | | Invoice Date: | | June 3, 2022 |
| --- | --- | --- | --- | --- | --- |
| | | | Invoice Number: | | 50034176 |
| | | | Matter Number: | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 05/06/22 | RBART | Weekly creditor call (.9) and follow up with H. West (.4) | B008 | 1.30 | 1,033.50 |
| 05/12/22 | CGREA | Telephone conference with R. Brady and FTI re: PC reporting and compliance issues | B008 | 0.30 | 345.00 |
| 05/12/22 | RBART | Weekly advisor call | B008 | 1.00 | 795.00 |
| 05/12/22 | RBRAD | Attend (portion) of weekly advisors call re: case issues, updates, and strategy | B008 | 0.50 | 580.00 |
| 05/12/22 | SREIL | Attend weekly update call with Debtors' advisors | B008 | 1.00 | 625.00 |
| 05/13/22 | MNEST | Review issues in preparation for and conduct teleconference with stakeholders re: pending issues (.7); correspondence to counsel for parties re: same (.4) | B008 | 1.10 | 1,215.50 |
| 05/13/22 | RBART | Call with creditor committee re: case issues | B008 | 0.40 | 318.00 |
| 05/16/22 | CGREA | Telephone conference with FTI re: state tax reporting and compliance issues | B008 | 0.10 | 115.00 |
| 05/17/22 | JBARR | Meeting with J. Pickardt, M. Nestor, R. Bartley re: mediation prep and related | B008 | 1.00 | 955.00 |
| 05/17/22 | JBROO | Draft, revise and analyze Zohar Board Meeting minutes | B008 | 0.50 | 225.00 |
| 05/19/22 | JBARR | Prepare for and attend weekly advisor meeting | B008 | 1.20 | 1,146.00 |
| 05/19/22 | RBART | Weekly advisor call | B008 | 0.90 | 715.50 |
| 05/19/22 | RBRAD | Attend weekly advisors meeting re: case issues and strategy | B008 | 1.20 | 1,392.00 |
| 05/19/22 | SREIL | Attend weekly update call with YCST, FTI, Houlihan, and W&C teams | B008 | 1.20 | 750.00 |
| 05/20/22 | MNEST | Teleconference with ZIII and Debtor reps re: pending issues | B008 | 0.40 | 442.00 |
| 05/20/22 | RBART | Weekly call with creditors re: case issues | B008 | 0.30 | 238.50 |
| 05/27/22 | JBARR | Attend advisor update call (moved from 5/26) | B008 | 1.00 | 955.00 |
| 05/27/22 | MNEST | Teleconference with counsel for Bardin Hill re: pending issues (.4); teleconference with Debtor reps re: pending issues (.6) | B008 | 1.00 | 1,105.00 |
| 05/27/22 | RBART | Call with creditor committees (.5) and follow up with Debtor advisors (.5) re: case status/issues | B008 | 1.00 | 795.00 |

Zohar III, Corp.

| | | |
|---|---|---|
| Invoice Date: | | June 3, 2022 |
| Invoice Number: | | 50034176 |
| Matter Number: | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/27/22 | RBART | Discussions with M. Nestor and R. Poppiti, including call with B. Lohan re: case issues | B008 | 0.50 | 397.50 |
| 05/27/22 | RBRAD | Attend weekly advisors call re: case issues, updates, and strategy | B008 | 0.50 | 580.00 |
| 05/27/22 | RFPOP | Call with YCST team, FTI and counsel for independent director re: case update and upcoming deadlines and tasks | B008 | 0.60 | 477.00 |
| 05/27/22 | SREIL | Attend case update call with YCST, FTI, HL, and W&C teams | B008 | 0.60 | 375.00 |
| 05/01/22 | CLAMB | Draft correspondence to discovery vendor re: incoming productions and document review protocols re: Patriarch's asserted administrative expense claim | B011 | 0.20 | 100.00 |
| 05/01/22 | CLAMB | Draft correspondence to opposing counsel re: suggested changes to discovery protocols re: Patriarch's asserted administrative expense claim | B011 | 0.30 | 150.00 |
| 05/01/22 | CLAMB | Multiple correspondence with M. Neiburg re: outstanding discovery and required next steps; finalize proposed custodians and search terms re: Patriarch's asserted administrative expense claim | B011 | 0.90 | 450.00 |
| 05/02/22 | CLAMB | Meet and confer with opposing counsel re: Patriarch's asserted administrative expense claim; follow up with M. Neiburg re: the same | B011 | 0.70 | 350.00 |
| 05/02/22 | CLAMB | Multiple correspondence with M. Neiburg and YCST associates re: document review and next steps re: Patriarch's asserted administrative expense claim | B011 | 0.60 | 300.00 |
| 05/02/22 | CLAMB | Correspondence with discovery vendor re: terms and search protocols re: Patriarch's asserted administrative expense claim | B011 | 0.10 | 50.00 |
| 05/02/22 | CLAMB | Multiple correspondence with M. Neiburg and R. Eastes re: outstanding discovery issues re: Patriarch's asserted administrative expense claim | B011 | 0.40 | 200.00 |
| 05/02/22 | CLAMB | Multiple correspondence with client re: document collection and review re: Patriarch's asserted administrative expense claim | B011 | 0.20 | 100.00 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
|---|---|---|
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/02/22 | JBARR | Email to/from CWT and A&P re: Galey (.1); prepare for and attend call with CWT and A&P re: same (.4); call with D. Dean re: same (.3); review discovery and draft reply and develop strategy re: same (.6); call with M. Nestor re: same (.2); continue to develop and consider next steps re: same (.3) | B011 | 1.90 | 1,814.50 |
| 05/02/22 | MNEIB | Emails with R. Bartley re: proposed scheduling order for debtors' and MBIA's adversary proceedings | B011 | 0.10 | 80.00 |
| 05/02/22 | MNEST | Review pending contested matters/timelines and issues re hearing on May 17 and June 1 (.8); review pleadings re same (.8) | B011 | 1.60 | 1,768.00 |
| 05/02/22 | RBART | Call re: prep for Stila ruling with J. Carey and FTI | B011 | 0.30 | 238.50 |
| 05/02/22 | REAST | Email correspondence with C. Lambe re: meet and confer (0.4); Meet and confer with Patriarch and YCST re: discovery and disposition schedule (0.3) re: Patriarch's asserted administrative expense claim | B011 | 0.70 | 350.00 |
| 05/02/22 | REAST | Email correspondence with C. Lambe re: responses and objections to discovery requests (0.5); draft and revise responses and objections re: same (4.4) re: Patriarch's asserted administrative expense claim | B011 | 4.90 | 2,450.00 |
| 05/02/22 | REAST | Email correspondence with C. Lambe re: document review re: Patriarch's asserted administrative expense claim | B011 | 0.20 | 100.00 |
| 05/02/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings re: Patriarch's asserted administrative expense claim | B011 | 0.10 | 50.00 |
| 05/02/22 | SREIL | Emails with M. Neiburg and C. Lambe re: document review re: Patriarch admin claim | B011 | 0.10 | 62.50 |
| 05/02/22 | TPAKR | Emails with J. Barry re: PC 502(d) stip (.1); emails with PC counsel and YCST re: same (.1) | B011 | 0.20 | 110.00 |
| 05/02/22 | TPAKR | Confer with PC counsel re: PC document issues (.7); emails with J. Barry re: summary of same (.2) | B011 | 0.90 | 495.00 |
| 05/02/22 | TPAKR | Emails with YCST re: document review issues re: set up and review for Galey & Lord contested matter | B011 | 0.10 | 55.00 |

Zohar III, Corp.

| | | |
|---|---|---|
| Invoice Date: | | June 3, 2022 |
| Invoice Number: | | 50034176 |
| Matter Number: | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/02/22 | TPAKR | Emails with M. Fratticci re: discovery collection issues (.2); emails with R. Bartley re: same (.1) re: transition of debtors' books and records to the litigation trustee | B011 | 0.30 | 165.00 |
| 05/03/22 | CLAMB | Draft and revise responses and objections to discovery re: Patriarch's asserted administrative expense claim | B011 | 2.80 | 1,400.00 |
| 05/03/22 | CLAMB | Multiple correspondence with T. Pakrouh and M. Fratticci re: discovery tracking re: Patriarch's asserted administrative expense claim | B011 | 0.30 | 150.00 |
| 05/03/22 | JBARR | Emails with D. Dean re: Galey (.2); emails with K. Morales re: same (.1); call with M. Nestor re: same (.2) | B011 | 0.50 | 477.50 |
| 05/03/22 | JKOCH | Research re: equitable subordination adversary | B011 | 1.20 | 600.00 |
| 05/03/22 | MNEIB | Emails with D. Dean and R. Bartley re: proposed scheduling order for pending adversary proceedings | B011 | 0.20 | 160.00 |
| 05/03/22 | MNEIB | Emails with YCST re: document review project relating to admin claim | B011 | 0.20 | 160.00 |
| 05/03/22 | MNEIB | Emails with R. Bartley and R. Eastes re: scheduling stipulation relating to Patriarch counterclaims and third-party claims | B011 | 0.20 | 160.00 |
| 05/03/22 | MNEST | Confer with R. Bartley re: Tilton agreement re: admin claim proposal (.2); review draft stip and revisions/comments re: same (.6); review status/plan/discovery re: Galey (.8); confer with YCST re: same (.4) | B011 | 2.00 | 2,210.00 |
| 05/03/22 | RBART | Correspondence with D. Dean and M. Neiburg re: Zohar AP scheduling stip | B011 | 0.10 | 79.50 |
| 05/03/22 | REAST | Draft and revise responses and objections re: discovery requests re: Patriarch's asserted administrative expense claim | B011 | 1.20 | 600.00 |
| 05/03/22 | REAST | Email correspondence with C. Lambe re: responses and objections re: Patriarch's asserted administrative expense claim | B011 | 0.40 | 200.00 |
| 05/03/22 | REAST | Email correspondence with M. Neiburg re: scheduling stipulation re: Patriarch's asserted administrative expense claim | B011 | 0.20 | 100.00 |
| 05/03/22 | REAST | Email correspondence with C. Corazza re: monthly status report re: Patriarch's asserted administrative expense claim | B011 | 0.20 | 100.00 |

Zohar III, Corp.

Invoice Date:                June 3, 2022
Invoice Number:                50034176
Matter Number:            076834.1001

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/03/22 | REAST | Email correspondence with YCST team re: document review re: Patriarch's asserted administrative expense claim | B011 | 0.30 | 150.00 |
| 05/03/22 | TPAKR | Emails with YCST re: document review issues re: updated on set up and review for Galey & Lord contested matter | B011 | 0.20 | 110.00 |
| 05/03/22 | TPAKR | Confer with PC counsel re: update on PC document collection (.6); emails with J. Barry re: summary of same (.2) | B011 | 0.80 | 440.00 |
| 05/03/22 | TPAKR | Emails with FTI re: document research issues (.2); emails with DLS re: same (.2) | B011 | 0.40 | 220.00 |
| 05/04/22 | CCORA | Research re: related case briefing (.2); review dockets and database re: same (.2); emails from and to T. Pakrouh re: same (.1) | B011 | 0.50 | 162.50 |
| 05/04/22 | CCORA | Emails from and to S. Reil re: Appellees' Answering Brief for Third Circuit Ct. Case No. 21-2799 | B011 | 0.20 | 65.00 |
| 05/04/22 | CCORA | Emails and telephone calls from and to R. Eastes re: stipulation to extend time to answer to counterclaims for Adv. Case No. 20-50534 (.2); draft same (.3) | B011 | 0.50 | 162.50 |
| 05/04/22 | CLAMB | Finalize stipulation and circulate to opposing counsel and client re: Patriarch's asserted administrative expense claim | B011 | 0.50 | 250.00 |
| 05/04/22 | CLAMB | Revise stipulation and circulate to client for comment re: Patriarch's asserted administrative expense claim | B011 | 1.00 | 500.00 |
| 05/04/22 | CLAMB | Teleconference with R. Bartley re: stipulation re: Patriarch's asserted administrative expense claim | B011 | 0.20 | 100.00 |
| 05/04/22 | EBURT | Correspondence with M. Nestor re: Chancery litigation | B011 | 0.30 | 238.50 |
| 05/04/22 | EBURT | Telephone from M. Carbonara re: Chancery litigation | B011 | 0.30 | 238.50 |
| 05/04/22 | MCARB | Call with E. Burton re: opposition to motion to stay re: discussion of assignment | B011 | 0.20 | 80.00 |
| 05/04/22 | MNEIB | Review and revise draft COC and scheduling stipulation re: Patriarch counterclaims and third-party claims (.6); emails with R. Bartley and R. Eastes re: same (.3) | B011 | 0.90 | 720.00 |
| 05/04/22 | MNEIB | Analysis re: Patriarch counterclaims and third-party claims | B011 | 0.80 | 640.00 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
|---|---|---|
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/04/22 | MNEIB | Emails with creditors' committee counsel re: proposed scheduling stipulation for debtors' adversary | B011 | 0.20 | 160.00 |
| 05/04/22 | MNEST | Stila - Review chancery court pleadings/precedent re: stila (1.4); review issues/plan re: next steps (.4); confer with YCST re: same (.3) | B011 | 2.10 | 2,320.50 |
| 05/04/22 | RBART | Call with creditors re: Patriarch claims | B011 | 0.90 | 715.50 |
| 05/04/22 | REAST | Draft and revise stipulation re: scheduling order (2.6); email correspondence with M. Neiburg re: same (0.4); telephone conference with C. Corazza re: same (0.1) re: Patriarch's asserted administrative expense claim | B011 | 3.10 | 1,550.00 |
| 05/04/22 | REAST | Email correspondence with C. Lambe re: stipulation (0.2); email correspondence with C. Corazza re: same (0.5); email correspondence with opposing counsel re:same (0.4) re: Patriarch's asserted administrative expense claim | B011 | 1.10 | 550.00 |
| 05/04/22 | REAST | Email correspondence with C. Lambe re: creditor's counsel re: Patriarch's asserted administrative expense claim | B011 | 0.20 | 100.00 |
| 05/04/22 | SREIL | Emails with C. Corazza re: Oasis argument outline | B011 | 0.10 | 62.50 |
| 05/04/22 | TPAKR | Draft insert to admin claim reply (4.8); emails with C. Corazza re: same (.2) | B011 | 5.00 | 2,750.00 |
| 05/04/22 | TPAKR | Emails with YCST re: creditor research issues | B011 | 0.20 | 110.00 |
| 05/05/22 | EBURT | Correspondence with K. Miller et al. re: Chancery litigation | B011 | 0.40 | 318.00 |
| 05/05/22 | EBURT | Correspondence with M. Nestor et al re: Chancery litigation | B011 | 0.10 | 79.50 |
| 05/05/22 | JBARR | Email to C. Goodman and K. Morales re Galey brief | B011 | 0.10 | 95.50 |
| 05/05/22 | JBARR | Calls with M. Nestor and J. Sontchi re: Galey mediation | B011 | 0.50 | 477.50 |
| 05/05/22 | JBARR | Review, revise and edit various draft subpoenas re: Galey litigation | B011 | 1.20 | 1,146.00 |
| 05/05/22 | MNEST | Review Stila pleadings/precedent and potential acts once opinion/judgment entered (.6); review/revise comm package re: same (.5); drafting facts re: post-judgment motion practice (.6); review facts/pleadings/docs re: same (.8) | B011 | 2.50 | 2,762.50 |

Zohar III, Corp.

| | | | Invoice Date: | | June 3, 2022 |
| | | | Invoice Number: | | 50034176 |
| | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/05/22 | SREIL | Begin drafting argument outline for PPMG/Oasis appeal | B011 | 0.50 | 312.50 |
| 05/06/22 | ACHAV | Confer with opposing counsel and YCST team re: 2021 financial audit re: Chancery litigation | B011 | 0.60 | 321.00 |
| 05/06/22 | CCORA | Finalize for filing and coordinate service of Certification of Counsel re: Scheduling Stipulation for Adv. Case No. 20-50534 | B011 | 0.40 | 130.00 |
| 05/06/22 | CCORA | Email from and to J. Barry re: Oral Argument for Third Circuit Ct. Case No. 21-2799 | B011 | 0.10 | 32.50 |
| 05/06/22 | EBURT | Telephone to B. Flinn re: Chancery litigation | B011 | 0.40 | 318.00 |
| 05/06/22 | EBURT | Telephone to K. Miller et al. re: Chancery litigation Stila call | B011 | 0.80 | 636.00 |
| 05/06/22 | EBURT | Telephone to A. Chavez et al. re: Chancery litigation | B011 | 0.40 | 318.00 |
| 05/06/22 | EBURT | Correspondence with R. Bartley et al. re: Chancery litigation | B011 | 1.50 | 1,192.50 |
| 05/06/22 | JBARR | Working group emails re: 3rd Circuit argument | B011 | 0.40 | 382.00 |
| 05/06/22 | MCARB | Research re: motion opposing stay re: prior cases before V.C. Slights | B011 | 0.60 | 240.00 |
| 05/06/22 | MNEIB | Emails with D. Dean and R. Eastes re: proposed stipulation relating to response deadline in debtors' adversary proceeding | B011 | 0.20 | 160.00 |
| 05/06/22 | MNEST | Stila - Continue review of precedent/pleadings/facts/record re: Stila (.8), draft of same (.7), and correspondence with YCST re: same (.3) | B011 | 1.80 | 1,989.00 |
| 05/06/22 | RBRAD | Review order and scheduling stipulation on Patriarch counterclaims and Third Party claims | B011 | 0.20 | 232.00 |
| 05/06/22 | SREIL | Review documents re: Third Circuit appeal (.1); emails with J. Barry re: same (.1) | B011 | 0.20 | 125.00 |
| 05/06/22 | TPAKR | Multiple emails with YCST re: PC issues summary | B011 | 0.20 | 110.00 |
| 05/06/22 | TPAKR | Emails with M. Carbonara and N. Hanoch re: opposition to stay issues re: case law research for Stila litigation | B011 | 0.10 | 55.00 |
| 05/06/22 | TPAKR | Emails with M. Carbonara re: opposition to stay issues (.1); confer with M. Carbonara re: strategy on same (.3) re: Stila litigation | B011 | 0.40 | 220.00 |

Zohar III, Corp.

| | | | Invoice Date: | | June 3, 2022 |
| | | | Invoice Number: | | 50034176 |
| | | | Matter Number: | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/07/22 | MCARB | Research re: opposition to stay (4.0); document pull for T. Pakrouh (0.3) re: procedural history and relevant caselaw | B011 | 4.30 | 1,720.00 |
| 05/07/22 | MNEST | Teleconference with J. Pickhart re: adversary, pending litigation and related issues | B011 | 0.40 | 442.00 |
| 05/07/22 | TPAKR | Emails with M. Carbonara re: opposition to stay briefing (.1); confer with M. Carbonara re: strategy for same (.3) re: Stila litigation | B011 | 0.40 | 220.00 |
| 05/07/22 | TPAKR | Emails with YCST and PC counsel re: document issues (.2); revise 502(d) stip (.3) and COC (.6) re: same; emails with J. Barry re: revised docs for same (.1) | B011 | 1.20 | 660.00 |
| 05/07/22 | TPAKR | Emails with M. Carbonara and N. Hanoch re: opposition to stay issues re: researching case law on same for Stila litigation | B011 | 0.10 | 55.00 |
| 05/08/22 | MCARB | Research re: opposition to stay re: stays granted in Section 225 cases | B011 | 2.60 | 1,040.00 |
| 05/08/22 | MNEST | Review Patriarch objection to admin claim objection (.8); confer with R. Bartley and J. Barry re: same (.2) | B011 | 1.00 | 1,105.00 |
| 05/09/22 | CCORA | Prepare and serve Order re: Scheduling Stipulation for Adv. Case No. 20-50534 | B011 | 0.20 | 65.00 |
| 05/09/22 | CCORA | Emails from and to J. Barry, M. Neiburg and K. Morales re: filing and service of Galey & Lord subpoenas (.1); review, prepare and research contact information re: same (.3) | B011 | 0.40 | 130.00 |
| 05/09/22 | CLAMB | Revise and continue drafting additional language for stipulation (.6); multiple correspondence with YCST re: the same (.3) re: Patriarch admin claim | B011 | 0.90 | 450.00 |
| 05/09/22 | EBURT | Correspondence with R. Bartley et al. re: Chancery Litigation | B011 | 0.10 | 79.50 |
| 05/09/22 | EHOCK | Locate sample Oppositions to Motions to Stay Pending Appeal for M. Carbonara and emails re same | B011 | 1.10 | 330.00 |
| 05/09/22 | JBARR | Emails with CWT re: Galey mediation | B011 | 0.20 | 191.00 |
| 05/09/22 | JBARR | Review, revise and edit discovery requests and work with team to finalize | B011 | 1.60 | 1,528.00 |
| 05/09/22 | KMORA | Emails with J. Barry, C. Corazza, and T. Pakrouh re: discovery (.5); review service info re: same (.1); review and revise outgoing discovery requests (1.2) | B011 | 1.80 | 963.00 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/09/22 | MCARB | Research and drafting re: opposition to stay re: initial draft of opposition | B011 | 7.70 | 3,080.00 |
| 05/09/22 | MNEIB | Confer with J. Barry re: discovery related to motion to enforce settlement agreement (.2); emails with YCST re: same (.3) | B011 | 0.50 | 400.00 |
| 05/09/22 | MNEIB | Emails and call with J. Barry re: discovery relating to pending motion to enforce settlement agreement | B011 | 0.30 | 240.00 |
| 05/09/22 | MNEST | Detailed review of pending litigation, issues and next steps re: same (.7); confer with Quinn/YCST re: same (.6); draft/revise summary of pending issues/tasks/responsibilities (.4) | B011 | 1.70 | 1,878.50 |
| 05/09/22 | SREIL | Draft argument outline for Third Circuit appeal re: Oasis / PPMG, including review and analysis of various court pleadings and related documents | B011 | 8.50 | 5,312.50 |
| 05/09/22 | TPAKR | Multiple emails with YCST re: revisions and strategy on PC discovery (.2); emails with K. Morales and C. Corazza re: same (.2) | B011 | 0.40 | 220.00 |
| 05/09/22 | TPAKR | Draft opposition to stay insert (3.0); emails with C. Corazza (.1) and M. Carbonara (.1) re: same | B011 | 3.20 | 1,760.00 |
| 05/09/22 | TPAKR | Draft PC discovery transmittal (.2); emails with YCST re: same (.1) | B011 | 0.30 | 165.00 |
| 05/09/22 | TPAKR | Emails with YCST and creditors counsel re: database issues | B011 | 0.10 | 55.00 |
| 05/09/22 | TPAKR | Emails with YCST re: draft Stila opposition to stay insert | B011 | 0.10 | 55.00 |
| 05/09/22 | TPAKR | Emails with YCST re: PC discovery issues (.2); emails with C. Corazza and K. Morales re: preparing service for same (.2) | B011 | 0.40 | 220.00 |
| 05/10/22 | CCORA | Review, revise and prepare subpoenas re: Galey & Lord (4.7); draft and revise notice re: same (.5); research contact information re: same (.4); review and update subpoena chart re: same (.5); emails and telephone calls from and to T. Pakrouh and K. Morales re: same (.8); emails from and to YCST Team re: same (.6) | B011 | 7.50 | 2,437.50 |
| 05/10/22 | CCORA | Prepare and serve Debtors' First Request for Production of Documents for Patriarch re: Galey & Lord | B011 | 0.20 | 65.00 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
|---|---|---|
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/10/22 | CCORA | Review and prepare Debtors' First Request for Production of Documents to Patriarch re: Galey & Lord (.3); emails from and to M. Neiburg, T. Pakrouh and K. Morales re: same (.2) | B011 | 0.50 | 162.50 |
| 05/10/22 | CCORA | Emails from and to S. Reil re: Oral Argument Case Summary for Third Circuit Ct. Case No. 21-2799 (.1); research rules and procedures for same (.2) | B011 | 0.30 | 97.50 |
| 05/10/22 | CCORA | Email from and to M. Nestor re: Adv. Case No. 20-50534 dismissal briefing | B011 | 0.10 | 32.50 |
| 05/10/22 | CCORA | Finalize for filing and coordinate service of Notice re: Galey & Lord Subpoenas | B011 | 0.30 | 97.50 |
| 05/10/22 | CLAMB | Multiple correspondence with R. Bartley and opposing counsel re: stipulation re: Patriarch's asserted administrative expense claim | B011 | 0.20 | 100.00 |
| 05/10/22 | CLAMB | Analyze proposed edits to stipulation from opposing counsel re: Patriarch's asserted administrative expense claim (.5); provide analysis of same to client (.3) | B011 | 0.80 | 400.00 |
| 05/10/22 | EHOCK | Draft shell Motion to Stay Pending Appeal | B011 | 1.10 | 330.00 |
| 05/10/22 | JBARR | Emails with M. Maman re: Galey mediation | B011 | 0.20 | 191.00 |
| 05/10/22 | JBARR | Draft memo to client re: Galey (.5); call with M. Nestor re: same (.2); call with M. Katzenstein re: same (.3) | B011 | 1.00 | 955.00 |
| 05/10/22 | JBARR | Detailed review revise and edit of discovery addressed to Patriarch re: Galey & Lord and follow up emails with litigation team | B011 | 1.10 | 1,050.50 |
| 05/10/22 | JBARR | Review draft outline of 3rd circuit argument and follow up with S. Riel re: same | B011 | 1.10 | 1,050.50 |
| 05/10/22 | JBARR | Attend mediation prep session re: Galey | B011 | 0.50 | 477.50 |
| 05/10/22 | KHELL | Research re as-filed documents and docket and correspondence with M. Carbonara and T. Pakrouh re Stila litigation | B011 | 0.80 | 268.00 |
| 05/10/22 | KMORA | Draft summaries for pleading in chancery court actions concerning PC | B011 | 2.30 | 1,230.50 |
| 05/10/22 | KMORA | Review, revise, and serve discovery re: Galey | B011 | 7.70 | 4,119.50 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|------|----------|-------------|------|-------|--------|
| 05/10/22 | KMORA | Emails with S. Reil and C. Corazza re: Oasis oral argument | B011 | 0.20 | 107.00 |
| 05/10/22 | MCARB | Research and drafting re: opposition to stay re: editing initial draft and confirming case cites | B011 | 4.90 | 1,960.00 |
| 05/10/22 | MCARB | Preparation for and meeting with R. Bartley re: motion opposing a stay re: effect of confirmation on stay | B011 | 0.50 | 200.00 |
| 05/10/22 | MNEIB | Review and revise draft RFPs and subpoenas relating to motion to enforce settlement agreement | B011 | 0.90 | 720.00 |
| 05/10/22 | MNEIB | Emails with T. Pakrouh and C. Corazza re: discovery to Patriarch in connection with motion to enforce settlement agreement | B011 | 0.30 | 240.00 |
| 05/10/22 | MNEIB | Numerous emails with YCST re: draft discovery requests relating to motion to enforce settlement agreement | B011 | 0.70 | 560.00 |
| 05/10/22 | MNEIB | Review motion to enforce settlement agreement | B011 | 0.80 | 640.00 |
| 05/10/22 | MNEIB | Emails with creditors' committee counsel re: Patriarch counterclaims and related issues | B011 | 0.10 | 80.00 |
| 05/10/22 | MNEIB | Emails from K. Morales re: subpoenas in connection with motion to enforce settlement agreement | B011 | 0.20 | 160.00 |
| 05/10/22 | MNEST | Detailed review of pending issues, matters and claims (.7); teleconference with stakeholders/Debtor reps re: same (.9); review background/pleadings and drafting materials for meeting re: mediation efforts (.8); review Galey issues with J. Barry (.3); review discovery re: same (.4); review/revise status re: same (.4) | B011 | 3.50 | 3,867.50 |
| 05/10/22 | RBART | Consider request/response to Tilton re: Stila matters (.2); consider issues and meet with M. Carbonaro re: post-judgment issues (.3) | B011 | 0.50 | 397.50 |
| 05/10/22 | RBART | Participate in call with stakeholders re: litigation matters | B011 | 0.70 | 556.50 |
| 05/10/22 | REAST | Email correspondence YCST team and co-counsel re: scheduling order | B011 | 0.40 | 200.00 |
| 05/10/22 | SREIL | Emails / discussion with C. Corazza re: Oasis / PPMG appeal summary (.1); draft summary of Oasis / PPMG appeal (1.0) | B011 | 1.10 | 687.50 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
|---|---|---|
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/10/22 | SREIL | Draft insert for briefing re: a certain PC dispute, including review of pleadings re: same (2.0); emails with E. Justison re: same (.1) ; emails with K. Morales and C. Corazza re: Oasis / PPMG briefing outline (.1); review Court rules and docket regarding deliverable for Third Circuit appeal (1.0); emails to J. Barry and C. Corazza re: same (.3) | B011 | 3.50 | 2,187.50 |
| 05/10/22 | TPAKR | Emails with YCST re: updates to post-trial briefing and case law updates re: Stila litigation | B011 | 0.10 | 55.00 |
| 05/10/22 | TPAKR | Emails with YCST and creditors counsel re: database issues re: transition of debtors' books and records to the litigation trustee | B011 | 0.20 | 110.00 |
| 05/10/22 | TPAKR | Emails with YCST and PC counsel re: document issues re: PC investigation | B011 | 0.10 | 55.00 |
| 05/10/22 | TPAKR | Emails with YCST and FTI re: draft reply ISO admin claim | B011 | 0.10 | 55.00 |
| 05/10/22 | TPAKR | Emails with YCST re: Stila's opposition insert revisions (.2); revise same (1.0) | B011 | 1.20 | 660.00 |
| 05/10/22 | TPAKR | Review, revise and draft PC discovery per rounds of YCST comments (6.4); conferences with K. Morales re: same (2.5) | B011 | 8.90 | 4,895.00 |
| 05/11/22 | CCORA | Emails from and to M. Neiburg and T. Pakrouh re: Debtors' Amended First Request for Production of Documents to Patriarch for Galey & Lord | B011 | 0.10 | 32.50 |
| 05/11/22 | CCORA | Prepare and serve subpoenas re: Galey & Lord | B011 | 0.50 | 162.50 |
| 05/11/22 | CCORA | Emails from and to S. Reil and K. Morales re: preparation for Oral Argument for Third Circuit Ct. Case No. 21-2799 | B011 | 0.10 | 32.50 |
| 05/11/22 | CCORA | Emails from and to S. Reil re: Oral Argument Case Summary for Third Circuit Ct. Case No. 21-2799 (.3); research re: rules and procedures for same (.5); prepare and file same (.4) | B011 | 1.20 | 390.00 |
| 05/11/22 | CCORA | Prepare and file Notice of Service re: Debtors' First Request for Production of Documents to Patriarch for Galey & Lord | B011 | 0.20 | 65.00 |
| 05/11/22 | CCORA | Email from and to R. Eastes re: monetization status reports | B011 | 0.10 | 32.50 |

Zohar III, Corp.

| | | Invoice Date: | | | June 3, 2022 |
| | | Invoice Number: | | | 50034176 |
| | | Matter Number: | | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|----------|--------------|-----------------|----------|-----------|------------|
| 05/11/22 | CCORA | Email from D. Dean re: Debtors' First Request for Production of Documents for Patriarch for Galey & Lord | B011 | 0.10 | 32.50 |
| 05/11/22 | CCORA | Emails from and to C. Lambe re: depositions for Patriarch's Amended Administrative Expense Claim | B011 | 0.10 | 32.50 |
| 05/11/22 | CCORA | Prepare and file Certificate of Service re: Scheduling Stipulation Order for Adv. Case No. 20-50534 | B011 | 0.20 | 65.00 |
| 05/11/22 | CCORA | Emails from and to J. Barry and K. Morales re: Galey & Lord subpoenas | B011 | 0.10 | 32.50 |
| 05/11/22 | CCORA | Review and update subpoena chart re: Galey & Lord (.3); emails from and to K. Morales re: same (.1) | B011 | 0.40 | 130.00 |
| 05/11/22 | CCORA | Emails from and to M. Neiburg, T. Pakrouh and K. Morales re: Notice of Service for Debtors' First Request for Production of Documents to Patriarch; (.2) draft and revise notice re: same (.3) | B011 | 0.30 | 97.50 |
| 05/11/22 | CLAMB | Multiple YCST correspondence re: edits to stipulation | B011 | 0.50 | 250.00 |
| 05/11/22 | CLAMB | Revise and continue drafting stipulation | B011 | 0.40 | 200.00 |
| 05/11/22 | CLAMB | Multiple client correspondence re: edits to stipulation | B011 | 0.40 | 200.00 |
| 05/11/22 | JBARR | Attention to Galey discovery | B011 | 0.60 | 573.00 |
| 05/11/22 | JBARR | Attention to follow up from mediation | B011 | 0.90 | 859.50 |
| 05/11/22 | JBARR | Prepare for mediation session | B011 | 1.00 | 955.00 |
| 05/11/22 | JBARR | Voluminous emails re: Galey discovery and BBVA accounts issues (.5); discuss with D. Dean (.2) | B011 | 0.70 | 668.50 |
| 05/11/22 | JBARR | Draft portions of mediation statement | B011 | 0.50 | 477.50 |
| 05/11/22 | JBARR | Review analysis re: Patriarch set off claim and discuss with R. Bartley (.5); emails with Quinn re: same (.2) | B011 | 0.70 | 668.50 |
| 05/11/22 | KMORA | Create binders for Oasis oral argument prep | B011 | 0.50 | 267.50 |

Zohar III, Corp.

| | | | Invoice Date: | | June 3, 2022 |
| | | | Invoice Number: | | 50034176 |
| | | | Matter Number: | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/11/22 | KMORA | Internal discussion over email and phone re: outgoing discovery concerning Galey (1.5); draft amended requests for production re: Galey (1); meeting with J. Barry re: outgoing discovery and call J. Worley re: same (.4); emails with YCST re: BBVA motion to compel (.1); emails to P. Charo re: subpoena (.2); emails to J. Worley re: same (.2) | B011 | 3.40 | 1,819.00 |
| 05/11/22 | MCARB | Research and drafting re: opposition to stay | B011 | 10.00 | 4,000.00 |
| 05/11/22 | MNEIB | Review amended RFPs to Patriarch (.1); emails with YCST re: same (.2) | B011 | 0.30 | 240.00 |
| 05/11/22 | MNEIB | Emails with D. Dean and J. Barry re: discovery relating to motion to enforce settlement agreement | B011 | 0.20 | 160.00 |
| 05/11/22 | MNEIB | Emails with YCST re: subpoenas relating to motion to enforce settlement agreement | B011 | 0.30 | 240.00 |
| 05/11/22 | MNEIB | Emails with YCST re: discovery relating to motion to enforce settlement agreement | B011 | 0.30 | 240.00 |
| 05/11/22 | MNEIB | Emails with C. Corazza re: discovery relating to motion to enforce settlement agreement | B011 | 0.10 | 80.00 |
| 05/11/22 | MNEIB | Analysis re: Patriarch counterclaims and third-party claims in debtors adversary proceeding | B011 | 0.60 | 480.00 |
| 05/11/22 | MNEST | Review/draft/revise materials for mediation (inclusive of review of pleadings/dockets re: same) (1.6); confer with J. Barry and R. Bartley re: same (.4); conduct mediation (2.3); meet with parties before/after mediation (1.1) | B011 | 5.40 | 5,967.00 |
| 05/11/22 | SREIL | Multiple emails with J. Barry, K. Morales, and C. Corazza re: Oasis / PPMG appeal (.4); finalize summary submission to Third Circuit re: Oasis / PPMG appeal (.4) | B011 | 0.80 | 500.00 |
| 05/11/22 | TPAKR | Emails with YCST re: supplemental discovery (.2); emails with K. Morales re: same (.1) | B011 | 0.30 | 165.00 |
| 05/11/22 | TPAKR | Emails with YCST and FTI re: sealing reply ISO admin claim | B011 | 0.10 | 55.00 |
| 05/11/22 | TPAKR | Participate in witness interview (.3); emails with YCST re: same (.2) | B011 | 0.50 | 275.00 |
| 05/11/22 | TPAKR | Emails with YCST re: update PC discovery tracker | B011 | 0.10 | 55.00 |

Zohar III, Corp.

| | | Invoice Date: | June 3, 2022 |
| | | Invoice Number: | 50034176 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/11/22 | TPAKR | Emails with CS and YCST re: discovery issues | B011 | 0.20 | 110.00 |
| 05/11/22 | TPAKR | Emails with YCST on PC discovery responses (.2); confer with K. Morales re: same (.3) | B011 | 0.50 | 275.00 |
| 05/11/22 | TPAKR | Emails with YCST re: pre-trial brief (.1) and trial transcripts (.1) | B011 | 0.20 | 110.00 |
| 05/11/22 | TPAKR | Emails with YCST re: revised COS for PC discovery | B011 | 0.10 | 55.00 |
| 05/12/22 | CCORA | Prepare case binder re: Oral Argument for Third Circuit Ct. Case No. 21-2799 (2.2); emails from and to K. Morales re: same (.4) | B011 | 2.60 | 845.00 |
| 05/12/22 | CCORA | Review and prepare Certification of Counsel re: UI Confidentiality Stipulation (.1); emails from and to T. Pakrouh re: same (.1) | B011 | 0.20 | 65.00 |
| 05/12/22 | CCORA | Prepare briefing binder re: Third Circuit Ct. Case No. 21-2799 (.2); emails from and to K. Morales re: same (.1) | B011 | 0.30 | 97.50 |
| 05/12/22 | CCORA | Prepare and serve Debtors' Amended First Request for Production of Documents to Patriarch for Galey & Lord (.1); draft notice of service re: same (.1); prepare and file notice re: same (.1); emails from and to T. Pakrouh and K. Morales re: same (.1) | B011 | 0.40 | 130.00 |
| 05/12/22 | CCORA | Prepare and file Certification of Counsel re: UI Confidentiality Stipulation | B011 | 0.40 | 130.00 |
| 05/12/22 | CCORA | Prepare briefing binder re: Galey & Lord (.2); email from and to J. Barry re: same (.1) | B011 | 0.30 | 97.50 |
| 05/12/22 | CCORA | Review and prepare subpoena re: UI (.4); draft and revise notice re: same (.2); emails from and to T. Pakrouh re: same (.2) | B011 | 0.80 | 260.00 |
| 05/12/22 | CCORA | Finalize for filing and coordinate service of Notice re: UI Subpoena | B011 | 0.40 | 130.00 |
| 05/12/22 | CLAMB | Multiple correspondence with opposing counsel (.3); revise and finalize stipulation and prepare for filing (.5) | B011 | 0.80 | 400.00 |
| 05/12/22 | JBARR | Emails with D. Dean re: Galey litigation | B011 | 0.20 | 191.00 |
| 05/12/22 | JBARR | Emails with the UST re: 502d order and Galey (.2); emails with YCST team re: same (.2) | B011 | 0.40 | 382.00 |

Zohar III, Corp.

| | | | | | Invoice Date: | June 3, 2022 |
| | | | | | Invoice Number: | 50034176 |
| | | | | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/12/22 | JBARR | Work on Galey discovery | B011 | 1.10 | 1,050.50 |
| 05/12/22 | JBARR | Emails to/from Bradley Arent re: Galey discovery | B011 | 0.30 | 286.50 |
| 05/12/22 | JBARR | Review draft mediation order (.1); emails re: same (.2) | B011 | 0.30 | 286.50 |
| 05/12/22 | JBARR | Call from T. Amon re: DeVito subpoena (.4); draft email to team re: same (.1) | B011 | 0.50 | 477.50 |
| 05/12/22 | KMORA | Review letter from court re: oral argument in Oasis litigation (.1); continue preparing binder for preparation for same (.7); emails to C. Corazza re: same (.1); email to S. Reil re: summary of argument (.2) | B011 | 1.10 | 588.50 |
| 05/12/22 | KMORA | Serve amended requests for production re: Galey (.2); emails with C. Corazza re: same (.1); review notice re: same (.3); emails with J. Barry re: status of incoming production (.3); call with J. Worley re: same (.2); emails with YCST and Patriarch re: discovery requests (.1); call with YCST and P. Charo re: subpoena (.4); call with J. Barry catching up on same (.1); emails with J. Barry re: subpoena served on V. DeVito (.1) | B011 | 1.80 | 963.00 |
| 05/12/22 | MNEIB | Review revised proposed scheduling order for MBIA and debtors' adversary proceedings (.2); emails with YCST and creditors' committee counsel re: same (.2) | B011 | 0.40 | 320.00 |
| 05/12/22 | MNEIB | Emails with D. Dean and J. Barry re: discovery relating to motion to enforce settlement agreement | B011 | 0.20 | 160.00 |
| 05/12/22 | MNEIB | Review amended RFPs to Patriarch re: motion to enforce settlement agreement (.1); emails with YCST re: same (.2) | B011 | 0.30 | 240.00 |
| 05/12/22 | MNEIB | Emails from J. Barry re: third-party subpoenas in connection with motion to enforce settlement agreement | B011 | 0.10 | 80.00 |
| 05/12/22 | MNEIB | Review subpoena to BBVA relating to motion to enforce settlement agreement (.1); emails with T. Pakrouh re: same (.1) | B011 | 0.20 | 160.00 |
| 05/12/22 | MNEIB | Emails from W. Allen and J. Barry re: subpoena to BBVA | B011 | 0.20 | 160.00 |
| 05/12/22 | MNEIB | Email from J. Barry re: subpoena to V. DeVito | B011 | 0.10 | 80.00 |
| 05/12/22 | MNEIB | Email from D. Dean re: subpoena to B. Stephen | B011 | 0.10 | 80.00 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
|---|---|---|
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/12/22 | MNEST | Review post effective date itemizations/tasks and revise re: same | B011 | 0.70 | 773.50 |
| 05/12/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B011 | 0.10 | 50.00 |
| 05/12/22 | REAST | Email correspondence with YCST team and co-counsel re: adversary scheduling order | B011 | 0.30 | 150.00 |
| 05/12/22 | SREIL | Emails with K. Morales re: PPMG/ Oasis appeal | B011 | 0.10 | 62.50 |
| 05/12/22 | TPAKR | Emails with YCST and PC counsel re: 502(d) stip, COC, and order (.1); finalize same for filing (1.0) | B011 | 1.10 | 605.00 |
| 05/12/22 | TPAKR | Emails with CS and YCST re: response to discovery | B011 | 0.10 | 55.00 |
| 05/12/22 | TPAKR | Emails with PNC counsel and YCST re: motion to compel issues | B011 | 0.20 | 110.00 |
| 05/12/22 | TPAKR | Emails with creditors counsel and YCST re: database issues (.2); emails with YCST and DLS re: same (.2) | B011 | 0.40 | 220.00 |
| 05/12/22 | TPAKR | Emails with YCST and discovery recipients re: meet and confers (.2); participate in same (.4) | B011 | 0.60 | 330.00 |
| 05/12/22 | TPAKR | Emails with YCST re: amended RFPs (.2); emails with K. Morales and C. Corazza re: service of same (.2) | B011 | 0.40 | 220.00 |
| 05/12/22 | TPAKR | Emails with UST and YCST re: COC | B011 | 0.20 | 110.00 |
| 05/12/22 | TPAKR | Emails with YCST and CS re: meet and confer on discovery | B011 | 0.20 | 110.00 |
| 05/12/22 | TPAKR | Emails with YCST BBVA subpoena | B011 | 0.20 | 110.00 |
| 05/12/22 | TPAKR | Emails with YCST and discovery recipients re: meet and confers | B011 | 0.20 | 110.00 |
| 05/12/22 | TPAKR | Emails with YCST re: 502(d) stip, COC, and order | B011 | 0.20 | 110.00 |
| 05/12/22 | TPAKR | Emails with YCST re: witness interview update | B011 | 0.10 | 55.00 |
| 05/13/22 | CCORA | Draft Certification of Counsel re: Supplemental Mediation Order (.3); emails from and to M. Nestor re: same (.1) | B011 | 0.40 | 130.00 |
| 05/13/22 | CCORA | Draft Notice of Withdrawal re: Notice of Service of Depositions for Patriarch's Amended Administrative Expense Claim (.1); emails from and to C. Lambe re: same (.2) | B011 | 0.30 | 97.50 |

Zohar III, Corp.

| | | | | | |
|---|---|---|---|---|---|
| | | | Invoice Date: | | June 3, 2022 |
| | | | Invoice Number: | | 50034176 |
| | | | Matter Number: | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/13/22 | CCORA | Prepare binder re: Galey & Lord briefing (.2); emails from and to J. Barry re: same (.1) | B011 | 0.30 | 97.50 |
| 05/13/22 | CCORA | Prepare case binder re: Oral Argument for Third Circuit Ct. Case No. 21-2799 | B011 | 0.30 | 97.50 |
| 05/13/22 | CCORA | Prepare and send binder to U.S. Trustee re: Supplemental Galey & Lord Motion | B011 | 0.20 | 65.00 |
| 05/13/22 | CCORA | Prepare and file Certification of Counsel re: Supplemental Mediation Order | B011 | 0.40 | 130.00 |
| 05/13/22 | CCORA | Prepare and serve Orders re: UI Confidentiality Stipulation, Supplemental Mediation and Stipulation for Patriarch's Amended Administrative Expense Claim | B011 | 0.30 | 97.50 |
| 05/13/22 | CCORA | Emails from and to E. Justison re: L. Tilton documents | B011 | 0.20 | 65.00 |
| 05/13/22 | CLAMB | Correspondence with M. Fratticci re: search term report | B011 | 0.10 | 50.00 |
| 05/13/22 | CLAMB | Multiple correspondence with C. Corrazza re: notice of withdrawal filing (.3); revise and finalize notice of withdrawal for filing (.3) | B011 | 0.60 | 300.00 |
| 05/13/22 | CLAMB | Multiple correspondence with C. Corazza re: order and notice of withdrawal | B011 | 0.20 | 100.00 |
| 05/13/22 | JBARR | Work with YCS&T team re Galey discovery | B011 | 0.50 | 477.50 |
| 05/13/22 | JBARR | Research issue re: Charo discovery re: Galey and work with K. Morales re: same | B011 | 0.60 | 573.00 |
| 05/13/22 | JBARR | Work with YCS&T team re: mediation strategy | B011 | 0.40 | 382.00 |
| 05/13/22 | JBARR | Review, revise and edit Stila objection to stay pending appeal and emails re: same | B011 | 0.50 | 477.50 |
| 05/13/22 | JBARR | Ongoing prep for 3rd circuit argument | B011 | 2.20 | 2,101.00 |
| 05/13/22 | KHELL | Research re as-filed documents in C.A. 12946-VCS and correspondence with T. Pakrouh re same | B011 | 0.30 | 100.50 |
| 05/13/22 | KMORA | Email to J. Barry re: Oasis hearing prep | B011 | 0.10 | 53.50 |
| 05/13/22 | KMORA | Review and revise inserts for pleading in chancery court re: certain PC | B011 | 1.10 | 588.50 |
| 05/13/22 | KMORA | Emails to DLS re: assistance with incoming production (.1); emails to YCST team re: same (.2); emails to P. Charo and J. Worley re: same (.2); emails to J. Barry re: reply in support of sanctions motion (.2) | B011 | 0.70 | 374.50 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
|---|---|---|
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/13/22 | MNEIB | Emails with J. Barry and T. Pakrouh re: discovery relating to motion to enforce settlement agreement | B011 | 0.20 | 160.00 |
| 05/13/22 | MNEIB | Emails with YCST re: third-party subpoenas relating to motion to enforce settlement agreement | B011 | 0.40 | 320.00 |
| 05/13/22 | MNEST | Draft/revise section of motion to PC dispute (1.1); review documents/pleadings re: same (1.2) | B011 | 2.30 | 2,541.50 |
| 05/13/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B011 | 0.50 | 250.00 |
| 05/13/22 | SREIL | Emails with C. Corazza re: proposed mediation order | B011 | 0.10 | 62.50 |
| 05/13/22 | SREIL | Internal research re: insert for pleading re: a certain PC-related dispute (.4); emails with E. Justison and C. Corazza re: same (.1) | B011 | 0.50 | 312.50 |
| 05/13/22 | TPAKR | Emails with DLS and YCST re: collection issues (.1); emails with YCST re: coordinating same (.2) | B011 | 0.30 | 165.00 |
| 05/13/22 | TPAKR | Emails with R. Bartley and A. Kephart re: document storage issues (.2); confer with R. Bartley and A. Kephart re: same (.6) | B011 | 0.80 | 440.00 |
| 05/13/22 | TPAKR | Emails with creditors counsel and YCST re: database issues (.2); emails with YCST and DLS re: same (.2) | B011 | 0.40 | 220.00 |
| 05/13/22 | TPAKR | Emails with YCST re: revisions to opposition to stay inserts (.2); research pleadings on same (.2) | B011 | 0.40 | 220.00 |
| 05/15/22 | MNEST | Stila - Review/revise/draft insert for motion re: potential appeal | B011 | 0.80 | 884.00 |
| 05/16/22 | EBURT | Correspondence with YCST re: Chancery litigation | B011 | 0.10 | 79.50 |
| 05/16/22 | EBURT | Review and revise draft filing in chancery litigation | B011 | 1.70 | 1,351.50 |
| 05/16/22 | JBARR | Ongoing review of judicial opinions, briefing in the circuit, district and bankruptcy courts, transcripts and evidence in preparation for 3rd circuit argument. | B011 | 4.50 | 4,297.50 |
| 05/16/22 | JBARR | Prepare for and attend call with CWT, A&P, Quinn and YCS&T team re: strategy re: pending AP (partial attendance) | B011 | 0.40 | 382.00 |
| 05/16/22 | JBARR | Work with YCS&T re: various discovery and strategy issues re: Galey & Lord | B011 | 1.50 | 1,432.50 |

Zohar III, Corp.

| | | | | Invoice Date: | June 3, 2022 |
| | | | | Invoice Number: | 50034176 |
| | | | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/16/22 | KMORA | Confer with J, Worley re: subpoena issued in relation to Galey & Lord (.1); set up incoming production re: same (.2); call with J. Worley and YCST team re: same (.2); call with J. Barry re: P. Charo subpoena in relation to Galey (.1); emails with YCST re: same (.3); emails to P. Charo re: same (.4) | B011 | 1.30 | 695.50 |
| 05/16/22 | MNEIB | Emails with YCST and DLS re: document collection issues | B011 | 0.30 | 240.00 |
| 05/16/22 | MNEIB | Review motion to enforce settlement agreement and RFP to Worley in preparation for meet and confer | B011 | 0.40 | 320.00 |
| 05/16/22 | MNEIB | Participate in meet and confer call with subpoenaed consultant | B011 | 0.20 | 160.00 |
| 05/16/22 | MNEIB | Emails with YCST re: discovery related to motion to enforce settlement agreement | B011 | 0.40 | 320.00 |
| 05/16/22 | MNEIB | Emails from J. Barry and T. Pakrouh re: subpoena to Charo and related issues | B011 | 0.20 | 160.00 |
| 05/16/22 | MNEST | Review/revise draft objection for PC process (1.4); review Galey matters, discovery issues (.5) | B011 | 1.90 | 2,099.50 |
| 05/16/22 | MNEST | Stila - Review/revise facts re: Tilton conduct post-2017 (.8); review pleadings, opinions, rulings, documents re: same (.7); confer with parties re: same (.3); teleconference with Debtor reps re: same (1.0) | B011 | 2.80 | 3,094.00 |
| 05/16/22 | RBART | Call with M. Katzenstein, M. Nestor et al re: Stila litigation strategy | B011 | 0.80 | 636.00 |
| 05/16/22 | TPAKR | Emails with YCST re: witness interview issues and response | B011 | 0.20 | 110.00 |
| 05/16/22 | TPAKR | Emails with YCST re: collection restriction issues for custodian (.2); emails with YCST and DLS re: same (.2) | B011 | 0.40 | 220.00 |
| 05/16/22 | TPAKR | Emails with YCST and DLS re: custodian collection issues (.2) attend call with YCST and custodian re:same (.3); confer with M. Fratticci re: same (.2) | B011 | 0.70 | 385.00 |
| 05/16/22 | TPAKR | Emails with J. Barry and M. Neiburg re: PC collection updates | B011 | 0.10 | 55.00 |
| 05/16/22 | TPAKR | Emails with YCST and PC counsel re: collection update (.1); emails with J. Barry re: issues on same (.1); confer with DLS re: same (.3) | B011 | 0.50 | 275.00 |
| 05/16/22 | TPAKR | Emails with YCST and FTI re: sealing reply ISO admin claim | B011 | 0.10 | 55.00 |

Zohar III, Corp.

| | | | Invoice Date: | | June 3, 2022 |
| | | | Invoice Number: | | 50034176 |
| | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/17/22 | ACHAV | Emails and confer with YCST team re: research motions to stay | B011 | 0.70 | 374.50 |
| 05/17/22 | BFLIN | Review draft brief on motion to stay | B011 | 0.90 | 1,044.00 |
| 05/17/22 | CCORA | Emails from and to J. Barry and S. Reil re: Order Approving Paragraph 18 Bar Date | B011 | 0.10 | 32.50 |
| 05/17/22 | CCORA | Finalize for filing and coordinate service of Notice re: Redacted Certification of Counsel for Paragraph 18 Bar Date | B011 | 0.30 | 97.50 |
| 05/17/22 | CCORA | Finalize for filing and coordinate service of Motion re: Seal Certification of Counsel for Paragraph 18 Bar Date | B011 | 0.40 | 130.00 |
| 05/17/22 | CCORA | Draft Notices re: Redacted Certification of Counsel for Paragraph 18 Bar Date and Motion to Seal same (.5); review and prepare documents re: same (.4); emails from and to S. Reil and R. Eastes re: same (.2) | B011 | 1.10 | 357.50 |
| 05/17/22 | CFOWL | Research orders re stay pending appeal | B011 | 2.00 | 670.00 |
| 05/17/22 | CLAMB | Multiple correspondence with M. Neiburg and R. Bartley re: proposed orders for Patriarch administrative expense claim | B011 | 0.20 | 100.00 |
| 05/17/22 | EBURT | Meeting with M. Carbonara re: Chancery litigation | B011 | 0.10 | 79.50 |
| 05/17/22 | JBARR | Emails with M. Katzenstein re: UI subpoena and discussion with N. Pernick. | B011 | 0.10 | 95.50 |
| 05/17/22 | JBARR | Review draft Stila objection | B011 | 0.30 | 286.50 |
| 05/17/22 | JBARR | Work on Galey discovery issues including call with witness | B011 | 0.80 | 764.00 |
| 05/17/22 | KMORA | Email to J. Barry re: discovery request in relation to Galey (.2); email to J. Worley re: same (.2) call with J. Worley re: same (.2); email to DLS re: same (.2); call with DLS and J. Worley re: same (.4); draft discovery plan for debtors requests for production to Patriarch in preparation for meet and confer (.9); emails with opposing counsel re: meet and confer (.3) | B011 | 2.40 | 1,284.00 |
| 05/17/22 | KMORA | Oasis argument prep | B011 | 1.20 | 642.00 |
| 05/17/22 | MNEIB | Emails with YCST and DLS re: discovery issues relating to motion to enforce settlement agreement | B011 | 0.30 | 240.00 |

Zohar III, Corp.

| | | |
|---|---|---|
| Invoice Date: | | June 3, 2022 |
| Invoice Number: | | 50034176 |
| Matter Number: | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/17/22 | MNEIB | Emails with D. Dean and J. Barry re: discovery relating to motion to enforce settlement agreement | B011 | 0.20 | 160.00 |
| 05/17/22 | MNEIB | Emails with YCST re: e-discovery issues relating to motion to enforce settlement agreement | B011 | 0.20 | 160.00 |
| 05/17/22 | MNEST | Review/revise Stila draft objection (1.4) and review pleadings/record/precedent re: same (1.1); review docs/record re: mediation (.8); confer with Quinn/YCST re: same (.6); review/revise analysis for mediation (.8); correspondence with parties re: same (.2) | B011 | 3.80 | 4,199.00 |
| 05/17/22 | REAST | Email correspondence with C. Corazza re: motion to seal and notices (0.7); review notices re: same (0.3) | B011 | 1.00 | 500.00 |
| 05/17/22 | REAST | Review documents and draft and revise re: motion to seal (2.7); telephone conference with C. Corazza re: same (0.2); email correspondence with S. Reil re: same (0.4) | B011 | 3.30 | 1,650.00 |
| 05/17/22 | SREIL | Call with J. Barry re: Oasis/PPMG appeal | B011 | 0.20 | 125.00 |
| 05/17/22 | TPAKR | Emails with YCST re: custodian collection follow up (.2); emails with DLS and YCST re: same (.2) | B011 | 0.40 | 220.00 |
| 05/17/22 | TPAKR | Confer with R. Bartley re: document transition issues (.3); emails (.2) and conferences with DLS re: same (.4) | B011 | 0.90 | 495.00 |
| 05/17/22 | TPAKR | Emails with CS and YCST re: meet and confer issues | B011 | 0.20 | 110.00 |
| 05/17/22 | TPAKR | Emails with YCST re: board meeting issues | B011 | 0.10 | 55.00 |
| 05/17/22 | TPAKR | Emails with YCST re: protocol for reviewing documents | B011 | 0.20 | 110.00 |
| 05/17/22 | TPAKR | Emails with YCST re: drafting discovery plan | B011 | 0.20 | 110.00 |
| 05/17/22 | TPAKR | Emails with YCST re: drafting an order sustaining the admin objection | B011 | 0.20 | 110.00 |
| 05/18/22 | CCORA | Prepare and file Certificate of Service re: Notice of Redacted Certification of Counsel for Paragraph 18 Bar Date and Motion to Seal same | B011 | 0.20 | 65.00 |
| 05/18/22 | CCORA | Email from and to T. Parkouh re: Galey & Lord briefing | B011 | 0.10 | 32.50 |

Zohar III, Corp.

| | | Invoice Date: | June 3, 2022 |
| | | Invoice Number: | 50034176 |
| | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/18/22 | CCORA | Prepare and upload Order re: Paragraph 18 Bar Date; email from and to S. Reil re: same | B011 | 0.10 | 32.50 |
| 05/18/22 | CFOWL | Communicate with A. Chavez re research project search for denied motion to stay pending appeal and initiate search | B011 | 0.50 | 167.50 |
| 05/18/22 | CLAMB | Draft and revise certification of counsel and multiple orders re: asserted administrative expense claim | B011 | 3.70 | 1,850.00 |
| 05/18/22 | CLAMB | Complete first draft of certification of counsel and proposed orders re: asserted administrative expense claims | B011 | 0.30 | 150.00 |
| 05/18/22 | CLAMB | Multiple correspondence with R. Bartley and M. Neiburg re: certification of counsel and multiple orders re: asserted administrative expense claim | B011 | 0.40 | 200.00 |
| 05/18/22 | CLAMB | Analyze transcript from May 17 hearing | B011 | 0.80 | 400.00 |
| 05/18/22 | CLAMB | Multiple correspondence with S. Reil and C. Corraza re: proposed orders | B011 | 0.20 | 100.00 |
| 05/18/22 | EBURT | Correspondence with YCST re: Chancery litigation | B011 | 0.40 | 318.00 |
| 05/18/22 | JBARR | Attention to Galey & Lord discovery matters | B011 | 0.70 | 668.50 |
| 05/18/22 | JBARR | Review supplemental production from BBVA and email litigation team re: same | B011 | 0.50 | 477.50 |
| 05/18/22 | JBARR | Work with team re: search criteria and related issues re: Galey discovery | B011 | 0.50 | 477.50 |
| 05/18/22 | KMORA | Set up meet and confer between YCST and Patriarch counsel (.3); email T. Pakrouh re: discovery plan (.1); call with same re: same (.5); continue drafting discovery plan for debtors requests for production to Patriarch (4.1) | B011 | 5.00 | 2,675.00 |
| 05/18/22 | MNEIB | Emails with YCST re: Patriarch RFPs to debtors in connection with motion to enforce settlement agreement | B011 | 0.20 | 160.00 |
| 05/18/22 | MNEIB | Emails with YCST re: BBVA supplemental production | B011 | 0.20 | 160.00 |
| 05/18/22 | MNEIB | Emails with YCST re: discovery meet and confer relating to motion to enforce settlement agreement | B011 | 0.30 | 240.00 |
| 05/18/22 | MNEIB | Email from J. Halawi re: BBVA supplemental production | B011 | 0.10 | 80.00 |

Zohar III, Corp.

| | | Invoice Date: | June 3, 2022 |
| | | Invoice Number: | 50034176 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 05/18/22 | MNEST | Review/revise materials/record re: mediation (1.3); confer with Debtor/estate reps re: same (.5); participate at mediation (1.6) | B011 | 3.40 | 3,757.00 |
| 05/18/22 | RBART | Call re Stila issues with FTI and K. Carey | B011 | 0.70 | 556.50 |
| 05/18/22 | RBRAD | Review Tilton/Patriarch opening brief in appeal of order dismissing equitable subordination complaint | B011 | 1.20 | 1,392.00 |
| 05/18/22 | SREIL | Multiple emails with R. Bartley, C. Lambe and C. Corazza re: sealed pleadings (.4); review/revise draft notice re: same (.2) | B011 | 0.60 | 375.00 |
| 05/18/22 | TPAKR | Emails with S. Reil and J. Kochenash re: open case items | B011 | 0.10 | 55.00 |
| 05/18/22 | TPAKR | Research Tilton notice issues (.2); emails with Hogan and YCST re: same (.1) | B011 | 0.30 | 165.00 |
| 05/18/22 | TPAKR | Emails with PNC and YCST re: supplemental production (.2); emails with YCST re: same (.2) | B011 | 0.40 | 220.00 |
| 05/18/22 | TPAKR | Emails with YCST and Millbank re: RFP issues | B011 | 0.20 | 110.00 |
| 05/18/22 | TPAKR | Emails with CS and YCST re: meet and confer | B011 | 0.10 | 55.00 |
| 05/18/22 | TPAKR | Emails with CS and YCST re: CS RFPs to debtors (.1); prepare same for discovery plan (.2) | B011 | 0.30 | 165.00 |
| 05/18/22 | TPAKR | Emails with K. Morales re: draft discovery plan (.2); confer with K. Morales re: revisions to same (.4); revise draft discovery plan (5.0); emails with K. Morales re: revisions summary of same (.1) | B011 | 5.70 | 3,135.00 |
| 05/18/22 | TPAKR | Emails with YCST re: draft discovery plan (.2); emails with K. Morales re: drafting same (.2) | B011 | 0.40 | 220.00 |
| 05/19/22 | CCORA | Email to and from K. Morales re: Patriarch's First Request for Production of Documents for Galey & Lord | B011 | 0.10 | 32.50 |
| 05/19/22 | CFOWL | Continue research re granted and denied orders to motions for stay pending appeals and circulate samples to A. Chavez | B011 | 2.00 | 670.00 |
| 05/19/22 | CLAMB | Continue revising certification of counsel and proposed orders | B011 | 0.60 | 300.00 |
| 05/19/22 | EBURT | Review and revise PC Management Agreement | B011 | 0.30 | 238.50 |

Zohar III, Corp.

| | | Invoice Date: | | | June 3, 2022 |
| | | Invoice Number: | | | 50034176 |
| | | Matter Number: | | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/19/22 | EBURT | Correspondence with YCST re: Portfolio Company | B011 | 0.20 | 159.00 |
| 05/19/22 | EBURT | Correspondence with K. Miller et al. re: Chancery litigation | B011 | 0.20 | 159.00 |
| 05/19/22 | JBARR | Ongoing preparations for Oasis Third Circuit argument | B011 | 2.20 | 2,101.00 |
| 05/19/22 | KMORA | Emails with YCST, P. Charo, and DLS re: incoming production in response to Galey subpoena (.2); review and revise discovery plan for meet and confer re: Galey (.4); email to Milbank re: Patriarch requests for production (.1); email to JW contractors re: follow up on subpoena (.2); call with same (.3); email to YCST team re: same (.2); draft discovery plan re: Patriarch requests for production (.8) | B011 | 2.20 | 1,177.00 |
| 05/19/22 | MNEIB | Emails from K. Morales re: subpoenas relating to motion to enforce settlement agreement | B011 | 0.20 | 160.00 |
| 05/19/22 | MNEIB | Review RFPs to Patriarch and draft e-discovery plan (.4); emails with YCST re: same (.1) | B011 | 0.50 | 400.00 |
| 05/19/22 | MNEIB | Emails with YCST re: discovery related to motion to enforce settlement agreement | B011 | 0.30 | 240.00 |
| 05/19/22 | RBART | Call with creditors re: status of equitable sub appeal | B011 | 0.20 | 159.00 |
| 05/19/22 | REAST | Email correspondence with YCST team re: weekly advisor call (0.2); email correspondence with YCST team re: portfolio company updates (0.3) | B011 | 0.50 | 250.00 |
| 05/19/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B011 | 0.20 | 100.00 |
| 05/19/22 | SREIL | Review and respond to inquiry from J. Barry re: PPMG/Oasis argument, including review of pleadings and case law re: same | B011 | 0.50 | 312.50 |
| 05/19/22 | TPAKR | Emails with YCST and FTI re: confirmation issues | B011 | 0.20 | 110.00 |
| 05/19/22 | TPAKR | Emails with subpoena recipient re: document issues (.1); emails with YCST re: follow up on same (.2) | B011 | 0.30 | 165.00 |
| 05/19/22 | TPAKR | Emails with YCST re: advisor call issues | B011 | 0.20 | 110.00 |
| 05/19/22 | TPAKR | Emails with Millbank and YCST re: RFP issues | B011 | 0.20 | 110.00 |

Zohar III, Corp.

| | | Invoice Date: | June 3, 2022 |
| | | Invoice Number: | 50034176 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|------|----------|-------------|------|-------|--------|
| 05/19/22 | TPAKR | Emails with YCST re: custodian collection issues (.2) and discovery plan (.1) | B011 | 0.30 | 165.00 |
| 05/20/22 | CCORA | Emails and telephone calls from and to T. Pakrouh re: UI subpoena (.3); draft certificate of no objection re: same (.1) | B011 | 0.40 | 130.00 |
| 05/20/22 | JBARR | Work to address discovery issues re: Galey & Lord (1.5); attend meeting with M. Neiburg and K. Morales re: same (.5); meeting with K. Morales, T. Pakrouh, M. Neiburg & M. Nestor (by phone) re: same (.5); attend meet and confer with Patriarch re: same (.5); follow up meeting with YCS&T team (.3); ongoing analysis of Patriarch discovery (.5) | B011 | 3.80 | 3,629.00 |
| 05/20/22 | JBARR | Email from J. Sarkessian re: Galey & Lord (.1); discuss with R. Bartley & M. Nestor (.3) | B011 | 0.40 | 382.00 |
| 05/20/22 | KMORA | Assist with argument prep for Oasis third circuit hearing | B011 | 2.40 | 1,284.00 |
| 05/20/22 | KMORA | Review emails from M. Neiburg re: Galey subpoenas (.2); prep for meeting with J. Barry and M. Neiburg re: Galey meet and confer (.3); prep meeting with YCST re: Galey meet and confer (1); meet and confer with Cole Schotz (.4); meeting with YCST team re: same (.4); call to Milbank re: summary of meet and confer (.1); email to same re: same (.2) | B011 | 2.60 | 1,391.00 |
| 05/20/22 | MNEIB | Prepare for and participate in meeting with YCST re: discovery concerning motion to enforce settlement agreement | B011 | 0.60 | 480.00 |
| 05/20/22 | MNEIB | Review motion to enforce settlement agreement and Patriarch RFPs re: same | B011 | 0.60 | 480.00 |
| 05/20/22 | MNEST | Review issues/discovery/next steps re: Galey | B011 | 0.70 | 773.50 |
| 05/20/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B011 | 0.10 | 50.00 |
| 05/20/22 | REAST | Email correspondence with YCST team and co-counsel re: adversary proceedings schedule | B011 | 0.30 | 150.00 |
| 05/20/22 | TPAKR | Emails with YCST re: discovery plan issues (.2); confer with YCST re: same (.5) | B011 | 0.70 | 385.00 |
| 05/20/22 | TPAKR | Emails (.2) and calls (.5) with DLS re: PC documents; calls with PC counsel re: same (.4) | B011 | 1.10 | 605.00 |

Zohar III, Corp.

| | | | Invoice Date: | | June 3, 2022 |
| | | | Invoice Number: | | 50034176 |
| | | | Matter Number: | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/20/22 | TPAKR | Attend meet and confer with YCST and CS | B011 | 1.00 | 550.00 |
| 05/20/22 | TPAKR | Research rules on subpoena issues (.7); emails with J. Barry re: same (.2) | B011 | 0.90 | 495.00 |
| 05/20/22 | TPAKR | Emails with YCST and FTI re: revisions to plan | B011 | 0.10 | 55.00 |
| 05/20/22 | TPAKR | Emails with C. Corazza re: CNO for subpoena | B011 | 0.20 | 110.00 |
| 05/21/22 | CLAMB | Continue revising certification of counsel and several proposed orders re: administrative claim | B011 | 0.60 | 300.00 |
| 05/23/22 | CLAMB | Correspondence re: certifications of counsel and proposed orders | B011 | 0.20 | 100.00 |
| 05/23/22 | EBURT | Correspondence with T. Pakrouh et al. re: Chancery litigation; emails to/from T. Pakrouh and A. Chavez re same | B011 | 0.20 | 159.00 |
| 05/23/22 | EBURT | Meeting with A. Chavez re: Chancery litigation | B011 | 0.10 | 79.50 |
| 05/23/22 | EBURT | Telephone from R. Bartley re: Chancery Litigation | B011 | 0.30 | 238.50 |
| 05/23/22 | EBURT | Correspondence with K. Miller et al. re: Portfolio Company | B011 | 0.10 | 79.50 |
| 05/23/22 | JBARR | Extensive preparation for 3rd Circuit argument | B011 | 6.20 | 5,921.00 |
| 05/23/22 | JBARR | Review and mark up Patriarch discovery requests and draft memo to YCS&T team re: same (cross reference briefing (1.1); voluminous emails with YCS&T team re: same (.6); prepare for and attend meeting with YCST team and follow up re: same (1); emails with Patrairch re: same (.1) | B011 | 2.80 | 2,674.00 |
| 05/23/22 | KHELL | Research re granted status quo order and correspondence with T. Pakrouh re same | B011 | 0.30 | 100.50 |
| 05/23/22 | KHELL | Research re stay orders and correspondence with T. Pakrouh re same | B011 | 0.70 | 234.50 |
| 05/23/22 | KMORA | Email to YCST team re: call with Milbank concerning Patriarch RFPs (.1); email to YCST team re: subpoena to JW contractors (.2); Call with YCST team re: Patriarch RFPs (.8); Call with T. Pakrouh re: same (.2); emails with YCST and DLS re: production in response to Patriarch requests for production (.5); email to Cole Shotz re: meet and confer (.1); emails to YCST team re: same (.2) | B011 | 2.10 | 1,123.50 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
|---|---|---|
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/23/22 | KMORA | Review and revise discovery plan for debtors requests for production to Patriarch (1.8); draft summary of YCST call re: Patriarch RFPs to debtors (1.3) | B011 | 3.10 | 1,658.50 |
| 05/23/22 | KMORA | Assist with argument prep for Oasis third circuit hearing | B011 | 4.90 | 2,621.50 |
| 05/23/22 | MNEIB | Emails with DLS and YCST re: document collections in connection with subpoenas | B011 | 0.30 | 240.00 |
| 05/23/22 | MNEIB | Analysis re: litigation and discovery strategy relating to motion to enforce settlement agreement | B011 | 2.30 | 1,840.00 |
| 05/23/22 | MNEIB | Emails with YCST re: discovery relating to motion to enforce settlement agreement | B011 | 0.40 | 320.00 |
| 05/23/22 | MNEIB | Emails with YCST re: subpoena to JW in connection with motion to enforce settlement agreement | B011 | 0.10 | 80.00 |
| 05/23/22 | MNEIB | Email from T. Pakrouh re: e-discovery issues | B011 | 0.10 | 80.00 |
| 05/23/22 | MNEIB | Emails with YCST re: document collection issues | B011 | 0.20 | 160.00 |
| 05/23/22 | MNEIB | Emails with YCST re: subpoena to DeVito in connection with motion to enforce settlement agreement | B011 | 0.20 | 160.00 |
| 05/23/22 | MNEIB | Emails with D. Dean and J. Barry re: document requests to Patriarch in connection with motion to enforce settlement agreement | B011 | 0.20 | 160.00 |
| 05/23/22 | MNEIB | Call with YCST re: Patriarch RFPs and related discovery issues | B011 | 0.60 | 480.00 |
| 05/23/22 | MNEST | Review issues/conf with YCST re: Galey discovery/process | B011 | 0.60 | 663.00 |
| 05/23/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B011 | 0.30 | 150.00 |
| 05/23/22 | SREIL | Emails with J. Barry and K. Morales re: PPMG/Oasis appeal | B011 | 0.10 | 62.50 |
| 05/23/22 | TPAKR | Emails with YCST and DLS re: PC production metrics issues (.2); research Millbank production issues on same (.7); emails with YCST re: same (.1) | B011 | 1.00 | 550.00 |
| 05/23/22 | TPAKR | Emails with YCST re: analysis on Patriarch RFPS (.2); email with K. Morales re: draft R&Os for same (.1) | B011 | 0.30 | 165.00 |
| 05/23/22 | TPAKR | Emails with YCST re: DeVito meet and confer update (.2); emails with DLS and YCST re: same (.2) | B011 | 0.40 | 220.00 |

Zohar III, Corp.

| | | Invoice Date: | June 3, 2022 |
| --- | --- | --- | --- |
| | | Invoice Number: | 50034176 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 05/23/22 | TPAKR | Emails with YCST re: meet and confer with Millbank (.2); confer with Millbank and YCST re: Patriarch RFPs (.5) | B011 | 0.70 | 385.00 |
| 05/23/22 | TPAKR | Emails with YCST re: PC update | B011 | 0.10 | 55.00 |
| 05/23/22 | TPAKR | Emails with YCST and CS re: meet and confer on discovery follow up | B011 | 0.20 | 110.00 |
| 05/23/22 | TPAKR | Emails with YCST re: researching arguments for opposition to stay (.2); research same (2.0) | B011 | 2.20 | 1,210.00 |
| 05/23/22 | TPAKR | Confer with YCST re: Patriarch RFPs | B011 | 0.50 | 275.00 |
| 05/23/22 | TPAKR | Emails with YCST re: PC update issues | B011 | 0.20 | 110.00 |
| 05/23/22 | TPAKR | Emails with YCST re: JW Demolition meet and confer | B011 | 0.20 | 110.00 |
| 05/23/22 | TPAKR | Emails with YCST and FTI re: revised plan | B011 | 0.10 | 55.00 |
| 05/24/22 | ACHAV | Emails and confer with YCST team re: research on standing | B011 | 1.20 | 642.00 |
| 05/24/22 | CCORA | Emails from and to K. Morales re: Third Circuit Ct. appeal briefing format (.1); research rules and procedures for same (.1) | B011 | 0.20 | 65.00 |
| 05/24/22 | CCORA | Emails from and to T. Pakrouh and M. Fratticci re: BBVA document production (.1); review and upload same into database (.2) | B011 | 0.30 | 97.50 |
| 05/24/22 | CLAMB | Draft correspondence to opposing counsel re: entry of orders regarding administrative expense claim | B011 | 0.20 | 100.00 |
| 05/24/22 | EBURT | Telephone to B. Campbell et al. re: litigation (1.4); prepare for re same (1.1); correspondence with A. Chavez et al. re: same (.7) | B011 | 3.20 | 2,544.00 |
| 05/24/22 | EBURT | Correspondence with T. Pakrouh et al. re: legal research | B011 | 0.20 | 159.00 |
| 05/24/22 | EBURT | Correspondence with A. Chavez et al. re: adversary proceeding | B011 | 0.30 | 238.50 |
| 05/24/22 | JBARR | Extensive preparation for 3rd Circuit argument | B011 | 5.10 | 4,870.50 |
| 05/24/22 | JBARR | Work with YCS&T team re: Galey discovery (.5); prepare for and attend call with Milbank re: same (.2); follow up emails re: same (.4) | B011 | 1.10 | 1,050.50 |

Zohar III, Corp.

| | | | Invoice Date: | | June 3, 2022 |
| | | | Invoice Number: | | 50034176 |
| | | | Matter Number: | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/24/22 | KHELL | Research re 225 cases and multiple correspondence with A. Chavez re same | B011 | 3.20 | 1,072.00 |
| 05/24/22 | KMORA | Review and revised outline re: responses and objections to Patriarch first requests for production | B011 | 0.80 | 428.00 |
| 05/24/22 | KMORA | Call with V. DeVito re: incoming production in response to subpoena concerning Galey (.1); call with V. DeVito and DLS re: same (.3); email to DLS re: same (.1); email to D. David re: meet and confer (.1) | B011 | 0.60 | 321.00 |
| 05/24/22 | MCARB | Discussion with A. Chavez re: intervention and claim assignment research | B011 | 0.10 | 40.00 |
| 05/24/22 | MCARB | Research re: intervention and claim assignment | B011 | 4.90 | 1,960.00 |
| 05/24/22 | MCARB | Correspondence with T. Pakrouh re: research for opposing a stay | B011 | 0.60 | 240.00 |
| 05/24/22 | MNEIB | Call with YCST and Milbank re: discovery relating to motion to enforce settlement agreement | B011 | 0.20 | 160.00 |
| 05/24/22 | MNEIB | Analysis re: Patriarch and debtors RFPs relating to motion to enforce settlement agreement | B011 | 0.70 | 560.00 |
| 05/24/22 | MNEIB | Emails with DLS and YCST re: document productions concerning motion to enforce settlement agreement | B011 | 0.30 | 240.00 |
| 05/24/22 | MNEIB | Emails with YCST re: updated draft e-discovery plan in connection with motion to enforce settlement agreement | B011 | 0.20 | 160.00 |
| 05/24/22 | MNEIB | Emails with D. Dean and K. Morales re: discovery meet and confer | B011 | 0.20 | 160.00 |
| 05/24/22 | MNEIB | Emails with YCST re: data collection in connection with motion to enforce settlement agreement | B011 | 0.40 | 320.00 |
| 05/24/22 | MNEIB | Review and revise draft e-discovery plan in connection with motion to enforce settlement agreement | B011 | 1.20 | 960.00 |
| 05/24/22 | MNEST | Review issues re: pending actions/adversary proceedings/contested matters (.8); review YCST go-forward role re: same (.3) | B011 | 1.10 | 1,215.50 |
| 05/24/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B011 | 0.40 | 200.00 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
|---|---|---|
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 05/24/22 | SREIL | Review briefing and opinions in Oasis/PPMG appeal in preparation for call with J. Barry re: same/oral argument preparation | B011 | 3.10 | 1,937.50 |
| 05/24/22 | SREIL | Call with J. Barry re: Oasis/PPMG appeal (.6); emails with J. Barry re: Oasis/PPMG appeal (.1) | B011 | 0.70 | 437.50 |
| 05/24/22 | TPAKR | Multiple emails with YCST re: J. Barry collection issues | B011 | 0.20 | 110.00 |
| 05/24/22 | TPAKR | Confer with M. Neiburg re: Millbank production issues (.2); confer with Millbank and YCST re: same (.5) | B011 | 0.70 | 385.00 |
| 05/24/22 | TPAKR | Emails with YCST re: PNC production issues | B011 | 0.20 | 110.00 |
| 05/24/22 | TPAKR | Research arguments for opposition to stay (4.0); emails with YCST re: same (.2); confer with M. Carbonara re: existing research on same (.2) | B011 | 4.40 | 2,420.00 |
| 05/24/22 | TPAKR | Emails with YCST re: R&O analysis (.1); emails with YCST re: revisions to same (.2) | B011 | 0.30 | 165.00 |
| 05/24/22 | TPAKR | Emails with YCST re: collection summary from YCST (.2); confer with M. Fratticci re: same (.2) | B011 | 0.40 | 220.00 |
| 05/24/22 | TPAKR | Emails with FTI and YCST re: custodian issues | B011 | 0.20 | 110.00 |
| 05/24/22 | TPAKR | Emails with DLS and YCST re: threading and applying exclusionary searches to collections (.2); review and revise same (.7) | B011 | 0.90 | 495.00 |
| 05/24/22 | TPAKR | Emails with YCST and DLS re: collection issues | B011 | 0.10 | 55.00 |
| 05/25/22 | CCORA | Prepare binders re: Galey & Lord briefing (.2); emails from and to J. Barry re: same (.1) | B011 | 0.30 | 97.50 |
| 05/25/22 | CCORA | Prepare Sharefile site re: trustee documents (.1) review and upload documents re: same (.5); emails from and to M. Nestor and T. Pakrouh re: same (.1) | B011 | 0.70 | 227.50 |
| 05/25/22 | CCORA | Emails from and to J. Barry re: Oral Argument preparation for Third Circuit Ct. Case No. 21-2799 (.1); review and prepare documents re: same (.3) | B011 | 0.40 | 130.00 |
| 05/25/22 | CLAMB | Multiple correspondence re: edits to certification of counsel and proposed orders re: withdrawal and dismissal of administrative claims | B011 | 0.40 | 200.00 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
|---|---|---|
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/25/22 | CLAMB | Multiple correspondence with R. Bartley re: PC assignment | B011 | 0.30 | 150.00 |
| 05/25/22 | EBURT | Meeting with M. Carbonara re: legal research | B011 | 0.50 | 397.50 |
| 05/25/22 | JBARR | Develop strategy, draft correspondence and work with FTI, YCS&T and W&C teams re: recent communication re: Galey & Lord from government. | B011 | 0.30 | 286.50 |
| 05/25/22 | JBARR | Ongoing work re: Galey & Lord strategy | B011 | 1.10 | 1,050.50 |
| 05/25/22 | JBARR | Extensive preparation for 3rd Circuit argument | B011 | 6.10 | 5,825.50 |
| 05/25/22 | KMORA | Email to J. Barry re: incoming production from P. Charo (.1); email to J. Dellinger re: subpoena to JW contractors (.1); call with T. Pakrouh re; discovery issues in Galey (.4); review and revise discovery plan for Patriarch RFPs (1); emails with YCST re: same (.1); call with YCST and DLS re: incoming discovery (.4) | B011 | 2.10 | 1,123.50 |
| 05/25/22 | KMORA | Assist with argument prep for third circuit hearing | B011 | 1.10 | 588.50 |
| 05/25/22 | MCARB | Research re: intervention and claim assignment | B011 | 5.60 | 2,240.00 |
| 05/25/22 | MNEIB | Emails with YCST re: Patriarch RFPs in connection with motion to enforce settlement agreement | B011 | 0.40 | 320.00 |
| 05/25/22 | MNEIB | Emails with YCST re: data collection in connection with discovery concerning motion to enforce settlement agreement | B011 | 0.30 | 240.00 |
| 05/25/22 | MNEIB | Review and revise draft discovery plan for motion to enforce settlement agreement | B011 | 0.40 | 320.00 |
| 05/25/22 | MNEIB | Analysis re: discovery strategy relating to motion to enforce settlement agreement | B011 | 0.60 | 480.00 |
| 05/25/22 | MNEIB | Emails with YCST and W&C re: issues relating to motion to enforce settlement agreement | B011 | 0.20 | 160.00 |
| 05/25/22 | MNEIB | Emails with DLS and YCST re: document productions in connection with subpoenas | B011 | 0.20 | 160.00 |
| 05/25/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B011 | 0.20 | 100.00 |
| 05/25/22 | SREIL | Review argument outline for oral argument in Third Circuit PPMG/Oasis dispute and correspond with J. Barry re: same | B011 | 1.50 | 937.50 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
| --- | --- | --- |
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 05/25/22 | TPAKR | Emails with YCST re: CS meet and confer | B011 | 0.10 | 55.00 |
| 05/25/22 | TPAKR | Emails with YCST reL draft discovery plan for Patriarch RFPS | B011 | 0.10 | 55.00 |
| 05/25/22 | TPAKR | Emails with YCST re: revised discovery plan for Patriarch RFPs | B011 | 0.20 | 110.00 |
| 05/25/22 | TPAKR | Emails with YCST re: J. Barry collection issues | B011 | 0.20 | 110.00 |
| 05/25/22 | TPAKR | Emails with YCST re: investigation process for PC | B011 | 0.20 | 110.00 |
| 05/25/22 | TPAKR | Multiple emails with YCST and DLS re: analyzing prior productions | B011 | 0.20 | 110.00 |
| 05/25/22 | TPAKR | Emails with YCST re: trustee materials | B011 | 0.20 | 110.00 |
| 05/25/22 | TPAKR | Emails with YCST re: custodian collection call issues (.2); confer with YCST and DLS re: same (.5) | B011 | 0.70 | 385.00 |
| 05/25/22 | TPAKR | Draft discovery plan in response to Patriarch RFPs | B011 | 3.50 | 1,925.00 |
| 05/26/22 | ACHAV | Confer with M. Carbonara re: research re: Chancery Court litigation | B011 | 0.30 | 160.50 |
| 05/26/22 | CCORA | Emails from and to J. Barry re: transcript for Oral Argument for Third Circuit Ct. Case No. 21-2799 (.1); research rules and procedures for same (.3) | B011 | 0.40 | 130.00 |
| 05/26/22 | CCORA | Prepare and file Certificate of No Objection re: Seal Certification of Counsel for Paragraph 18 Bar Date | B011 | 0.30 | 97.50 |
| 05/26/22 | CCORA | Email from and to M. Nestor re: trustee documents | B011 | 0.10 | 32.50 |
| 05/26/22 | CCORA | Emails from and to T. Pakrouh and K. Rickert re: Stila discover | B011 | 0.10 | 32.50 |
| 05/26/22 | CCORA | Draft Certificate of No Objection re: Seal Certification of Counsel for Paragraph 18 Bar Date Order; email to and from S. Reil re: same | B011 | 0.10 | 32.50 |
| 05/26/22 | CCORA | Email from and to S. Roberts re: Corrected Second Amended Complaint for Adv. Case No. 20-50534 | B011 | 0.10 | 32.50 |
| 05/26/22 | CLAMB | Revise certification of counsel | B011 | 0.30 | 150.00 |
| 05/26/22 | CLAMB | Correspondence with R. Bartley re: revisions to certification of counsel and proposed order | B011 | 0.20 | 100.00 |
| 05/26/22 | EBURT | Correspondence with YCST re: litigation matters | B011 | 0.40 | 318.00 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
|---|---|---|
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 05/26/22 | JBARR | Ongoing preparations for, working travel to and attend Third Circuit oral argument (5.5); meeting with S. Reil re: hearing (.3); meetings with M. Nestor and R. Bartley re: hearing (.2); attention to follow up issues re: argument (.5) | B011 | 6.50 | 6,207.50 |
| 05/26/22 | JBARR | Call with FTI re: Galey production issues | B011 | 0.30 | 286.50 |
| 05/26/22 | JBARR | Prepare for meeting with litigation team and associates re: doc review and strategy re: Galey & Lord (.5); attend meeting re: same (.7); develop strategy re: same (.5) | B011 | 1.70 | 1,623.50 |
| 05/26/22 | KMORA | Call with T. Pakrouh re: Galey discovery issues (.5); Call with FTI re: same (.2); email to YCST re: Patriarch RFPs (.2); meeting with YCST re: Galey proceeding and discovery (.8); confer with T. Pakrouh re: same (.2); review and revise ESI for debtors' requests for production to Patriarch (.3); call with P. Charo and DLS re: incoming production (.3); email to D. David re: ESI for debtors' requests for production (.1) | B011 | 2.60 | 1,391.00 |
| 05/26/22 | MCARB | Call with E. Burton re: research re: Chancery litigation | B011 | 0.10 | 40.00 |
| 05/26/22 | MCARB | Research re: Chancery litigation | B011 | 6.80 | 2,720.00 |
| 05/26/22 | MNEIB | Review and revise search parameters for debtors' RFPs to Patriarch in connection with motion to enforce settlement agreement (.3); emails with YCST re: same (.2) | B011 | 0.50 | 400.00 |
| 05/26/22 | MNEIB | Email from T. Amon re: subpoena | B011 | 0.10 | 80.00 |
| 05/26/22 | MNEIB | Emails with J. Barry and T. Pakrouh re: document review relating to motion to enforce settlement agreement | B011 | 0.30 | 240.00 |
| 05/26/22 | MNEIB | Emails with FTI and YCST re: document collection in connection with motion to enforce settlement agreement | B011 | 0.20 | 160.00 |
| 05/26/22 | MNEST | Confer with YCST re: Galey litigation/discovery | B011 | 0.80 | 884.00 |
| 05/26/22 | SREIL | Review certificate of no objection re: recent seal motion | B011 | 0.10 | 62.50 |
| 05/26/22 | TPAKR | Emails with YCST re: FTI collection (.2); confer with FTI and YCST re: same (.6) | B011 | 0.80 | 440.00 |

Zohar III, Corp.

| | | | Invoice Date: | | June 3, 2022 |
| | | | Invoice Number: | | 50034176 |
| | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/26/22 | TPAKR | Confer with K. Morales re: R&Os issues (.3); emails with K. Morales re: same (.1) | B011 | 0.40 | 220.00 |
| 05/26/22 | TPAKR | Emails with J. Barry re: OPC collection (.2); confer with PC counsel (.2) and review R&OS on same (.2) | B011 | 0.60 | 330.00 |
| 05/26/22 | TPAKR | Emails with YCST re: meeting on PC litigation plan (.2); attend same (1.0); confer with M. Neiburg and K. Morales re: same (.2) | B011 | 1.40 | 770.00 |
| 05/26/22 | TPAKR | Emails with YCST re: document review process | B011 | 0.20 | 110.00 |
| 05/26/22 | TPAKR | Draft R&OS for Patriarch RFPS (2.0); emails with YCST re: same (.2) | B011 | 2.20 | 1,210.00 |
| 05/26/22 | TPAKR | Emails with YCST and DLS re: exclusionary searches for custodian data | B011 | 0.20 | 110.00 |
| 05/26/22 | TPAKR | Confer with PC counsel re: update on PC document collection (.2); emails with J. Barry re: summary of same (.2) confer with PC counsel re: update on PC document collection (.2); emails with J. Barry re: summary of same (.2) | B011 | 0.80 | 440.00 |
| 05/26/22 | TPAKR | Emails with R. Bartley re: litigation hold issues | B011 | 0.20 | 110.00 |
| 05/26/22 | TPAKR | Emails with YCST and subpoena recipients re: collection updates | B011 | 0.20 | 110.00 |
| 05/26/22 | TPAKR | Emails with YCST re: revisions to discovery plan to Patriarch | B011 | 0.20 | 110.00 |
| 05/26/22 | TPAKR | Emails with YCST and FTI re: hit reports for custodians | B011 | 0.20 | 110.00 |
| 05/26/22 | TPAKR | Emails with YCST and DLS re: preparing document review database (.2); analyze documents fore same (.5) | B011 | 0.70 | 385.00 |
| 05/26/22 | TPAKR | Emails with YCST re: and FTI re: advisor call updates | B011 | 0.20 | 110.00 |
| 05/26/22 | TPAKR | Confer with DLS re: PC collection issues (.3); emails with YCST and DLS re: summary reports on same (.2) | B011 | 0.50 | 275.00 |
| 05/27/22 | ACHAV | Emails with YCST team re: revised draft opposition to motion to stay | B011 | 0.30 | 160.50 |
| 05/27/22 | CCORA | Emails from and to M. Nestor and P. Foss re: Sharefile site for trustee documents (.1); review and upload documents re; same (.1) | B011 | 0.20 | 65.00 |
| 05/27/22 | CLAMB | Correspondence with YCST team re: certification of counsel and proposed orders | B011 | 0.10 | 50.00 |

Zohar III, Corp.

| | | | | Invoice Date: | June 3, 2022 |
| | | | | Invoice Number: | 50034176 |
| | | | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/27/22 | EBURT | Correspondence with YCST re: chancery litigation | B011 | 0.20 | 159.00 |
| 05/27/22 | JBARR | Meeting with M. Neiburg re: Galey discovery (.2); prepare for meet and confer (.4); attend meet and confer (.4); follow up discussion with D. Dean (.2); follow up discussion with M. Neiburg (.1) | B011 | 1.30 | 1,241.50 |
| 05/27/22 | KMORA | Prep call with YCST re: 2nd Galey meet and confer with Cole Shotz (.1); meet and confer with same (.3); emails with YCST re: same and other discovery issues (.7) | B011 | 1.10 | 588.50 |
| 05/27/22 | MNEIB | Numerous emails with YCST re: discovery relating to motion to enforce settlement agreement | B011 | 0.60 | 480.00 |
| 05/27/22 | MNEIB | Prepare for and participate in discovery meet and confer with D. Dean re: motion to enforce settlement agreement | B011 | 0.60 | 480.00 |
| 05/27/22 | MNEIB | Emails with J. Barry and T. Pakrouh re: prior document production relating to motion to enforce settlement agreement | B011 | 0.20 | 160.00 |
| 05/27/22 | MNEST | Review state of play/process/issues re: Galey discovery, status and next steps | B011 | 0.50 | 552.50 |
| 05/27/22 | RBART | Prepare for (.5) and call with creditors counsel (2.3) re: status of litigation matters | B011 | 2.80 | 2,226.00 |
| 05/27/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B011 | 0.10 | 50.00 |
| 05/27/22 | TPAKR | Emails with YCST re: collection issues | B011 | 0.20 | 110.00 |
| 05/27/22 | TPAKR | Emails with DLS and YCST re: PC collection issues | B011 | 0.20 | 110.00 |
| 05/27/22 | TPAKR | Confer with S. Venkateswaran re: PC litigation strategy (.3); emails with YCST re: same (.2) | B011 | 0.50 | 275.00 |
| 05/27/22 | TPAKR | Emails with subpoena recipients re: collection issues | B011 | 0.20 | 110.00 |
| 05/27/22 | TPAKR | Emails with J. Barry re: litigation strategy issues (.1); confer with J. Barry re: same (.2) | B011 | 0.30 | 165.00 |
| 05/27/22 | TPAKR | Emails with YCST re: revision to opposition to stay | B011 | 0.20 | 110.00 |
| 05/27/22 | TPAKR | Emails with YCST reL: document research issues (.2); emails with YCST and DSL re: same (.2) | B011 | 0.40 | 220.00 |
| 05/27/22 | TPAKR | Summarize collection efforts (.4); emails with YCST re: same (.2) | B011 | 0.60 | 330.00 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
|---|---|---|
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 05/27/22 | TPAKR | Emails with YCST re: YCST collection issues | B011 | 0.20 | 110.00 |
| 05/27/22 | TPAKR | Emails with YCST and trustee re: documents issues | B011 | 0.10 | 55.00 |
| 05/28/22 | JBARR | Draft outline for mediation statement term and review, revise and edit same and working group emails re: same | B011 | 1.20 | 1,146.00 |
| 05/28/22 | MCARB | Editing draft of Opposition to Stay | B011 | 1.70 | 680.00 |
| 05/28/22 | MNEST | Review information/record re: mediation submission | B011 | 0.80 | 884.00 |
| 05/28/22 | RBART | Correspondence with M. Nestor and J. Barry re: mediation and consider mediation submission | B011 | 0.60 | 477.00 |
| 05/30/22 | MNEST | Review/revise mediation statement (.5); confer with J. Barry and R. Bartley re: same (.2) | B011 | 0.70 | 773.50 |
| 05/31/22 | ACHAV | Review and analyze post-trial opinion | B011 | 1.50 | 802.50 |
| 05/31/22 | ACHAV | Emails with YCST team re: post-trial opinion and next steps | B011 | 0.90 | 481.50 |
| 05/31/22 | ACHAV | Confer with YCST team re: post-trial opinion and next steps | B011 | 0.50 | 267.50 |
| 05/31/22 | BFLIN | Teleconference with team re: Stila issues | B011 | 1.30 | 1,508.00 |
| 05/31/22 | BFLIN | Teleconference with opposing counsel re: request for orderly transition | B011 | 0.30 | 348.00 |
| 05/31/22 | BFLIN | Teleconference with E. Burton re: Stila | B011 | 0.50 | 580.00 |
| 05/31/22 | BFLIN | Review opinion re: Stila | B011 | 0.50 | 580.00 |
| 05/31/22 | CCORA | Email from and to J. Barry re: transcript for Oral Argument for Third Circuit Ct. Case No. 21-2799 | B011 | 0.10 | 32.50 |
| 05/31/22 | CCORA | Email from and to J. Barry re: monetization status reports | B011 | 0.10 | 32.50 |
| 05/31/22 | EBURT | Telephone from FTI et al. re: Chancery litigation | B011 | 2.00 | 1,590.00 |
| 05/31/22 | EBURT | Correspondence with YCST re: Chancery litigation | B011 | 1.80 | 1,431.00 |
| 05/31/22 | EBURT | Telephone with R. Bartley re: Chancery litigation | B011 | 0.60 | 477.00 |
| 05/31/22 | EBURT | Review opinion in Chancery litigation | B011 | 0.80 | 636.00 |

Zohar III, Corp.

| | | Invoice Date: | June 3, 2022 |
| | | Invoice Number: | 50034176 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/31/22 | EBURT | Meeting with YCST re: Chancery litigation | B011 | 0.30 | 238.50 |
| 05/31/22 | EBURT | Meeting with A. Chavez re: Chancery litigation | B011 | 0.10 | 79.50 |
| 05/31/22 | EBURT | Telephone with B. Flinn re: Chancery litigation | B011 | 2.10 | 1,669.50 |
| 05/31/22 | EBURT | Prepare for call re: Chancery litigation | B011 | 0.80 | 636.00 |
| 05/31/22 | EHOCK | Circulate and save Post-Trial Memorandum Opinion issued on May 31, 2022, by Vice Chancellor Slights | B011 | 0.40 | 120.00 |
| 05/31/22 | JBARR | Work with litigation team re Galey discovery and related | B011 | 1.00 | 955.00 |
| 05/31/22 | KMORA | Emails with YCST re: search terms for ESI re: outgoing discovery requests regarding Galey (.3); emails to DLS re: incoming production (.1); email to W. Dellinger re: same (.1); emails to DLS re: outgoing production (.1); email to Cole Schotz re: same (.1); emails to T. Pakrouh re: same (.5); call with T. Pakrouh re: same (.3); emails to YCST re: same (.6) | B011 | 2.10 | 1,123.50 |
| 05/31/22 | MCARB | Reading post trial opinion | B011 | 0.20 | 80.00 |
| 05/31/22 | MNEIB | Emails with YCST re: document production issues | B011 | 0.30 | 240.00 |
| 05/31/22 | MNEIB | Emails with YCST re: discovery relating to motion to enforce settlement agreement | B011 | 0.20 | 160.00 |
| 05/31/22 | MNEIB | Emails with DLS and YCST re: data collection issues | B011 | 0.20 | 160.00 |
| 05/31/22 | MNEST | Review drafts of mediation statement for submission to mediator | B011 | 0.70 | 773.50 |
| 05/31/22 | MNEST | Stila - Review opinion re: Stila governance (.8); teleconference with Debtor reps re: same (1.4); review/revise final drafts of Stila agreements (.4); review resolution drafts (.2); review/revise press release (.2) | B011 | 3.00 | 3,315.00 |
| 05/31/22 | RBART | Stila - Review opinion (.6); Call with M. Nestor (.2), E. Burton (.6), advisor group (1.3), with B. Lohan (.1) re: outcome of Stila litigation; consider, review and comment on various documents concerning Carey apptmt | B011 | 3.40 | 2,703.00 |
| 05/31/22 | RBRAD | Review Court's opinion in Chancery Court action against Tilton/Octaluna | B011 | 1.00 | 1,160.00 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
|---|---|---|
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/31/22 | REAST | Email correspondence with YCST team re: confidential mediation statement | B011 | 0.30 | 150.00 |
| 05/31/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B011 | 0.50 | 250.00 |
| 05/31/22 | TPAKR | Emails with YCST re: search term issues | B011 | 0.20 | 110.00 |
| 05/31/22 | TPAKR | Multiple emails with YCST ans FTI re: revisions to mediation statement | B011 | 0.20 | 110.00 |
| 05/31/22 | TPAKR | Emails with YCST re: production (.2); emails with YCST and DLS re: same (.2); confer with K. Morales re: same (.4) | B011 | 0.80 | 440.00 |
| 05/31/22 | TPAKR | Draft R&OS for Patriarch RFPS (2.5); emails with YCST re: same (.1) | B011 | 2.60 | 1,430.00 |
| 05/31/22 | TPAKR | Emails with YCST re: motion to show cause | B011 | 0.20 | 110.00 |
| 05/31/22 | TPAKR | Emails with YCST re: strategy open litigation (.2); confer with YCST re: same (.4) | B011 | 0.60 | 330.00 |
| 05/01/22 | AKEPH | Draft Note Issuance Agreement | B012 | 1.00 | 700.00 |
| 05/01/22 | LMCCR | Correspondence with A. Kephart re draft LLC Agreement | B012 | 0.10 | 57.50 |
| 05/02/22 | AKEPH | Emails with L. McCrery re: post-confirmation structure and documentation | B012 | 0.10 | 70.00 |
| 05/02/22 | AKEPH | Draft and revise post-confirmation documentation including note issuance and LLC Agreement | B012 | 4.10 | 2,870.00 |
| 05/02/22 | AKEPH | Discussion with R. Bartley re: post-confirmation structure | B012 | 0.10 | 70.00 |
| 05/02/22 | JBARR | Emails with D. Dean re: para 18 order (.1); review settlement agreement and discuss with M. Nestor and R. Bartley (.4); email from/to S. Reil re: same (.1 | B012 | 0.60 | 573.00 |
| 05/02/22 | JBROO | Confer with YCST Team, P. Hayden and J. Weiss re: plan implementation issues | B012 | 0.60 | 270.00 |
| 05/02/22 | LMCCR | Correspondence with A. Kephart re draft multi-member, manager managed LLC Agreement (.3); draft multi-member, manager managed LLC Agreement (1.8) | B012 | 2.40 | 1,380.00 |
| 05/02/22 | MNEIB | Prepare for and participate in call with S. Hershey and R. Bartley re: plan implementation issues | B012 | 0.60 | 480.00 |
| 05/02/22 | MNEIB | Emails with R. Barley and creditors' committee counsel re: plan issues | B012 | 0.20 | 160.00 |
| 05/02/22 | MNEST | Begin review confirmation docs/issues | B012 | 0.80 | 884.00 |

Zohar III, Corp.

| | | Invoice Date: | June 3, 2022 |
| | | Invoice Number: | 50034176 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/02/22 | RBART | Call with FTI and YC re: emergence funding (1.1); call with US Bank and YC re: plan issues (.6) and follow up with R. Poppiti (.2); confer with A. Kephart re: Plan supp docs (.2); work on plan supplement docs (1.6); call with B. Lohan (.1) and correspondence and call with G. Wilson (.1) re: emergence items; call with S. Hersey and M. Neiburg re: books and records transfer and follow up with M. Neiburg (.9); discussions with J. barry and M. Nestor re: para 18 bar order (.2); call with J. Sacks re: plan/emergence and voting (.5); brief discussion with S. Reil re: treatment of B Group companies (.1) | B012 | 5.60 | 4,452.00 |
| 05/02/22 | RFPOP | Email from R. Bartley re: plan supplement issues | B012 | 0.20 | 159.00 |
| 05/02/22 | RFPOP | Emails to and from Reliable (.2) and emails to and from R. Bartley, S. Reil and creditor (.2) re: solicitation issues | B012 | 0.40 | 318.00 |
| 05/02/22 | RFPOP | Call with R. Bartley and counsel for US Bank (.6) and meet with R. Bartley (.2) re: plan distribution issues, and brief research (.3) re: same | B012 | 1.10 | 874.50 |
| 05/02/22 | SREIL | Call with R. Bartley, R. Poppiti, J. Brooks, and counsel for US Bank re: plan issues | B012 | 0.50 | 312.50 |
| 05/02/22 | SREIL | Review and revise draft Katzenstein declaration in support of confirmation per comments received | B012 | 1.50 | 937.50 |
| 05/02/22 | SREIL | Emails with R. Bartley and R. Poppiti re: solicitation inquiry | B012 | 0.10 | 62.50 |
| 05/02/22 | SREIL | Call with J. Sternberg (FTI) re: confirmation items | B012 | 0.40 | 250.00 |
| 05/02/22 | SREIL | Draft proposed language for confirmation order re: US Bank comments (.4); emails with YCST and US Bank re: same (.1) | B012 | 0.50 | 312.50 |
| 05/03/22 | AKEPH | Meeting with R. Bartley and L. McCrery re: revisions to LLC Agreement and note issuance agreement | B012 | 0.50 | 350.00 |
| 05/03/22 | AKEPH | Call with R. Bartley re: further revisions to note issuance agreement and LLC Agreement | B012 | 0.30 | 210.00 |
| 05/03/22 | AKEPH | Review and revise note issuance agreement and form note and LLC Agreement | B012 | 3.10 | 2,170.00 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
|---|---|---|
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/03/22 | AKEPH | Email with I. Bagby, B. Lohan et al re: draft note issuance agreement and LLC Agreement | B012 | 0.20 | 140.00 |
| 05/03/22 | AKEPH | Call with Cayman counsel, S. Reil and R. Bartley re: dissolution and wind-down of Cayman entities in connection with plan confirmation | B012 | 0.30 | 210.00 |
| 05/03/22 | JBROO | Confirmation prep meeting | B012 | 0.60 | 270.00 |
| 05/03/22 | LMCCR | Correspondence with R. Bartley and A. Kephart re comments to draft LLC Agreement; conference with R. Bartley and A. Kephart re revisions to draft LLC Agreement (.2); review and revise draft LLC Agreement (.5) | B012 | 0.70 | 402.50 |
| 05/03/22 | MNEIB | Analysis re: plan confirmation and implementation issues | B012 | 0.80 | 640.00 |
| 05/03/22 | MNEST | Teleconference with stakeholders re: confirmation process/prep (.8), teleconference with Raymond James, FTI, YCST re: valuation (.7); review detailed action plan/docs re: confirmation submissions/timing/process (.8) | B012 | 2.30 | 2,541.50 |
| 05/03/22 | RBART | Work on plan supplement docs (3.0) call with creditors re: plan/emergence issues (.6) and follow up correspondence (.1); meet with L. McCrery and A. Kephart (.4) and call with A. Kephart (.3); call with FTI and RJ re: plan confirmation issues (.4) | B012 | 4.70 | 3,736.50 |
| 05/03/22 | RFPOP | Call with YCST team and counsel for creditors (.6) and meet with R. Bartley (.1) re: plan, confirmation and effective date issues, and review related materials from R. Bartley (.3) and research (.7) re: same | B012 | 1.70 | 1,351.50 |
| 05/03/22 | RFPOP | Emails to and from S. Reil and counsel for U.S. Bank re: confirmation order | B012 | 0.20 | 159.00 |
| 05/03/22 | SREIL | Call with R. Bartley, R. Poppiti, J. Brooks and counsel for senior stakeholders re: plan/confirmation | B012 | 0.60 | 375.00 |
| 05/03/22 | SREIL | Legal research re: plan/confirmation issues | B012 | 2.40 | 1,500.00 |
| 05/03/22 | SREIL | Call with R. Bartley, A. Kephart and Cayman counsel re: plan and post-confirmation items | B012 | 0.40 | 250.00 |
| 05/04/22 | AKEPH | Review and revise LLC Agreements re post-confirmation structure | B012 | 2.60 | 1,820.00 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
|---|---|---|
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/04/22 | AKEPH | Emails with P. Bariso, C. Floyd et al re: comments to LLC Agreements | B012 | 0.30 | 210.00 |
| 05/04/22 | CCORA | Finalize for filing and coordinate service of Notice re: Plan Supplement | B012 | 0.40 | 130.00 |
| 05/04/22 | JBROO | Confer with R. Poppiti re: draft confirmation order | B012 | 0.30 | 135.00 |
| 05/04/22 | JBROO | Review and revise draft confirmation order | B012 | 0.50 | 225.00 |
| 05/04/22 | JKOCH | Research re: automatic stay and liquidating plan | B012 | 0.40 | 200.00 |
| 05/04/22 | LMCCR | Correspondence with R. Bartley re draft LLC Agreement; correspondence with A. Kephart re comments to draft LLC Agreements (.2); revise draft LLC Agreements (.4) | B012 | 0.60 | 345.00 |
| 05/04/22 | MNEIB | Call with R. Bartley and creditors' committee counsel re: plan implementation and confirmation issues | B012 | 0.90 | 720.00 |
| 05/04/22 | MNEIB | Emails with J. Kochenash and R. Bartley re: plan implementation issues | B012 | 0.20 | 160.00 |
| 05/04/22 | MNEST | Review/revise RJ engagement letter (.4); confer with FTI/R. Bartley re: confirmation numbers/amounts (.2) | B012 | 0.60 | 663.00 |
| 05/04/22 | RBART | Work on and revise plan supplement docs | B012 | 0.90 | 715.50 |
| 05/04/22 | RBART | Calls with D. Dean (.7), C. Nunez (.2), call with B. Lohan and I. Bagby (.3), H. West (.1), B. Lohan (.6) re: plan issues; correspondence with C. Nunez re: emergence (.1); correspondence with D. Dean and J. Kochenash re: confirmation issues (.3); revise plan supp docs (.3); correspondence with B. Pfeiffer re; plan docs (.2) | B012 | 2.80 | 2,226.00 |
| 05/04/22 | RFPOP | Draft letter of transmittal and related procedures for Zohar III A-1 noteholders re: plan distribution registration issues (3.4), and meet with A. Kephart (.2) re: same | B012 | 3.60 | 2,862.00 |
| 05/04/22 | SREIL | Conduct legal research re: plan/confirmation issues (2.3); emails with R. Bartley re: same (.1) | B012 | 2.40 | 1,500.00 |
| 05/04/22 | SREIL | Review and revise draft Katzenstein declaration in support of confirmation (1.1); emails with R. Poppiti and C. Corazza re: same (.2) | B012 | 1.30 | 812.50 |

Zohar III, Corp.

| | | | Invoice Date: | | June 3, 2022 |
| | | | Invoice Number: | | 50034176 |
| | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/05/22 | AKEPH | Emails with R. Bartley, C. Floyd et al re: plan supplement documents | B012 | 0.30 | 210.00 |
| 05/05/22 | AKEPH | Review and consider comments to plan supplement | B012 | 0.50 | 350.00 |
| 05/05/22 | AKEPH | Review and consider updated tax analysis re: emergence transaction | B012 | 0.60 | 420.00 |
| 05/05/22 | AKEPH | Call with R. Bartley re: plan supplement docs | B012 | 0.20 | 140.00 |
| 05/05/22 | JKOCH | Research re: automatic stay and liquidating plan | B012 | 0.50 | 250.00 |
| 05/05/22 | MNEIB | Emails with W&C and YCST re: plan confirmation and implementation issues | B012 | 0.40 | 320.00 |
| 05/05/22 | RBART | Calls with B. Lohan (.5) and A. Kephart (.2) re: Plan supp materials; revise and revise plan supp materials (2.7); correspondence re: D&O indemnity issues with YC and WC (.2); review Patriarch plan compromise position and follow up to creditors (.1); review revised plan supp docs and correspondnce with YC, CWT and AP re: same (.4) | B012 | 4.10 | 3,259.50 |
| 05/05/22 | RFPOP | Call from Reliable re: solicitation update | B012 | 0.20 | 159.00 |
| 05/05/22 | RFPOP | Draft inserts for confirmation order re: noteholder registration issues (1.4), and email to R. Bartley (.1) re: same | B012 | 1.50 | 1,192.50 |
| 05/05/22 | RFPOP | Email from R. Bartley re: plan issues | B012 | 0.10 | 79.50 |
| 05/05/22 | RFPOP | Review draft plan supplement | B012 | 0.30 | 238.50 |
| 05/05/22 | SREIL | Emails with R. Bartley re: plan supplement | B012 | 0.10 | 62.50 |
| 05/05/22 | SREIL | Emails with R. Bartley and J. Brooks re: certain plan provisions/research re: same | B012 | 0.30 | 187.50 |
| 05/06/22 | AKEPH | Revise and update LLC Agreement and Note Issuance Agreement per comments from CWT and AP | B012 | 2.50 | 1,750.00 |
| 05/06/22 | AKEPH | Review and consider CWT comments to LTA and post-emergence documents | B012 | 0.40 | 280.00 |
| 05/06/22 | AKEPH | Call with R. Bartley and B. Lohan re: post-emergence LLC Agreement | B012 | 0.10 | 70.00 |
| 05/06/22 | AKEPH | Call with R. Bartley re: revisions to LLC Agreement and Notice Issuance Agreement | B012 | 0.80 | 560.00 |
| 05/06/22 | AKEPH | Revise and update post-emergence LLC Agreement | B012 | 0.50 | 350.00 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
| --- | --- | --- |
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 05/06/22 | CCORA | Review and prepare exhibits re: Plan Supplement (1.0); draft notice re: same (.4); emails from and to R. Bartley and S. Reil re: same (.1); prepare, coordinate and anticipate filing and service of same (.6) | B012 | 2.10 | 682.50 |
| 05/06/22 | JBARR | Work to resolve issues re: paragraph 18 order for plan purposes | B012 | 1.00 | 955.00 |
| 05/06/22 | JBARR | Confer re: post-confirmation transition | B012 | 0.20 | 191.00 |
| 05/06/22 | JBROO | Research re: plan implementation provisions and issues | B012 | 4.70 | 2,115.00 |
| 05/06/22 | JBROO | Revise and analyze confirmation task list | B012 | 1.00 | 450.00 |
| 05/06/22 | MNEIB | Emails with R. Bartley re: plan implementation issues | B012 | 0.20 | 160.00 |
| 05/06/22 | MNEST | Review diligence request/responses re: RJ valuation issues (.4); confer with RJ, FTI and YCST re: same (.5); brief review of comments/docs re: plan supplement (.6); review pending matters list in prep for call with YCST/Quinn (.6) | B012 | 2.10 | 2,320.50 |
| 05/06/22 | RBART | Work on plan supp docs and finalize same (2.9); calls with B. Lohan and A. Kephart (1.4); call with YC and WC re: DO indemnity (.4) and follow up with J. Barry (.1) | B012 | 4.80 | 3,816.00 |
| 05/06/22 | RBRAD | Correspondence with portfolio company management and counsel re: preparation for plan confirmation hearing (.6); correspondence with M. Nestor and R. Bartley re: same (.3) | B012 | 0.90 | 1,044.00 |
| 05/06/22 | RFPOP | Review and comment on revised draft declaration in support of confirmation (1.9), and email to and from S. Reil (.1) re: same | B012 | 2.00 | 1,590.00 |
| 05/06/22 | RFPOP | Emails from R. Bartley, A. Kephart and counsel for creditors re: plan supplement, and review redlines of documents re: same | B012 | 0.30 | 238.50 |
| 05/06/22 | SREIL | Review comments to Katzenstein Declaration in support of confirmation (.3); emails with R. Poppiti re: same (.1) | B012 | 0.40 | 250.00 |
| 05/06/22 | SREIL | Call/emails with J. Brooks re: certain plan research | B012 | 0.20 | 125.00 |
| 05/06/22 | SREIL | Multiple emails to /from R. Bartley and C. Corazza re: plan supplement | B012 | 0.30 | 187.50 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
|---|---|---|
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/06/22 | SREIL | Email to counsel for MBIA re: certain comments to plan | B012 | 0.10 | 62.50 |
| 05/07/22 | MNEST | Teleconference with J. Farnan re: confirmation issues (.5); review waterfall/related issues (.5) | B012 | 1.00 | 1,105.00 |
| 05/07/22 | RBART | Correspondence with stakeholders re: mediation | B012 | 0.10 | 79.50 |
| 05/07/22 | RBRAD | Review plan supplement materials | B012 | 1.80 | 2,088.00 |
| 05/09/22 | CCORA | Prepare and file Certificate of Service re: Notice of Plan Supplement | B012 | 0.20 | 65.00 |
| 05/09/22 | JBARR | Work with team re: post confirmation transition work and related litigation items | B012 | 0.30 | 286.50 |
| 05/09/22 | JBARR | Review revise and edit analysis re: post-plan transition work | B012 | 0.30 | 286.50 |
| 05/09/22 | MNEIB | Call with YCST and creditors' committee counsel re: plan confirmation issues | B012 | 0.70 | 560.00 |
| 05/09/22 | MNEIB | Review plan-related memo (.6); emails with R. Bartley re: same (.3) | B012 | 0.90 | 720.00 |
| 05/09/22 | MNEIB | Call with R. Bartley re: plan confirmation issues | B012 | 0.30 | 240.00 |
| 05/09/22 | MNEST | Review revisions to RJ engagement letter (.2); confer with R. Brady re: call with PC counsel and management (.2) | B012 | 0.40 | 442.00 |
| 05/09/22 | RBART | Call with creditors counsel re: post-emergence task list (.7); call with B Lohan re lit trust (.5); call with M. Neiburg re consultant (.2) | B012 | 1.40 | 1,113.00 |
| 05/09/22 | RFPOP | Review draft declaration in support of confirmation | B012 | 0.30 | 238.50 |
| 05/09/22 | RFPOP | Email from J. Brooks re: confirmation and plan issues (.2), and review plan (.2) re: same | B012 | 0.40 | 318.00 |
| 05/09/22 | RFPOP | Emails to and from (.2) and calls with (.2 and .2) Reliable re: solicitation issues | B012 | 0.60 | 477.00 |
| 05/09/22 | SREIL | Review summary and analysis by J. Brooks re: Zohar Plan / recent Delaware precedent | B012 | 1.00 | 625.00 |
| 05/10/22 | MNEIB | Emails with YCST and creditors' committee counsel re: plan implementation issues | B012 | 0.30 | 240.00 |

Zohar III, Corp.

| | | |
|---|---|---|
| Invoice Date: | | June 3, 2022 |
| Invoice Number: | | 50034176 |
| Matter Number: | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/10/22 | MNEST | Review diligence issues/open items (.3) and confer with RJ and FTI re: same (.5); confer with reps from PC re: call to discuss same (.3); review revise diligence requests re: Stila and Natura (.3) and correspondence to counsel for Patriarch re: same (.1) | B012 | 1.50 | 1,657.50 |
| 05/10/22 | RBART | Review consultant engagement letter | B012 | 0.20 | 159.00 |
| 05/10/22 | RBART | Participate in stakeholder meeting (2.8); call with J. Weiss re: plan matters (.5); follow up with FTI re: | B012 | 3.30 | 2,623.50 |
| 05/10/22 | RBRAD | Correspondence with portfolio company director, counsel and investment banker re: preparation for confirmation hearing | B012 | 0.30 | 348.00 |
| 05/10/22 | RBRAD | Correspondence with portfolio company counsel re: negotiations to resolve business issue (.2); review further update from counsel and correspondence with FTI re: same (.3) | B012 | 0.50 | 580.00 |
| 05/10/22 | REAST | Email correspondence with YCST team re: confirmation hearing | B012 | 0.20 | 100.00 |
| 05/10/22 | RFPOP | Meet with R. Bartley and counsel for creditors re: plan confirmation and various other cases issues, including MD | B012 | 2.80 | 2,226.00 |
| 05/10/22 | SREIL | Emails with R. Bartley re: confirmation declaration | B012 | 0.10 | 62.50 |
| 05/11/22 | JBARR | Prepare for and attend mediation session and attention to follow up | B012 | 2.00 | 1,910.00 |
| 05/11/22 | MNEIB | Emails with R. Bartley re: plan confirmation hearing prep | B012 | 0.20 | 160.00 |
| 05/11/22 | MNEST | Teleconference with RJ, reps for PC re: diligence questions | B012 | 0.90 | 994.50 |
| 05/11/22 | RBART | Discussion plan issues with R. Poppiti (.3) and S. Reil (.1); brief review of UST issues and correspondence with J. Sarkessian (.2); correspondence with G. Rciahrds and call to M. Nestor re: consultant retention (.1) | B012 | 0.70 | 556.50 |
| 05/11/22 | RBART | Meeting with creditor reps, including mediator, re: case issues (3.3); prepare materials in advance, including meeting/email with advisor group (.3) | B012 | 3.80 | 3,021.00 |
| 05/11/22 | RBRAD | Prepare for (.3) and attend conference call with portfolio company professionals re: preparation for confirmation hearing (.9) | B012 | 1.20 | 1,392.00 |

Zohar III, Corp.

| | | |
|---|---|---|
| Invoice Date: | | June 3, 2022 |
| Invoice Number: | | 50034176 |
| Matter Number: | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/11/22 | RFPOP | Call from (.3) and emails to and from (.2) Reliable and call with S. Reil (.3) re: solicitation issues, and review related materials (.3) re: same | B012 | 1.10 | 874.50 |
| 05/11/22 | SREIL | Review UST comments to Plan and send summary / analysis to R. Bartley re: same | B012 | 2.00 | 1,250.00 |
| 05/11/22 | SREIL | Internal / docket research re: PC sales and Patriarch claims (.5); emails with J. Barry and FTI re: same (.1) | B012 | 0.60 | 375.00 |
| 05/11/22 | SREIL | Multiple emails with J. Barry and C. Corazza re: Paragraph 18 Bar Order (.3); review and revise COC regarding same (.2); review and revise Paragraph 18 Bar Order (.3); emails with counsel for Patriarch re: same (.1); emails with secured creditors re: Paragraph 18 Bar Order (.1) | B012 | 1.00 | 625.00 |
| 05/11/22 | SREIL | Call with R. Poppiti re: solicitation issues (.3); emails with solicitation agent and creditors re: solicitation packages (.2); revise insert for solicitation materials and correspondence with R. Poppiti and solicitation agent re: same (.4) | B012 | 0.90 | 562.50 |
| 05/12/22 | CCORA | Emails and telephone call from and to S. Reil re: revised ballot (.1); review and prepare same (.2) | B012 | 0.30 | 97.50 |
| 05/12/22 | JBROO | Confer with S. Reil re: U.S. Trustee objection | B012 | 0.30 | 135.00 |
| 05/12/22 | MNEIB | Prepare for and participate in meeting with R. Bartley and J. Barry re: plan issues | B012 | 0.50 | 400.00 |
| 05/12/22 | MNEIB | Emails with YCST and FTI re: plan issues | B012 | 0.20 | 160.00 |
| 05/12/22 | MNEIB | Emails with R. Bartley and J. Barry re: plan confirmation isues | B012 | 0.20 | 160.00 |
| 05/12/22 | MNEIB | Emails with YCST and creditors' committee counsel re: plan issues | B012 | 0.20 | 160.00 |
| 05/12/22 | RBART | Review Group B analysis (1.5), calls with J.Sternberg re: same (.3) and follow up to creditors (.1) | B012 | 1.90 | 1,510.50 |
| 05/12/22 | RBRAD | Review consent order with Patriarch in furtherance of chapter 11 plan re: paragraph 18 claims under settlement agreement | B012 | 0.30 | 348.00 |

Zohar III, Corp.

| | | Invoice Date: | June 3, 2022 |
| | | Invoice Number: | 50034176 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/12/22 | RFPOP | Emails to (.2) and from (.2) S. Reil, Reliable and Broadridge/Mediant, call from Reliable (.1), call from Broadridge (.1), calls to counsel for creditors (.2 and .2), and call to S. Reil (.1) re: solicitation issues | B012 | 1.10 | 874.50 |
| 05/12/22 | SREIL | Discussion with J. Brooks re: Plan-related research | B012 | 0.20 | 125.00 |
| 05/12/22 | SREIL | Emails with FTI re: Group B analysis | B012 | 0.10 | 62.50 |
| 05/12/22 | SREIL | Emails with C. Corazza re: confirmation hearing (.1); emails with R. Bartley, R. Poppiti and C. Corazza re: notice of in-person confirmation hearing (.2) | B012 | 0.30 | 187.50 |
| 05/12/22 | SREIL | Call with R. Poppiti re: solicitation issues (.1); call with creditor re: solicitation package (.1); emails with R. Poppiti re: same (.2); emails with R. Poppiti re: solicitation materials / DS Order (.1); revise inserts re: solicitation materials and multiple correspondence with R. Poppiti and solicitation agent re: same (.5); and call with C. Corazza re: solicitation package (.1) | B012 | 1.10 | 687.50 |
| 05/12/22 | SREIL | Review and coordinate filing of COC re: Paragraph 18 Bar Order (.5); coordinate service of sealed COC re: Paragraph 18 Bar Order (.3) | B012 | 0.80 | 500.00 |
| 05/13/22 | CCORA | Emails from and to S. Reil re: Notice of Extending Voting Deadline (.1); draft same (.2) | B012 | 0.30 | 97.50 |
| 05/13/22 | CCORA | Finalize for filing and coordinate service of Notice re: Extension of Voting Deadline | B012 | 0.30 | 97.50 |
| 05/13/22 | JBROO | Confer with R. Bartley re: plan implementation research | B012 | 0.20 | 90.00 |
| 05/13/22 | MNEIB | Analysis re: plan confirmation and implementation issues | B012 | 0.90 | 720.00 |
| 05/13/22 | RBART | Call with C. Nunez re: Plan/emergence issues | B012 | 0.60 | 477.00 |

Zohar III, Corp.

| | | Invoice Date: | June 3, 2022 |
| | | Invoice Number: | 50034176 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/13/22 | RBART | Calls With J. Brooks (.2), RJ and FTI teams (.6) and D. Dean (.1) re: confirmation issues ; correspondence with YC and creditors re: plan mediation (.2); brief review of Patriarch confirmation objection (.3) Composed email to TTrzaskoma@shertremonte.com, vshah@shertremonte.com, MTremonte@shertremonte.com, scott.cousins@cousins-law.com, scott.jones@cousins-law.com: RE: Zohar - Proposed Stipulation Re: Patriarch Admin Claim | B012 | 1.50 | 1,192.50 |
| 05/13/22 | RBART | Calls with H. West (.4), T. Pakrouh and A. Kephart (.7) and B. Lohan (.4), J. Weiss (.3) re: plan implementation issues, review plan in conneciton with same (.2); review and respond to UST plan comments (.8) | B012 | 2.80 | 2,226.00 |
| 05/13/22 | RBRAD | Review Patriarch's objection to plan confirmation | B012 | 0.40 | 464.00 |
| 05/13/22 | RBRAD | Review Supplemental order extending mediation and related materials | B012 | 0.10 | 116.00 |
| 05/13/22 | RFPOP | Review Patriarch confirmation objection | B012 | 0.50 | 397.50 |
| 05/13/22 | RFPOP | Review UST comments to plan (.4), and emails from R. Bartley and UST (.2) re: same | B012 | 0.60 | 477.00 |
| 05/13/22 | RFPOP | Emails to (.2) and from (.2) S. Reil and email to and from counsel for US Bank (.1) re: plan and solicitation issues, and review solicitation procedures order (.2) re: same | B012 | 0.70 | 556.50 |
| 05/13/22 | SREIL | Emails with C. Corazza re: notice of extension of voting deadline (.2); review, revise, and coordinate filing of same (.3); emails with R. Poppiti and counsel for US Bank re: voting deadline extension notice (.1); and emails with Chambers and YCST team re in-person confirmation hearing (.1) | B012 | 0.70 | 437.50 |

Zohar III, Corp.

| | | Invoice Date: | June 3, 2022 |
| | | Invoice Number: | 50034176 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/13/22 | SREIL | Emails with counsel for Patriarch and UST re: sealed COC re: Paragraph 18 Bar Order (.2); emails with C. Corazza re: confirmation hearing notice (.1); review and coordinate filing of same (.3); emails with R. Poppiti, solicitation agent, and creditor re: inquiry from creditor re: solicitation packages (.3); review solicitation order re: same (.3) | B012 | 1.20 | 750.00 |
| 05/16/22 | JBROO | Research re: plan implementation provisions | B012 | 5.20 | 2,340.00 |
| 05/16/22 | JBROO | Confer with R. Bartley re: plan implementation research | B012 | 0.20 | 90.00 |
| 05/16/22 | MNEIB | Emails with R. Bartley re: plan confirmation issues | B012 | 0.10 | 80.00 |
| 05/16/22 | RBART | Consider objections to confirmation and response to same (.9); call with B. Pfeiffer and M. Nestor re: D&O indemnity (.3); brief review of analysis (.1) and call with J. Brooks (.2) re: Patriarch objection; call with S. Reil r: UST comments to plan and related revisions (.1); call with UST re her comments (1.1) | B012 | 2.70 | 2,146.50 |
| 05/16/22 | RFPOP | Emails to (.2) and from (.2) S. Reil, Reliable and Mediant re: solicitation issues | B012 | 0.40 | 318.00 |
| 05/16/22 | RFPOP | Review and revise draft confirmation brief | B012 | 1.40 | 1,113.00 |
| 05/16/22 | RFPOP | Review and revise draft confirmation order (1.8), and call to A. Kephart (.1) and email to R. Bartley and A. Kephart (.1) re: same | B012 | 2.00 | 1,590.00 |
| 05/16/22 | RFPOP | Emails from R. Bartley and UST re: plan and confirmation issues | B012 | 0.20 | 159.00 |
| 05/16/22 | SREIL | Emails with UST re: sealing of portions of certification of counsel | B012 | 0.10 | 62.50 |
| 05/16/22 | SREIL | Respond to inquiry from creditor re: solicitation package | B012 | 0.10 | 62.50 |
| 05/17/22 | AKEPH | Review and revise confirmation order | B012 | 0.50 | 350.00 |
| 05/17/22 | CCORA | Confer with S. Reil re: Class 3 solicitation inquiries | B012 | 0.10 | 32.50 |
| 05/17/22 | JBARR | Work with M. Nestor and R. Bartley re: mediation materials and related prep. | B012 | 0.40 | 382.00 |
| 05/17/22 | JBARR | Work to resolve issues re: D&O policy, escrow and plan | B012 | 0.80 | 764.00 |

Zohar III, Corp.

| | | | | Invoice Date: | June 3, 2022 |
| | | | | Invoice Number: | 50034176 |
| | | | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/17/22 | JBROO | Research re: plan implementation provisions | B012 | 3.30 | 1,485.00 |
| 05/17/22 | JBROO | Confirmation Prep Meeting with YCST | B012 | 1.10 | 495.00 |
| 05/17/22 | MNEIB | Emails with YCST and W&C re: plan implementation issues | B012 | 0.30 | 240.00 |
| 05/17/22 | MNEIB | Call with YCST re: plan confirmation issues (.3); follow-up email with R. Bartley re: same (.1) | B012 | 0.40 | 320.00 |
| 05/17/22 | MNEST | Teleconference with Zohar stakeholders re: pending issues/confirmation | B012 | 0.50 | 552.50 |
| 05/17/22 | RBART | Review and comment on proposal to resolve Patriarch claim | B012 | 0.20 | 159.00 |
| 05/17/22 | RBART | Call with RJ, FTI. M. Nestor and M. Neiburg, including YC only follow up call re: plan/condfirmatin analysis and evidence (.5) and brief review of materials from PCs (.1); Research confirmation issues; responding to Patriarch objection (3.4) | B012 | 4.00 | 3,180.00 |
| 05/17/22 | RBART | Call with B. Lohan (.3), call with Zohar and creditor advisors (1.0), call with R. Poppiti (.1) call with FTI and YC (1.2) and discussion with T. Pakrouh (.3) re: plan and emergence issues | B012 | 2.90 | 2,305.50 |
| 05/17/22 | RFPOP | Emails to (.2) and from (.2) S. Reil, Reliable, Mediant, Broadridge, and counsel for US Bank re: solicitation issues | B012 | 0.40 | 318.00 |
| 05/17/22 | RFPOP | Email from A. Kephart re: draft proposed confirmation order | B012 | 0.10 | 79.50 |
| 05/17/22 | RFPOP | Revise draft proposed confirmation order | B012 | 0.30 | 238.50 |
| 05/17/22 | SREIL | Call with R. Bartley, R. Poppiti, J. Brooks, and counsel for stakeholders re: plan /confirmation | B012 | 1.00 | 625.00 |
| 05/17/22 | SREIL | Emails with C. Corazza re: tracker for incoming solicitation inquiries | B012 | 0.10 | 62.50 |
| 05/17/22 | SREIL | Review and respond to emails from interested parties re: solicitation packages | B012 | 0.30 | 187.50 |
| 05/17/22 | SREIL | Emails with R. Bartley and C. Corazza re: sealing issues | B012 | 0.10 | 62.50 |
| 05/18/22 | CCORA | Draft chart re: Class 3 solicitation inquiries (.3); emails from and to S. Reil re: same | B012 | 0.40 | 130.00 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
|---|---|---|
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/18/22 | JBARR | Prepare for and attend mediation session and follow up discussions with B. Lohan, R. Bartley, J. Pickhardt, M. Nestor | B012 | 2.30 | 2,196.50 |
| 05/18/22 | JBROO | Research re: plan implementation provisions | B012 | 5.60 | 2,520.00 |
| 05/18/22 | MNEIB | Emails with YCST and W&C re: plan implementation issues | B012 | 0.30 | 240.00 |
| 05/18/22 | MNEIB | Email from R. Bartley re: plan confirmation issues | B012 | 0.10 | 80.00 |
| 05/18/22 | RBART | Begin review and comment on confirmation order (.3). attend plan mediation sessions (2.0); call with J. Brooks re: plan objections//research(.5); call with C. Nunez (.5) and I. Bagny (.5) re: plan/emergence issues; research and consider plan objection issues (2.1); discussions with B. Lohan (.8) | B012 | 6.70 | 5,326.50 |
| 05/18/22 | RFPOP | Emails to and from S. Reil, voting agent and Broadridge re: solicitation issues | B012 | 0.20 | 159.00 |
| 05/18/22 | RFPOP | Email to and from A. Kephart re: confirmation order | B012 | 0.10 | 79.50 |
| 05/18/22 | SREIL | Emails with C. Corazza re: solicitation inquiry tracker | B012 | 0.10 | 62.50 |
| 05/19/22 | CCORA | Emails from and to R. Bartley re: plan supplement exhibits (.2); review and upload same into database (.4) | B012 | 0.60 | 195.00 |
| 05/19/22 | CCORA | Review and update chart re: Class 3 solicitation inquires | B012 | 0.20 | 65.00 |
| 05/19/22 | JBARR | Work to address D&O indemnity and insurance issues re: plan and related | B012 | 1.00 | 955.00 |
| 05/19/22 | MNEIB | Email from R. Bartley re: plan confirmation issues | B012 | 0.10 | 80.00 |
| 05/19/22 | MNEIB | Emails from YCST and W&C re: plan implementation issues | B012 | 0.20 | 160.00 |
| 05/19/22 | RBART | Work on plan supplement docs, resolving objections/issues (3.0); correspondence with M. Nestor re: RJ engagement; calls with J. Weiss (.3), with CWT, AP and R. Poppiti (2.0), H. West (.3), M. Nestor (.1) and C. Van Praag (.7), and B. Lohan (.5) re: plan issues; outline open confirmation issues for team (.8); review emergence funding dcke (.2) | B012 | 8.00 | 6,360.00 |
| 05/19/22 | RBRAD | Review update from R. Bartley re: plan negotiations | B012 | 0.20 | 232.00 |

Zohar III, Corp.

| | | Invoice Date: | June 3, 2022 |
|---|---|---|---|
| | | Invoice Number: | 50034176 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/19/22 | RFPOP | Call with (2.0) and emails to and from (.2) R. Bartley and counsel for creditors re: plan and related issues | B012 | 2.20 | 1,749.00 |
| 05/19/22 | RFPOP | Emails to and from (.2) and call with (.4) Reliable and emails to and from R. Bartley and S. Reil (.1) re: solicitation issues, and review related materials (.4) re: same | B012 | 1.10 | 874.50 |
| 05/19/22 | SREIL | Emails with J. Barry and R. Bartley re: plan/indemnity issues (.1); review multiple emails from YCST, W&C and FTI teams re: plan update, indemnities and other issues | B012 | 0.30 | 187.50 |
| 05/20/22 | CCORA | Update chart re: Class 3 solicitation inquiries (.1); email from and to S. Reil re: same (.1) | B012 | 0.20 | 65.00 |
| 05/20/22 | JBARR | Work to address D&O issues relative to plan confirmation | B012 | 2.00 | 1,910.00 |
| 05/20/22 | JBROO | Revise and analyze Katzenstein declaration in support of confirmation | B012 | 0.90 | 405.00 |
| 05/20/22 | JBROO | Revise draft proposed confirmation order | B012 | 0.40 | 180.00 |
| 05/20/22 | LMCCR | Correspondence with R. Bartley and K. Luongo re name availability | B012 | 0.10 | 57.50 |
| 05/20/22 | MNEIB | Emails with YCST and FTI re: plan confirmation issues | B012 | 0.40 | 320.00 |
| 05/20/22 | MNEST | Review docs re: trust re: proposed trustee (.6); confer with parties re: same (.3); review/detail materials for discussion re: transition to litigation/liquidation trust (.7) | B012 | 1.60 | 1,768.00 |
| 05/20/22 | RBART | Calls with FTI (.4), RJ and FTI (.4), M. Katzenstein (.1), KPMG and Creditor Advisors (1.4), M. Nestor (.3), C. Nunez and H. West (.4) re: various plan and emergence issues; attention to retention of WDA/LT/ARM under plan (.6); work on revising confirmation order and declaration in support of confirmation (2.6); respond to UST and USB issues/revision (.5) | B012 | 6.70 | 5,326.50 |
| 05/20/22 | RBRAD | Review draft revised chapter 11 plan and related issues | B012 | 0.90 | 1,044.00 |
| 05/20/22 | RFPOP | Review and revise draft proposed confirmation order (.4), and emails to and from R. Bartley, J. Brooks and counsel for creditors (.2) re: same | B012 | 0.60 | 477.00 |

Zohar III, Corp.

| | | | Invoice Date: | | June 3, 2022 |
| | | | Invoice Number: | | 50034176 |
| | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/20/22 | RFPOP | Review redline of draft amended plan (.4), and emails to and from R. Bartley and S. Reil (.3) re: same | B012 | 0.70 | 556.50 |
| 05/20/22 | RFPOP | Email from R. Bartley re: draft declaration in support of confirmation | B012 | 0.10 | 79.50 |
| 05/20/22 | SREIL | Review indemnification agreement and plan re: D&O escrow and draft proposed language re: same | B012 | 1.20 | 750.00 |
| 05/20/22 | SREIL | Email to S. Greecher and A. Faris re: plan issue/precedent (.1); call with S. Greecher re: same (.1) | B012 | 0.20 | 125.00 |
| 05/20/22 | SREIL | Emails with YCST team and creditors' counsel re: plan/indemnification issues | B012 | 0.20 | 125.00 |
| 05/20/22 | SREIL | Review and revise plan per comments from the UST(2.5); emails with R. Bartley re: summary/recommendations re: same (.4) | B012 | 2.90 | 1,812.50 |
| 05/20/22 | SREIL | Further review/revisions to plan per comments from YCST (1.0); emails with YCST team and debtors' representatives re: same (.3) | B012 | 1.30 | 812.50 |
| 05/20/22 | SREIL | Call with YCST, W&C and creditors' counsel re: plan issues | B012 | 0.50 | 312.50 |
| 05/20/22 | SREIL | Emails with interested parties, claims agent, and YCST team re: solicitation | B012 | 0.10 | 62.50 |
| 05/21/22 | JBARR | Review, revise and edit plan language re: D&O issues (.4); working group emails re: same (.5); further mark up of same (.2) | B012 | 1.10 | 1,050.50 |
| 05/21/22 | MNEIB | Emails with YCST and W&C re: plan confirmation issues | B012 | 0.20 | 160.00 |
| 05/21/22 | MNEST | Review issues/language re: D&O coverage post-effective date and related issues (.4); confer with YCST/W&C re: same (.2) | B012 | 0.60 | 663.00 |
| 05/21/22 | RBART | Call with WDA/LT/ARM candidate, M. Nestor and counsel for background; call Lohan (.2), email C. Nunez (.1) and I. Bagby (.2) re plan issues | B012 | 1.50 | 1,192.50 |
| 05/21/22 | SREIL | Review and incorporate revisions to plan (1.8); numerous emails with YCST, W&C and counsel for Controlling Class and Controlling Party re: same (.6) | B012 | 2.40 | 1,500.00 |
| 05/21/22 | SREIL | Review and revise Katzenstein declaration re confirmation (1.0); emails with J. Brooks re: same (.1) | B012 | 1.10 | 687.50 |
| 05/22/22 | JBROO | Revise and analyze Katzenstein declaration in support of confirmation | B012 | 0.60 | 270.00 |

Zohar III, Corp.

| | | | Invoice Date: | | June 3, 2022 |
| | | | Invoice Number: | | 50034176 |
| | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/22/22 | RBART | Correspondence with YC, KPMG, FTI, CWT and AP re: various plan issues | B012 | 0.60 | 477.00 |
| 05/22/22 | RFPOP | Review redline of draft amended plan and confirmation declaration (.3), and emails from R. Bartley and S. Reil (.1) re: same | B012 | 0.40 | 318.00 |
| 05/22/22 | RFPOP | Email to and from voting agent re: voting declaration | B012 | 0.10 | 79.50 |
| 05/22/22 | RFPOP | Emails to and from R. Bartley re: plan issues | B012 | 0.20 | 159.00 |
| 05/22/22 | SREIL | Emails with FTI and YCST re: plan revisions | B012 | 0.20 | 125.00 |
| 05/22/22 | SREIL | Review and revise Katzenstein declaration in support of plan (1.0); emails with R. Bartley re: same (.2) | B012 | 1.20 | 750.00 |
| 05/23/22 | AKEPH | Review and consider tax structure re: emergence matters | B012 | 0.90 | 630.00 |
| 05/23/22 | AKEPH | Call with R. Bartley re: post-emergence structure and related issues | B012 | 0.40 | 280.00 |
| 05/23/22 | AKEPH | Discussion with C. Grear re: post-emergence matters | B012 | 0.30 | 210.00 |
| 05/23/22 | CGREA | Conference with A. Kephart re: Bruno's structure for emergence | B012 | 0.30 | 345.00 |
| 05/23/22 | JBARR | Work to address plan related D&O issues and related escrow and other documents | B012 | 0.50 | 477.50 |
| 05/23/22 | JHUGH | Review revised second amended Chapter 11 Plan | B012 | 0.30 | 345.00 |
| 05/23/22 | MNEIB | Review draft declaration in support of confirmation (.3); discussion with R. Bartley re: same (.1) | B012 | 0.40 | 320.00 |
| 05/23/22 | MNEIB | Analysis re: revised draft second amended plan | B012 | 0.40 | 320.00 |
| 05/23/22 | MNEST | Confer with YCST re: plan issues, transition, and post ED workstreams (.5); review/revise memo re: workstreams for parties to review (.4) | B012 | 0.90 | 994.50 |
| 05/23/22 | RBART | Working on confirmation brief, supporting materials | B012 | 2.50 | 1,987.50 |

Zohar III, Corp.

| | | Invoice Date: | June 3, 2022 |
| | | Invoice Number: | 50034176 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|------|----------|-------------|------|-------|--------|
| 05/23/22 | RBART | Calls with J. Weiss (.2), S. REil (.3), A. Kephart (.4), H. West (.1) re: emergence entities/litigation trust; call with B. Campbell re: litigation trust issues (1.2), follow up call to E. Burton (.2) and emails to both and S. Hershey (.3); review and analyze structuring issues re: emergence (1.6); call with CWT re: Patriarch objection/resolution (.5); call with C. Nunez (.5); work on brief (1.0) | B012 | 6.30 | 5,008.50 |
| 05/23/22 | REAST | Email correspondence with YCST team re: updated plan | B012 | 0.20 | 100.00 |
| 05/23/22 | RFPOP | Review redline of revised draft amended plan, and email from S. Reil re: same | B012 | 0.20 | 159.00 |
| 05/23/22 | RFPOP | Review and comment on initial draft of voting declaration (1.4), and emails to and from (.2) and call with (.4) voting agent re: same | B012 | 2.00 | 1,590.00 |
| 05/23/22 | RFPOP | Review revised draft of declaration in support of confirmation, and email from S. Reil re: same | B012 | 0.20 | 159.00 |
| 05/23/22 | RFPOP | Review updated escrow analysis from FTI, and email from R. Bartley re: same | B012 | 0.10 | 79.50 |
| 05/23/22 | SREIL | Call with R. Bartley re: plan/confirmation items | B012 | 0.30 | 187.50 |
| 05/23/22 | SREIL | Emails with J. Barry, R. Bartley and CRO re: plan comments | B012 | 0.20 | 125.00 |
| 05/23/22 | SREIL | Emails with FTI team re: Katzenstein declaration re: confirmation | B012 | 0.10 | 62.50 |
| 05/23/22 | SREIL | Review/revise Katzenstein declaration re: confirmation (.2); circulate same for review and comment (.1) | B012 | 0.30 | 187.50 |
| 05/23/22 | SREIL | Circulate revised plan to various parties in interest for review and comment | B012 | 0.20 | 125.00 |
| 05/23/22 | SREIL | Review/revise plan per comments received | B012 | 0.50 | 312.50 |
| 05/23/22 | SREIL | Emails with C. Corazza re: FTI Fee report/certificate of no objection | B012 | 0.10 | 62.50 |
| 05/23/22 | TPAKR | Emails with K. Morales re: revising draft discovery plan to Patriarch | B012 | 0.10 | 55.00 |
| 05/24/22 | AKEPH | Review and consider post-emergence structure and related management implications | B012 | 1.30 | 910.00 |
| 05/24/22 | CCORA | Emails from and to J. Wainwright and R. Bartley re: plan supplement | B012 | 0.10 | 32.50 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
| --- | --- | --- |
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 05/24/22 | JBARR | Attention to Plan D&O issues and review related escrow agreement | B012 | 0.50 | 477.50 |
| 05/24/22 | JHUGH | Correspondence with YCST and White/Case team re: status of escrow document | B012 | 0.40 | 460.00 |
| 05/24/22 | RBART | Meet with creditors re various plan issues (4.7); calls w/ M. Nestor (.1), M. Katzenstein (.4) and FTI team (.5) re open confirmation issues | B012 | 5.70 | 4,531.50 |
| 05/24/22 | RBART | Review UST issues and follow up to S. Reil (.3); work on confirmation papers (4.6); calls with E. Burton and (.8) and B. Campbell and B. Nelson (.7) re: litigation claims; correspondence and call with R. Poppiti re solicitation and confirmation (.2) correspondence with D. Dean and J. Weiss re confirmation (.3) | B012 | 6.90 | 5,485.50 |
| 05/24/22 | RFPOP | Emails to and from S. Reil and voting agent (.1), emails to and from creditors (.2), and call with voting agent (.2) re: solicitation issues, and revise draft voting declaration (.2) and review correspondence from DTC (.2) re: same | B012 | 0.90 | 715.50 |
| 05/24/22 | RFPOP | Emails to and from (.2) and call with (.1) R. Bartley re: confirmation issues, and review solicitation procedures order and consider related issues (.3) re: same | B012 | 0.60 | 477.00 |
| 05/24/22 | SREIL | Revise plan per comments from UST (.5); correspond with R. Bartley and UST re: same (.2) | B012 | 0.70 | 437.50 |
| 05/24/22 | SREIL | Emails with R. Bartley and R. Poppiti re: confirmation order | B012 | 0.10 | 62.50 |
| 05/24/22 | SREIL | Emails with J. Barry re: D&O escrow agreement (.1); review and revise same (.4) | B012 | 0.40 | 250.00 |
| 05/25/22 | AKEPH | Discussion with R. Bartley re: post-emergence structure | B012 | 0.20 | 140.00 |
| 05/25/22 | AKEPH | Consider and analyze issues re: post-emergence management structure | B012 | 0.80 | 560.00 |
| 05/25/22 | JBARR | Work to resolve issues re: D&O escrow and related plan issues | B012 | 0.50 | 477.50 |
| 05/25/22 | JBARR | Attend partial confirmation prep session with YCS&T and FTI teams | B012 | 0.30 | 286.50 |
| 05/25/22 | JBROO | Revise and analyze notice of rescheduled hearing | B012 | 0.10 | 45.00 |

Zohar III, Corp.

| | | | | | Invoice Date: | June 3, 2022 |
| | | | | | Invoice Number: | 50034176 |
| | | | | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/25/22 | JHUGH | Correspondence and attachments with YCST team, broker and White & Case re: escrow account and insurance | B012 | 0.60 | 690.00 |
| 05/25/22 | MNEIB | Call with YCST and FTI re: plan confirmation issues | B012 | 1.10 | 880.00 |
| 05/25/22 | MNEIB | Prepare for and participate in zoom meeting re: plan confirmation and implementation issues | B012 | 1.20 | 960.00 |
| 05/25/22 | MNEST | Review detailed info/data room for transition to plan trustee (1.3); confer with FTI/Dunn/YCST re: diligence/meeting (.4) | B012 | 1.70 | 1,878.50 |
| 05/25/22 | RBART | Review open confirmation issues/task list status | B012 | 0.40 | 318.00 |
| 05/25/22 | RBART | Calls with A. Kephart (.2) C. Nunez (.8), B. Lohan (.6), FTI (1.0), B. Pfeiffer (.5) re: confirmation issues, plan supplement docs, and emergence transactions; correspondence with Court re: hearing schedule (.1); work on brief (.4); comment on correspondence to Z3 noteholders (.1); correspondence to controling parties re: plan revisions (.1) | B012 | 3.80 | 3,021.00 |
| 05/25/22 | RFPOP | Call to (.2) and emails to and from (.1) voting agent, email to and from Mediant (.1), email from and discussion with R. Bartley (.2), and emails to and from counsel for US Bank (.2) re: confirmation hearing and solicitation issues | B012 | 1.00 | 795.00 |
| 05/25/22 | SREIL | Review and revise draft D&O escrow agreement (.4); emails with YCST and W&C re: same (.2) | B012 | 0.60 | 375.00 |
| 05/26/22 | JBARR | Prepare for and attend call with creditors re: post-plan effective date matters (.7); Prepare for and attend call with proposed plan trustee re: plan and various related issues (.5) | B012 | 1.20 | 1,146.00 |
| 05/26/22 | MNEST | Review documents/records in prep for meeting and transition to UST (1.3); confer with plan trustee/Zohar reps re: diligence (.7) | B012 | 2.00 | 2,210.00 |

Zohar III, Corp.

| | | | Invoice Date: | | June 3, 2022 |
| | | | Invoice Number: | | 50034176 |
| | | | Matter Number: | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/26/22 | RBART | Review materials for transition to WDA and follow up to M. Nestor (.3); call with creditor group re: Litigaiton Trust transition matters (1.3); call with creditor re: emergence items status (.9); call with UST re: plan issue (.4); follow up with M. Nestor re: WDA transition (.1); review and consider status of various confirmation items (.1); review and analyze voting results (.2); research re plan issue (.6) | B012 | 4.00 | 3,180.00 |
| 05/26/22 | RBRAD | Conference call with proposed litigation trustee/asset manager re: transition issues and workstreams | B012 | 0.60 | 696.00 |
| 05/26/22 | RFPOP | Emails to and from (.1) and call to (.2) voting agent re: Broadridge master ballot received, and review ballot (.2) re: same | B012 | 0.50 | 397.50 |
| 05/27/22 | JHUGH | Correspondence with YCST team and counsel and attachments re: status of plan/escrow account drafts | B012 | 0.50 | 575.00 |
| 05/27/22 | MNEIB | Emails with R. Bartley re: draft declaration in support of confirmation | B012 | 0.10 | 80.00 |
| 05/27/22 | MNEST | Teleconference with Raymond James/FTI re: confirmation issues | B012 | 0.40 | 442.00 |
| 05/27/22 | RBART | Correspondence/call with A. Harmeyer re: Ankura post-ED engagement (.3); correspondence wih FTI, YC re: Katzenstein supporting declaration (.3) | B012 | 0.60 | 477.00 |
| 05/27/22 | RFPOP | Email to and from voting agent re: solicitation issues | B012 | 0.10 | 79.50 |
| 05/27/22 | SREIL | Review and revise D&O escrow agreement per comments received (.4); emails with YCST, W&C and creditors' counsel re: same (.3) | B012 | 0.70 | 437.50 |
| 05/27/22 | SREIL | Call with E. Moser (FTI) re: confirmation declaration (.5); review and revise draft confirmation declaration per comments from FTI team (.5) | B012 | 1.00 | 625.00 |
| 05/30/22 | JBARR | Working group emails re: mediation paper (.5); review revise and edit draft mediation statement and conduct related research (1.1); second session reviewing, revising and editing mediation papers (.6); distribute mediation paper to parties (.1) | B012 | 2.30 | 2,196.50 |
| 05/30/22 | RBART | Draft/revise mediation statement | B012 | 2.70 | 2,146.50 |

Zohar III, Corp.

| | | | | Invoice Date: | June 3, 2022 |
| | | | | Invoice Number: | 50034176 |
| | | | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/31/22 | JBARR | Review, revise and edit draft mediation statement and work with creditors re: comments and input and research follow up issues (2.5); meeting with R. Bartley re: same (.2); calls (x2) with B. Lohan re: same (.2); call with B. Campbell re: same (.2); voluminous working group emails re: same (.5); finalize and submit mediation statement (.5) | B012 | 4.30 | 4,106.50 |
| 05/31/22 | JBARR | Follow up re: D&O issues and plan related items | B012 | 0.20 | 191.00 |
| 05/31/22 | JBROO | Confirmation Prep Meeting | B012 | 1.00 | 450.00 |
| 05/31/22 | MNEIB | Emails from YCST and counsel re: case strategy issues | B012 | 0.30 | 240.00 |
| 05/31/22 | MNEIB | Review and revise updated draft Katzenstein declaration in support of confirmation (.4); emails with S. Reil and R. Bartley re: same (.2) | B012 | 0.60 | 480.00 |
| 05/31/22 | MNEST | Teleconference with A. Obrient re: liquidating trust issues | B012 | 0.30 | 331.50 |
| 05/31/22 | RBART | Call with creditors re: plan issues (1.1); follow up with S. Reil re: Plan and PC sale issues (.7); review mediation submission further and finalize same for submission to mediator (.5) and related correspondence with parties (.2) | B012 | 2.30 | 1,828.50 |
| 05/31/22 | RBART | Review and consider plan revisions (1.7); review and comment on Katzenstein confirmation declaration (1.5); call with FTI and RJ re: valuation (.1); Review correspondence from FTI re: info request from MBIA (.1); work with J. Barry to finalize mediation submission (.4) | B012 | 3.80 | 3,021.00 |
| 05/31/22 | RBRAD | Review confidential mediation statement | B012 | 0.80 | 928.00 |
| 05/31/22 | SREIL | Attend meeting with YCST and counsel for Controlling Party and Controlling Class re: confirmation issues (1.0); follow up discussion with R. Bartley re: same (.8) | B012 | 1.80 | 1,125.00 |
| 05/31/22 | SREIL | Review and revise Katzenstein declaration re: confirmation (.1); emails with R. Bartley and M. Neiburg re: same (.1) | B012 | 0.20 | 125.00 |
| 05/31/22 | SREIL | Review/revise plan (.9); emails with R. Bartley re: same (.1) | B012 | 1.00 | 625.00 |

Zohar III, Corp.

| | | | Invoice Date: | | June 3, 2022 |
| | | | Invoice Number: | | 50034176 |
| | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/24/22 | SREIL | Emails with R. Poppiti and claims agent re: notice received | B013 | 0.10 | 62.50 |
| 05/03/22 | RBART | Call with C. Keefe re: Cayman issues | B014 | 0.40 | 318.00 |
| 05/04/22 | JHUGH | Review correspondence from YCST team and co-counsel and attachments re: insurance and indemnity issues | B014 | 1.20 | 1,380.00 |
| 05/05/22 | JBARR | Work to resolve issues re: D&O coverage and related | B014 | 1.00 | 955.00 |
| 05/05/22 | JHUGH | Review insurance coverage issues and forward analysis to YCST team with multiple follow up emails | B014 | 1.40 | 1,610.00 |
| 05/05/22 | MNEST | Review issues/correspondence re: D&O coverage, indemnity and coverage generally for Zohar fiduciaries (.6); review policy and issues of W&C/YCST re: same (.5) | B014 | 1.10 | 1,215.50 |
| 05/05/22 | RBART | Participate on Board call | B014 | 0.80 | 636.00 |
| 05/05/22 | RBRAD | Review agenda for board call (.1) and prepare for board report re: portfolio company (.3); attend weekly board call (.8) | B014 | 1.20 | 1,392.00 |
| 05/05/22 | RFPOP | Participate in board call | B014 | 0.80 | 636.00 |
| 05/05/22 | SREIL | Draft board meeting minutes and circulate same for review and comment (.3); attend board meeting (.8) | B014 | 1.10 | 687.50 |
| 05/06/22 | AKEPH | Research internal records re: original D&O policy | B014 | 1.40 | 980.00 |
| 05/06/22 | JBARR | Review issues, prepare for and attend call with J. Hughes and W&C team re: D&O issues (.5); follow up emails and research (.3); call with broker and J. Hughes (.2); follow up emails (.2) | B014 | 1.20 | 1,146.00 |
| 05/06/22 | JHUGH | Review insurance policy provisions and follow up correspondence with J. Barry re: insurance issues | B014 | 0.90 | 1,035.00 |
| 05/06/22 | JHUGH | Telephone conference with insurance broker re open issues | B014 | 0.20 | 230.00 |
| 05/06/22 | JHUGH | Correspondence with YCST team re: issues around insurance policies | B014 | 0.60 | 690.00 |
| 05/06/22 | JHUGH | Conference with W&C and J. Barry re: insurance | B014 | 0.50 | 575.00 |
| 05/10/22 | JHUGH | Review comparable D&O provisions regarding debtor payment obligations | B014 | 0.80 | 920.00 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
| --- | --- | --- |
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 05/10/22 | JHUGH | Correspondence with broker re: status of D&O policy and follow up issues | B014 | 0.30 | 345.00 |
| 05/11/22 | JHUGH | Correspondence concerning D&O coverage status | B014 | 0.20 | 230.00 |
| 05/12/22 | JBARR | Finalize memo re: D&O issues and work with YCS&T team re: same | B014 | 0.30 | 286.50 |
| 05/12/22 | JHUGH | Correspondence with YCST team re: status of D&O policies | B014 | 0.40 | 460.00 |
| 05/12/22 | MNEST | Review record/materials in preparation for board meeting (1.1); conduct same (.8) | B014 | 1.90 | 2,099.50 |
| 05/13/22 | JBARR | Prepare for and attend board call | B014 | 0.60 | 573.00 |
| 05/13/22 | MNEST | Draft agenda re: board meeting (.2); prepare for and conduct same (.8); review Tilton objection re: confirmation (.4) | B014 | 1.40 | 1,547.00 |
| 05/13/22 | RBART | Participate on Board call | B014 | 1.00 | 795.00 |
| 05/13/22 | RBART | Review and comment on revised Dutch lien dispute brief (.7) and follow up discussion with R. Poppiti (.4) | B014 | 1.10 | 874.50 |
| 05/13/22 | RBRAD | Prepare for (.2) and attend weekly board call (.7) | B014 | 0.90 | 1,044.00 |
| 05/13/22 | RFPOP | Participate in weekly board call (partial attendance) | B014 | 0.40 | 318.00 |
| 05/13/22 | SREIL | Attend weekly Board meeting (1.0); call with W&C re: case update (.1) | B014 | 1.10 | 687.50 |
| 05/16/22 | RBRAD | Review draft board meeting minutes | B014 | 0.10 | 116.00 |
| 05/16/22 | SREIL | Draft minutes of recent board meeting and circulate for review | B014 | 0.30 | 187.50 |
| 05/17/22 | JBARR | Prepare for and attend weekly board call and follow up on related items | B014 | 1.10 | 1,050.50 |
| 05/17/22 | JBROO | Attend Zohar Board Meeting | B014 | 0.30 | 135.00 |
| 05/17/22 | JBROO | Draft internal meeting notes re: Board call | B014 | 0.30 | 135.00 |
| 05/17/22 | JHUGH | Review correspondence with co counsel, YCST team and broker re: insurance and indemnity issues | B014 | 0.80 | 920.00 |
| 05/17/22 | MNEST | Review materials/record in prepare for (.9) and conduct board call (.5); followup with M. Katzenstein re: same (.2) | B014 | 1.60 | 1,768.00 |
| 05/17/22 | RBRAD | Prepare for (.4) and attend weekly board call (.5) | B014 | 0.90 | 1,044.00 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/17/22 | REAST | Email correspondence with YCST team re: board minutes | B014 | 0.20 | 100.00 |
| 05/17/22 | RFPOP | Participate in weekly board call | B014 | 0.40 | 318.00 |
| 05/18/22 | JBARR | Work to wrap up issues re: D&O coverage and related | B014 | 0.80 | 764.00 |
| 05/18/22 | JHUGH | Review correspondence from YCST team and co counsel re: indemnity, insurance and terms | B014 | 0.40 | 460.00 |
| 05/19/22 | JHUGH | Review draft of revised escrow agreement per R. Bartley | B014 | 0.10 | 115.00 |
| 05/19/22 | JHUGH | Review correspondence from co counsel and YCST team re: indemnity and escrow issues and prior analysis of escrow | B014 | 0.50 | 575.00 |
| 05/20/22 | JHUGH | Review memo and attachment re: changes to Plan re: escrow | B014 | 0.30 | 345.00 |
| 05/20/22 | JHUGH | Review questions re: insurance policies, escrows, statute of limitations and forward analysis to YCST team and co counsel | B014 | 0.80 | 920.00 |
| 05/20/22 | JHUGH | Correspondence with YCST team re: revisions to agreements and policies | B014 | 0.30 | 345.00 |
| 05/20/22 | MNEST | Review issues, facts/correspondence re: D&O issues re: plan (.5); confer with J. Barry re: same (.2); analysis re: independent director rights/claims under engagement agreement (.5) | B014 | 1.20 | 1,326.00 |
| 05/21/22 | JHUGH | Correspondence and attachments with YCST and W&C re: further changes to plan concerning escrow | B014 | 0.90 | 1,035.00 |
| 05/21/22 | JHUGH | Review changes to Ch. 11 plan, draft suggested revisions and forward to YCST team | B014 | 0.70 | 805.00 |
| 05/24/22 | JBARR | Prepare for and attend board meeting | B014 | 0.40 | 382.00 |
| 05/24/22 | MNEST | Prepare for and conduct board call (.6); review docs/record re: same (.6) | B014 | 1.20 | 1,326.00 |
| 05/24/22 | RBRAD | Attend weekly board call (.3); follow-up call with M. Nestor re: same (.3) | B014 | 0.60 | 696.00 |
| 05/24/22 | RFPOP | Participate in weekly board call | B014 | 0.40 | 318.00 |
| 05/24/22 | SREIL | Attend board meeting | B014 | 0.30 | 187.50 |
| 05/26/22 | SREIL | Draft minutes of recent board meeting and circulate same for review and comment | B014 | 0.20 | 125.00 |

Zohar III, Corp.

| | | Invoice Date: | June 3, 2022 |
| | | Invoice Number: | 50034176 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|------|----------|-------------|------|-------|--------|
| 05/27/22 | JBARR | Analyze corporate documents for Hong Kong sub | B014 | 0.40 | 382.00 |
| 05/27/22 | JBARR | Work to addresss plan D&O issues | B014 | 0.30 | 286.50 |
| 05/29/22 | JHUGH | Correspondence with co counsel and YCST team re: insurance policy questions | B014 | 0.20 | 230.00 |
| 05/31/22 | JBARR | Prepare for and attend board meeting and attention to follow up issues | B014 | 1.00 | 955.00 |
| 05/31/22 | JHUGH | Review emails from J. Barry, co counsel and broker re: insurance policy clarification | B014 | 0.20 | 230.00 |
| 05/31/22 | MNEST | Review record/docs in advance of board call (.5); draft agenda and participate on call (.3) | B014 | 0.80 | 884.00 |
| 05/31/22 | RBART | Participate in BOD meeting | B014 | 0.80 | 636.00 |
| 05/31/22 | RBRAD | Review agenda (.1); prepare for meeting (.2) and attend weekly board call (.7) | B014 | 1.00 | 1,160.00 |
| 05/31/22 | RFPOP | Participate in weekly board call | B014 | 0.70 | 556.50 |
| 05/31/22 | SREIL | Attend weekly board meeting | B014 | 0.60 | 375.00 |
| 05/31/22 | SREIL | Emails with counsel for a certain PC re: sale process | B014 | 0.10 | 62.50 |
| 05/01/22 | AKEPH | Email with R. Bartley re: status of confirmation docs | B016 | 0.20 | 140.00 |
| 05/02/22 | AKEPH | Discussion with R. Poppiti re: PC APA mechanics | B016 | 0.20 | 140.00 |
| 05/02/22 | JBARR | Review, revise and edit letter to Transcare trustee an email to A. Harmeyer re: same | B016 | 0.30 | 286.50 |
| 05/02/22 | JBARR | Review, revise and edit 502(d) stipulation, order and COC and work with T. Pakrouh re: same (.5); follow up emails with T. Pakrouh and Latham re: same (including summary of meet and confer (.2) | B016 | 0.70 | 668.50 |
| 05/02/22 | JKOCH | Research re: equitable subordination | B016 | 0.30 | 150.00 |
| 05/02/22 | MNEIB | Analysis re: PC sale and related issues | B016 | 0.40 | 320.00 |
| 05/02/22 | RFPOP | Emails to and from FTI and Latham re: MD updated DIP budget, and review same | B016 | 0.30 | 238.50 |

Zohar III, Corp.

| | | | Invoice Date: | | June 3, 2022 |
| | | | Invoice Number: | | 50034176 |
| | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/02/22 | RFPOP | Review and comment on MD draft settlement agreement and approval motion for proposed Axxeum settlement (1.2), and email to and from Latham (.1), email to counsel for creditors (.1) and emails to and from FTI (.2) re: same | B016 | 1.60 | 1,272.00 |
| 05/02/22 | RFPOP | Review memo re: MD pension issues | B016 | 0.60 | 477.00 |
| 05/02/22 | RFPOP | Review and comment on MD draft proposed stipulation re: DOJ setoff issues (.7), and emails to and from (.2) and calls with (.2 and .3) Latham, call to A. Kephart (.2) and email to M. Nestor and R. Bartley (.2) re: same | B016 | 1.80 | 1,431.00 |
| 05/02/22 | RFPOP | Review and comment on MD draft sale order | B016 | 1.80 | 1,431.00 |
| 05/02/22 | SREIL | Emails with J. Barry re: Paragraph 18 order | B016 | 0.10 | 62.50 |
| 05/02/22 | SREIL | Email to R. Bartley re: Group B PC analysis | B016 | 0.10 | 62.50 |
| 05/02/22 | SREIL | Emails with FFP Cayman and FTI re: FFP AML/KYC request | B016 | 0.30 | 187.50 |
| 05/03/22 | AKEPH | Review and consider PC sale order | B016 | 0.50 | 350.00 |
| 05/03/22 | JBARR | Emails with R. Bartley re: Transcare | B016 | 0.10 | 95.50 |
| 05/03/22 | RBART | Call with C. Grear and KPMG and follow up with C. Grear re: compliance and plan matter | B016 | 0.40 | 318.00 |
| 05/03/22 | RBART | Review letter to Transcare trustee and follow up with Milbank and J. Barry | B016 | 0.20 | 159.00 |
| 05/03/22 | RBRAD | Review wind-down issues at portfolio company | B016 | 0.20 | 232.00 |
| 05/04/22 | AKEPH | Emails with J. Sternberg, K. Luongo et al re: PC status | B016 | 0.30 | 210.00 |
| 05/04/22 | MNEST | Review/revise memo re: PC process | B016 | 1.30 | 1,436.50 |
| 05/04/22 | SREIL | Emails with FTI, Houlihan Lokey and counsel for a certain PC re: PC sale process (.1); review mark-up of document related to a certain PC sale process (.2) | B016 | 0.30 | 187.50 |
| 05/05/22 | CGREA | Emails with FTI, PC and agent re: execution and finalization of forbearance amendments | B016 | 0.20 | 230.00 |
| 05/05/22 | CGREA | Revise and finalize PC forbearance | B016 | 0.40 | 460.00 |

Zohar III, Corp.

| | | Invoice Date: | June 3, 2022 |
| | | Invoice Number: | 50034176 |
| | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/05/22 | RBART | Call with C. Van Praag (.1) and correspondence with FTI team (.2) re: Group B analysis | B016 | 0.30 | 238.50 |
| 05/05/22 | RBART | Correspondence with KPMG re: PC dispositions | B016 | 0.20 | 159.00 |
| 05/05/22 | SREIL | Emails with FTI, J. Kochenash and J. Barry re: Group B PC analysis | B016 | 0.30 | 187.50 |
| 05/05/22 | SREIL | Call with FTI re: FFP KYC/AML requests | B016 | 0.40 | 250.00 |
| 05/05/22 | TPAKR | Emails with DLS re: PC document issues | B016 | 0.10 | 55.00 |
| 05/06/22 | MNEST | Review analysis re: Group B PC/next steps (.5) and correspondence with FTI/YCST re: same (.2) | B016 | 0.70 | 773.50 |
| 05/06/22 | RBART | Call with A. Chavez and E. Burton re: stila request from Tilton (.4) and follow up to M. Nestor (.1); follow up with C. Tully (.1) and E. Burton (.2) | B016 | 0.80 | 636.00 |
| 05/06/22 | RBRAD | Correspondence with C. Grear and Portfolio company management re: executed forbearance agreement | B016 | 0.20 | 232.00 |
| 05/06/22 | SREIL | Call with FTI and creditor representatives re: Group B PC analysis | B016 | 1.00 | 625.00 |
| 05/07/22 | JBARR | Emails re: UI production | B016 | 0.10 | 95.50 |
| 05/07/22 | RBART | Correspondence with M. Katzenstein re: PC governance | B016 | 0.10 | 79.50 |
| 05/09/22 | CGREA | Review and analyze issues with respect to PC governmental compliance issues | B016 | 0.30 | 345.00 |
| 05/09/22 | CGREA | Emails with R. Brady, PC management, and FTI re: PC governmental compliance issues | B016 | 0.20 | 230.00 |
| 05/09/22 | RBRAD | Correspondence with counsel to portfolio company re: preparation for confirmation hearing (.1) and update on business compliance issues (.2) | B016 | 0.30 | 348.00 |
| 05/09/22 | SREIL | Numerous emails with YCST, FTI, and Houlihan re: a certain PC sale process, including review of sale process document regarding same (.8); emails with Portfolio Company reps re: same (.2) | B016 | 1.00 | 625.00 |
| 05/10/22 | CGREA | Email from PC counsel re: government compliance issues | B016 | 0.10 | 115.00 |
| 05/10/22 | CGREA | Review and analyze issues re: PC tax returns and related emails with FTI re: same | B016 | 0.30 | 345.00 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
| --- | --- | --- |
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 05/10/22 | EJUST | Review and revise PC summary (1.3); email T. Pakrouh, K. Morales, and S. Reil re: PC summaries (.1) | B016 | 1.40 | 910.00 |
| 05/10/22 | JBARR | Emails re: UI document collection (.2); discuss with T. Daileader (.2) | B016 | 0.40 | 382.00 |
| 05/10/22 | TPAKR | Emails with YCST re: update on PC issues | B016 | 0.10 | 55.00 |
| 05/11/22 | CGREA | Review and analyze issues with respect to compliance response proposal | B016 | 0.30 | 345.00 |
| 05/11/22 | CGREA | Multiple emails with FTI, PC management and counsel, and YCST team re: government response with respect to compliance issues | B016 | 0.20 | 230.00 |
| 05/12/22 | MNEIB | Review and revise notice and rule 2004 subpoena to PC (.3); emails with YCST re: same (.1) | B016 | 0.40 | 320.00 |
| 05/12/22 | MNEIB | Emails with LW and YCST re: rule 2004 subpoena | B016 | 0.20 | 160.00 |
| 05/12/22 | MNEST | Review financial info from PC re: RJ analysis (.4); confer with RJ/FTI re: same (.2); review/revise communication plan re: PC (.5) | B016 | 1.10 | 1,215.50 |
| 05/12/22 | RBRAD | Review correspondence from FTI re: new business issue at portfolio company (.4); conference call with E. Mosser, C. Harrison, and C. Grear re: same (.3); review follow-up information re: same (.2) | B016 | 0.90 | 1,044.00 |
| 05/13/22 | AKEPH | Call with R. Bartley and T. Pakrouh re: Group B PC documents | B016 | 0.70 | 490.00 |
| 05/13/22 | CGREA | Emails with FTI and PC accountants re: tax reporting and compliance issues | B016 | 0.20 | 230.00 |
| 05/13/22 | EJUST | Review and revise PC summaries | B016 | 0.90 | 585.00 |
| 05/13/22 | RBRAD | Review correspondence from FTI re: preparation for negotiations to resolve business and compliance issue | B016 | 0.20 | 232.00 |
| 05/16/22 | CGREA | Review and analyze issues with respect to emergence structure for PC sale | B016 | 0.40 | 460.00 |
| 05/16/22 | CGREA | Review and analyze amended tax returns received from KPMG | B016 | 0.60 | 690.00 |
| 05/16/22 | CGREA | Multiple emails with KPMG re: amended tax returns | B016 | 0.20 | 230.00 |
| 05/16/22 | JBARR | Work with T. Pakrouh re: UI doc collection, subpoena issues, related | B016 | 0.30 | 286.50 |

Zohar III, Corp.

| | | |
|---|---|---|
| Invoice Date: | | June 3, 2022 |
| Invoice Number: | | 50034176 |
| Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/16/22 | JBARR | Call with N. Pernick re: UI subpoena (.2); send update to YCS&T team (.2) | B016 | 0.40 | 382.00 |
| 05/16/22 | RBRAD | Conference call with Portfolio Company independent director, counsel and FTI team re: negotiations to resolve compliance and business issues | B016 | 0.90 | 1,044.00 |
| 05/16/22 | SREIL | Email to counsel for counterparty re: a certain Group B PC matter | B016 | 0.10 | 62.50 |
| 05/17/22 | AKEPH | Call with FTI, R. Bartley and T. Pakrouh re: Group B documents and related follow up | B016 | 0.80 | 560.00 |
| 05/17/22 | EJUST | Review email from E. Burton re: PC issues | B016 | 0.10 | 65.00 |
| 05/17/22 | JBARR | Emails with FTI re: recent paid in full analysis | B016 | 0.20 | 191.00 |
| 05/17/22 | RBART | Discussion with J. Barry re: Oasis appeal issues | B016 | 0.20 | 159.00 |
| 05/18/22 | CGREA | Review and analyze filings and IRS notices re: loss from reportable transaction | B016 | 0.70 | 805.00 |
| 05/18/22 | CGREA | Emails with R. Bartley and FTI re: filings and IRS notice re: loss reporting issues | B016 | 0.20 | 230.00 |
| 05/18/22 | EJUST | Review and revise PC document | B016 | 0.40 | 260.00 |
| 05/18/22 | MNEST | Review/revise communications plan re: PC process (.5); attend teleconference with parties re: same (.7) | B016 | 1.20 | 1,326.00 |
| 05/18/22 | SREIL | Review KYC/AML request from FFP Cayman (.6); emails with FTI re: same (.2) | B016 | 0.80 | 500.00 |
| 05/19/22 | AKEPH | Emails with R. Bartley and E. Burton re: revisions to IM Agreement | B016 | 0.30 | 210.00 |
| 05/19/22 | AKEPH | Review and revise PC Independent Manager Agreement | B016 | 1.60 | 1,120.00 |
| 05/19/22 | RBART | Review issues re: Carey appointment and comment on docs (.3); call with M. Nestor re: same (.1) | B016 | 0.40 | 318.00 |
| 05/19/22 | RBRAD | Correspondence with portfolio company's counsel re: licensing issue (.2) and correspondence with FTI and YCST team re: same (.2) | B016 | 0.40 | 464.00 |
| 05/20/22 | JBARR | Work with T. Pakrouh re: UI production and related | B016 | 0.30 | 286.50 |
| 05/20/22 | JBARR | Emails with M. Nestor re: Disney litigation | B016 | 0.10 | 95.50 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
|---|---|---|
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/20/22 | RBART | Participate in portion of meeting re: G&L litigation/discovery | B016 | 0.30 | 238.50 |
| 05/22/22 | RBRAD | Review update and agenda from portfolio company management team re: monthly update call | B016 | 0.20 | 232.00 |
| 05/23/22 | AKEPH | Review and consider Netherlands reply brief re: lien matters | B016 | 0.40 | 280.00 |
| 05/23/22 | AKEPH | Call with LW, AP, CWT and YCST re: PC indications of bid | B016 | 0.60 | 420.00 |
| 05/23/22 | AKEPH | Call with B. McCurrach re: APA amendment and related matters | B016 | 0.40 | 280.00 |
| 05/23/22 | CGREA | Telephone conference with PC board, management, and counsel, FTI, and other advisors re: PC performance, compliance issues, and marketing efforts for sale of company | B016 | 1.30 | 1,495.00 |
| 05/23/22 | MNEST | Review/revise PC manager agreement and related documents | B016 | 1.30 | 1,436.50 |
| 05/23/22 | RBRAD | Review materials from portfolio company management in advance of update call (.5) and attend (portion) of monthly meeting (.6) | B016 | 1.10 | 1,276.00 |
| 05/24/22 | JBARR | Call with Nestor re: Disney (.1); emails with C. Tully and S. Reil re: same (.2) | B016 | 0.30 | 286.50 |
| 05/24/22 | MNEST | Review info package re: PC (.6); review/revise PC manager documents (.4); confer with parties re: same (.3) | B016 | 1.30 | 1,436.50 |
| 05/24/22 | SREIL | Emails with FTI team re: FFP KYC/AML requests | B016 | 0.10 | 62.50 |
| 05/25/22 | CGREA | Emails with FTI and KPMG re: tax filing issues | B016 | 0.10 | 115.00 |
| 05/25/22 | CGREA | Review and analyze tax filings | B016 | 0.30 | 345.00 |
| 05/25/22 | CLAMB | Analysis of PC work performed in connection with tax compliance letter | B016 | 1.60 | 800.00 |
| 05/25/22 | SREIL | Emails with FTI team and counsel for a certain PC re: PC sale process | B016 | 0.10 | 62.50 |
| 05/26/22 | CLAMB | Analysis of PC work performed in connection with tax compliance letter | B016 | 2.50 | 1,250.00 |
| 05/26/22 | JBARR | Email from/to David Dean re: Hong Kong tax issues (.1); correspondence with M. Nestor re: same (.1) | B016 | 0.20 | 191.00 |
| 05/27/22 | CLAMB | Analysis of PC work performed in connection with tax compliance letter | B016 | 2.10 | 1,050.00 |

Zohar III, Corp.

| | | | | Invoice Date: | | June 3, 2022 |
| | | | | Invoice Number: | | 50034176 |
| | | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/27/22 | SREIL | Emails with R. Bartley and A. Kephart re: a certain PC sale process (.2); internal research re: same PC per inquiry from FTI team re: same (.3) | B016 | 0.50 | 312.50 |
| 05/31/22 | AKEPH | Consideration and analysis of PC APA amendment | B016 | 0.50 | 350.00 |
| 05/31/22 | AKEPH | Emails with CWT team re: PC APA amendment | B016 | 0.20 | 140.00 |
| 05/02/22 | CCORA | Prepare and file Certificate of Service re: Forty-Sixth Fee Report of FTI | B017 | 0.20 | 65.00 |
| 05/03/22 | CCORA | Finalize for filing and coordinate service of Seventeenth Monthly Fee Report of DFR | B017 | 0.40 | 130.00 |
| 05/03/22 | CCORA | Draft Notice re: Seventeenth Monthly Fee Application of DFR (.1); review and revise fee application re: same (.2); email from and to S. Reil re: same (.1) | B017 | 0.40 | 130.00 |
| 05/03/22 | SREIL | Review DFR fee application for filing | B017 | 0.10 | 62.50 |
| 05/04/22 | CCORA | Prepare and file Certificate of Service re: Seventeenth Monthly Fee Application of DFR | B017 | 0.20 | 65.00 |
| 05/09/22 | CCORA | Draft Certificate of No Objection re: Eighteenth Monthly Fee Application of KPMG; email to and from S. Rel re: same | B017 | 0.10 | 32.50 |
| 05/09/22 | CCORA | Prepare and file Certificate of No Objection re: Eighteenth Monthly Fee Application of KPMG | B017 | 0.20 | 65.00 |
| 05/09/22 | SREIL | Review CNO re: KPMG fee application | B017 | 0.10 | 62.50 |
| 05/10/22 | CCORA | Emails to and from Accounting and U.S. Trustee re: LEDES Data for April invoice | B017 | 0.10 | 32.50 |
| 05/11/22 | CCORA | Prepare and file Certificate of Service re: Fiftieth Monthly Fee Application of YCST | B017 | 0.20 | 65.00 |
| 05/17/22 | CCORA | Emails from and to W. Shaffer and S. Reil re: Nineteenth Monthly Fee Application of KPMG (.1); review and prepare same (.2); draft notice re; same (.1) | B017 | 0.40 | 130.00 |
| 05/17/22 | SREIL | Review and comments to KPMG fee application and related notice | B017 | 0.50 | 312.50 |
| 05/18/22 | CCORA | Revise Nineteenth Monthly Fee Application of KPMG; email from and to S. Reil re: same | B017 | 0.10 | 32.50 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
|---|---|---|
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 05/18/22 | CCORA | Finalize for filing and coordinate service of Nineteenth Monthly Fee Application of KPMG | B017 | 0.40 | 130.00 |
| 05/18/22 | SREIL | Emails with C. Corazza and KPMG re: KPMG fee application | B017 | 0.10 | 62.50 |
| 05/19/22 | CCORA | Prepare and file Certificate of Service re: Nineteenth Monthly Fee Application of KPMG | B017 | 0.20 | 65.00 |
| 05/19/22 | CCORA | Prepare and file Certificate of No Objection re: Seventeenth Monthly Fee Application of DFR | B017 | 0.20 | 65.00 |
| 05/19/22 | CCORA | Draft Certificate of No Objection re: Seventeenth Monthly Fee Application of DFR; email from and to S. Reil re: same | B017 | 0.10 | 32.50 |
| 05/19/22 | SREIL | Review certificate of no objection re: DFR fee application | B017 | 0.10 | 62.50 |
| 05/20/22 | CCORA | Draft Certificate of No Objection re: Forty-Sixth Fee Report of FTI; email to and from S. Reil re: same | B017 | 0.10 | 32.50 |
| 05/20/22 | SREIL | Review and coordinate filing of certificate of no objection re: FTI March fee report | B017 | 0.10 | 62.50 |
| 05/20/22 | SREIL | Review FTI April fee report (.3); emails with FTI team re: same and related items (.1) | B017 | 0.40 | 250.00 |
| 05/23/22 | CCORA | Email from and to S. Reil re: Forty-Seventh Fee Report of FTI; draft notice re: same | B017 | 0.10 | 32.50 |
| 05/23/22 | CCORA | Email from and to S. Reil re: Certificate of No Objection for Forty-Sixth Fee Report of FTI | B017 | 0.10 | 32.50 |
| 05/23/22 | CCORA | Prepare and file Certificate of No Objection re: Forty-Sixth Fee Report of FTI | B017 | 0.20 | 65.00 |
| 05/25/22 | CCORA | Draft Certificate of No Objection re: Fiftieth Monthly Fee Application of YCST; email to and from S. Reil re: same | B017 | 0.10 | 32.50 |
| 05/25/22 | CCORA | Prepare and file Certificate of No Objection re: Fiftieth Monthly Fee Application of YCST | B017 | 0.20 | 65.00 |
| 05/31/22 | CCORA | Revise Notice re: Forty-Seventh Fee Report of FTI; email from and to S. Reil re: same | B017 | 0.10 | 32.50 |
| 05/31/22 | CCORA | Finalize for filing and coordinate service of Forty-Seventh Fee Report of FTI | B017 | 0.40 | 130.00 |
| 05/31/22 | SREIL | Coordinate filing of FTI fee report | B017 | 0.10 | 62.50 |

Zohar III, Corp.

| | | |
|---|---|---|
| Invoice Date: | | June 3, 2022 |
| Invoice Number: | | 50034176 |
| Matter Number: | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/04/22 | RBRAD | Review exhibit to fee application to maintain privilege and confidentiality | B018 | 0.90 | 1,044.00 |
| 05/06/22 | CCORA | Draft Fiftieth Monthly Fee Application of YCST | B018 | 0.30 | 97.50 |
| 05/06/22 | JBARR | Review, revise and edit exhibit to YCS&T fee app | B018 | 0.90 | 859.50 |
| 05/06/22 | RBART | Review April fee statement for confi and privilege | B018 | 0.40 | 318.00 |
| 05/09/22 | CCORA | Finalize for filing and coordinate service of Fiftieth Monthly Fee Application of YCST | B018 | 0.50 | 162.50 |
| 05/09/22 | CCORA | Draft Fiftieth Monthly Fee Application of YCST | B018 | 1.10 | 357.50 |
| 05/09/22 | MNEST | Review/revise fee statement for confidential, privileged, strategic information/entries (1.4); review/revise fee application for filing/service (.4) | B018 | 1.80 | 1,989.00 |
| 05/24/22 | RBART | Non-working travel to NY (billed at 1/2 time incurred) | B019 | 0.60 | 477.00 |
| 05/26/22 | SREIL | Travel to and from Third Circuit Court of Appeals for PPMG/Oasis oral argument (billed at 1/2 time incurred) | B019 | 0.50 | 312.50 |
| 05/02/22 | MNEST | Review drafts of settlement, setoff/DOJ stips (.5); confer with Latham/YCST re same (.5) | B683 | 1.00 | 1,105.00 |
| 05/02/22 | RBART | Review Dutch position paper (.3); confer with R. Poppiti re: Dutch evidence issues (.1); review and consider issues re: setoff stipulation and DIP budget (.2) | B683 | 0.60 | 477.00 |
| 05/03/22 | AKEPH | Call with LW, AP, YCST et al re: PC sale matters | B683 | 0.60 | 420.00 |
| 05/03/22 | CCORA | Download and distribute pleadings filed with the Court | B683 | 0.10 | 32.50 |
| 05/03/22 | CCORA | Review and update Critical Dates | B683 | 0.10 | 32.50 |
| 05/03/22 | CCORA | Emails from and to E. Justison re: PC sale notices (.1); review docket and database re: same (.1) | B683 | 0.20 | 65.00 |
| 05/03/22 | EJUST | Draft transaction notice for PC transaction | B683 | 2.50 | 1,625.00 |
| 05/03/22 | EJUST | Review and comment on PC documents | B683 | 2.70 | 1,755.00 |
| 05/03/22 | JBARR | Review and mark up draft MD transaction order (.4); emails re: same (.2) | B683 | 0.60 | 573.00 |

Zohar III, Corp.

| | |
|---|---|
| Invoice Date: | June 3, 2022 |
| Invoice Number: | 50034176 |
| Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 05/03/22 | MNEST | Review draft and revisions re: transaction notice to be filed in Zohar ch 11 cases (.5); confer with YCST re: same (.3); review revised documents from US DOJ (.4); teleconference with Latham/YCST re: pending issues (.5) | B683 | 1.70 | 1,878.50 |
| 05/03/22 | RBART | Confer with R. Poppiti re: Dutch litigation (.1); Outline agenda (.1) and call with Zohar and MD advisors (.6); finalize MD transaction order for Zohar case (.7) and review J. Barry comments to same (.1) | B683 | 1.60 | 1,272.00 |
| 05/03/22 | RFPOP | Call with YCST team, Latham and counsel for creditors re: MD case update and upcoming deadlines and tasks | B683 | 0.60 | 477.00 |
| 05/03/22 | RFPOP | Emails to and from Latham re: MD Netherlands lien dispute | B683 | 0.10 | 79.50 |
| 05/03/22 | RFPOP | Emails to (.3) and from (.2) YCST team re: MD sale issues, and review draft sale order (.2) and draft transaction sale order (.2) re: same | B683 | 0.90 | 715.50 |
| 05/03/22 | RFPOP | Email to Latham re: MD draft proposed settlement agreement and motion to approve settlement re: proposed Axxeum settlement | B683 | 0.30 | 238.50 |
| 05/03/22 | RFPOP | Review and analyze opening brief filed by Netherlands in connection with MD lien dispute, and research and consider related issues re: same | B683 | 3.10 | 2,464.50 |
| 05/04/22 | AKEPH | Review and consider PC pleadings re: Netherlands lien | B683 | 1.30 | 910.00 |
| 05/04/22 | AKEPH | Discussion with R. Poppiti and E. Justison re: PC lien matters and Netherlands brief | B683 | 0.50 | 350.00 |
| 05/04/22 | AKEPH | Discussion with R. Poppiti and R. Bartley re: PC lien matters and related follow up | B683 | 0.40 | 280.00 |
| 05/04/22 | EJUST | Meet with R. Poppiti and A. Kephart re: PC (.5); call with Latham and YCST re: PC (1.1); draft transactoin notice for PC transaction (2.4) | B683 | 4.00 | 2,600.00 |
| 05/04/22 | MNEST | Review revision from DOJ re: setoff stipulation (.3); review related pleadings/docs re: sale/settlement (.7) | B683 | 1.00 | 1,105.00 |
| 05/04/22 | RBART | Call with stakeholders re: QT settlement docs (.5); call with MD and Zohar group advisors re: Dutch issues (1.1); discuss same with R. Poppiti (1.0); review performance update (.2) | B683 | 2.80 | 2,226.00 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
|---|---|---|
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/04/22 | RFPOP | Review comments from DOJ and from Latham to draft proposed MD qui tam settlement agreement (.7), and emails to (.3) and from (.2) R. Bartley, counsel for creditors, Latham and DOJ, call with R. Bartley and Latham (.8), and call from Latham (.2) re: same | B683 | 2.20 | 1,749.00 |
| 05/04/22 | RFPOP | Email to and from Troutman re: comments from UST to MD bar date motion | B683 | 0.20 | 159.00 |
| 05/04/22 | RFPOP | Call with R. Bartley, E. Justison and Latham (1.1), meet with R. Bartley (1.0), email to and from Latham (.1), and meet with A. Kephart and E. Justison (.5) re: MD Netherlands lien dispute, and review and comment on draft proposed discovery to Netherlands (.6) and review related materials (1.4) re: same | B683 | 4.70 | 3,736.50 |
| 05/05/22 | AKEPH | Review and consider PC financials forecast | B683 | 0.60 | 420.00 |
| 05/05/22 | AKEPH | Review and consider updated PC sale motion | B683 | 0.30 | 210.00 |
| 05/05/22 | AKEPH | Call with R. Poppiti re: PC lien matters | B683 | 0.20 | 140.00 |
| 05/05/22 | AKEPH | Discussion with R. Poppiti and N. Powell re: PC lien matters | B683 | 0.60 | 420.00 |
| 05/05/22 | CCORA | Download and distribute pleadings filed with the Court | B683 | 0.10 | 32.50 |
| 05/05/22 | EJUST | Draft transation notice for PC documents | B683 | 2.10 | 1,365.00 |
| 05/05/22 | EJUST | Attend PC 341 meeting and email R. Poppiti and R. Bartley re: same | B683 | 1.90 | 1,235.00 |
| 05/05/22 | MNEST | Begin review of financial analysis re: 2021 and 2022 projections | B683 | 0.60 | 663.00 |
| 05/05/22 | RBART | Catch up call with creditors re: MD issues | B683 | 0.60 | 477.00 |
| 05/05/22 | RFPOP | Emails to and from E. Justison re: draft MD sale order | B683 | 0.20 | 159.00 |
| 05/05/22 | RFPOP | Email from DOJ re: MD cure notice | B683 | 0.10 | 79.50 |
| 05/05/22 | RFPOP | Call with N. Powell and A. Kephart (.6) and call with A. Kephart (.2) re: MD Netherlands lien dispute | B683 | 0.80 | 636.00 |
| 05/05/22 | RFPOP | Call to and email from E. Justison re: MD 341 meeting | B683 | 0.20 | 159.00 |

Zohar III, Corp.

| | | |
|---|---|---|
| Invoice Date: | | June 3, 2022 |
| Invoice Number: | | 50034176 |
| Matter Number: | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/05/22 | RFPOP | Research re: MD Netherlands lien dispute issues | B683 | 2.10 | 1,669.50 |
| 05/05/22 | RFPOP | Call with R. Bartley and counsel for creditors (.6) and email to and from Latham (.1) re: comments from DOJ to draft MD qui tam settlement agreement, and review markup from Latham (.2) re: same | B683 | 0.90 | 715.50 |
| 05/05/22 | RFPOP | Email from R. Bartley re: MD financial update | B683 | 0.10 | 79.50 |
| 05/05/22 | RFPOP | Review comments from DOJ to MD proposed DOJ setoff stipulation | B683 | 0.30 | 238.50 |
| 05/06/22 | CCORA | Download and distribute pleadings filed with the Court | B683 | 0.10 | 32.50 |
| 05/06/22 | EJUST | Emails with YCST re: PC (.2); email to M. Maman re: PC transaction (.1) | B683 | 0.30 | 195.00 |
| 05/06/22 | MNEST | Review draft revisions/commentary from DOJ re: pleadings/stip/agreement (.6); continue review of financial analyses (.8); confer with creditors/Zohar re: DOJ revisions (.3) | B683 | 1.70 | 1,878.50 |
| 05/06/22 | RFPOP | Emails from Latham and DOJ re: MD contract assumption issues | B683 | 0.20 | 159.00 |
| 05/06/22 | RFPOP | Research re: MD Netherlands lien dispute issues | B683 | 1.40 | 1,113.00 |
| 05/06/22 | RFPOP | Review comments from DOJ to MD DOJ setoff stipulation (.7), and emails to and from Latham, counsel for creditors and DOJ (.2) re: same | B683 | 0.90 | 715.50 |
| 05/06/22 | RFPOP | Review MD DIP variance report and email to and from M. Nestor re: same | B683 | 0.20 | 159.00 |
| 05/06/22 | RFPOP | Email from FTI re: MD financial update | B683 | 0.10 | 79.50 |
| 05/06/22 | RFPOP | Email to AZ counsel re: MD Netherlands lien dispute issues | B683 | 0.10 | 79.50 |
| 05/06/22 | RFPOP | Review MD vendor payment reports, and email from Latham re: same | B683 | 0.10 | 79.50 |
| 05/06/22 | RFPOP | Emails to and from Troutman re: revised proposed order for MD bar date motion, and review redline of same | B683 | 0.30 | 238.50 |
| 05/07/22 | EJUST | Draft PC transaction notice and related declaration, review PC documents | B683 | 3.90 | 2,535.00 |
| 05/07/22 | MNEST | Review analysis re: performance of company post Oct 2021 | B683 | 0.70 | 773.50 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
|---|---|---|
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 05/07/22 | RBART | Review contract with potential employee and follow up with A&P, H. Baier and M. Katzenstein | B683 | 0.30 | 238.50 |
| 05/08/22 | EJUST | Draft summary re: PC (1.7); draft reply statement re: PC dispute (.3) | B683 | 2.00 | 1,300.00 |
| 05/09/22 | AKEPH | Review and consider PC sale order revisions | B683 | 0.60 | 420.00 |
| 05/09/22 | CCORA | Download and distribute pleadings filed with the Court | B683 | 0.10 | 32.50 |
| 05/09/22 | EJUST | Review and revise transaction notice for PC | B683 | 1.30 | 845.00 |
| 05/09/22 | MNEST | Brief review of motion to dissolve Mexican entity (.3); review issues/drafts re: DOJ issues with settlements and contract assumption/novation (.5); participate on call (partial) with Latham and DOJ re: same (.3); review revisions re: PTS (.3) | B683 | 1.40 | 1,547.00 |
| 05/09/22 | RBART | Discuss Dutch claim litigation with R. Poppiti (.3); call with LW, YC and DOJ on Qui Tam Settlement and follow up (.7); call with I. Bagby re: contracts analysis (.1) | B683 | 1.10 | 874.50 |
| 05/09/22 | RFPOP | Call with R. Bartley, Latham and DOJ re: DOJ comments to MD draft qui tam settlement agreement (.6), and review comments (.2) re: same | B683 | 0.80 | 636.00 |
| 05/09/22 | RFPOP | Review and comment on draft motion to dissolve MD dormant subsidiary (.3), and emails to and from R. Bartley, Latham and counsel for creditors (.2) re: same | B683 | 0.50 | 397.50 |
| 05/09/22 | RFPOP | Call with Latham (.7), meet with R. Bartley (.3), and call from counsel for creditors (.3) re: Netherlands lien dispute, and research (2.6) re: same | B683 | 3.90 | 3,100.50 |
| 05/09/22 | RFPOP | Review agenda for MD 5/11 omnibus hearing | B683 | 0.10 | 79.50 |
| 05/09/22 | RFPOP | Emails to and from Latham and counsel for creditors re: MD sale order | B683 | 0.20 | 159.00 |
| 05/10/22 | AKEPH | Call with YCST, AP, CWT et al re: PC sale updates | B683 | 0.50 | 350.00 |
| 05/10/22 | AKEPH | Review and consider PC pleading re: response to Netherlands briefing | B683 | 1.90 | 1,330.00 |
| 05/10/22 | CCORA | Email from and to M. Dawson re: May 11, 2022 Hearing | B683 | 0.10 | 32.50 |
| 05/10/22 | CCORA | Download and distribute pleadings filed with the Court | B683 | 0.10 | 32.50 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
| --- | --- | --- |
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 05/10/22 | EJUST | Review PC documents (.6); review and comment on PC documents and email Latham re: same (.8) | B683 | 1.40 | 910.00 |
| 05/10/22 | MNEST | Weekly teleconference with Latham re: pending issues and process (.6); review brief re: Netherlands lien (.5) | B683 | 1.10 | 1,215.50 |
| 05/10/22 | RBART | Participate in weekly advisor call with MD and Zohar parties | B683 | 0.80 | 636.00 |
| 05/10/22 | RFPOP | Review comments from counsel for creditors to draft proposed MD sale order (.5), and emails to and from E. Justison and counsel for creditors (.2) re: same | B683 | 0.70 | 556.50 |
| 05/10/22 | RFPOP | Research re: Netherlands MD lien dispute | B683 | 1.60 | 1,272.00 |
| 05/10/22 | RFPOP | Call with YCST, Latham and counsel for creditors re: case update and upcoming deadlines tasks | B683 | 0.80 | 636.00 |
| 05/11/22 | AKEPH | Discussions with R. Poppiti re: PC response to judgment lien creditor brief | B683 | 1.80 | 1,260.00 |
| 05/11/22 | AKEPH | Call with LW and YCST re: PC pleadings | B683 | 0.60 | 420.00 |
| 05/11/22 | AKEPH | Review and consider PC pleading re: judgment lien creditor rights and underlying case law | B683 | 1.90 | 1,330.00 |
| 05/11/22 | AKEPH | Discussion with R. Poppiti re: analysis of PC pleadings | B683 | 1.20 | 840.00 |
| 05/11/22 | EJUST | Review email from A. Zablocki re: PC documents and respond to same (.3); draft PC documents (.8); email to A. Zablocki re: same (.1) | B683 | 1.20 | 780.00 |
| 05/11/22 | EJUST | Call with Latham and YCST re: PC issues (.6); emails with R. Poppiti re: PC issues (.1) | B683 | 0.70 | 455.00 |
| 05/11/22 | RBART | Call with A. Ravin re: DOJ sale objection (.2); review Netherlands brief | B683 | 1.70 | 1,351.50 |
| 05/11/22 | RFPOP | Email to and from counsel for Ankura re: MD sale issues | B683 | 0.10 | 79.50 |
| 05/11/22 | RFPOP | Review and comment on MD draft objection to Netherlands lien, including review related leases and statutes and caselaw cited (6.8), and emails to and from E. Justinson (.2), meet with (.8 and .4) and call with (.6) A. Kephart, call with Latham (.4), call with A. Kephart, Latham and counsel for creditors (.6) re: same | B683 | 9.80 | 7,791.00 |

Zohar III, Corp.

| | | | Invoice Date: | | June 3, 2022 |
| | | | Invoice Number: | | 50034176 |
| | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/11/22 | RFPOP | Emails to and from R. Bartley and Latham re: qui tam settlement agreement issues | B683 | 0.20 | 159.00 |
| 05/11/22 | RFPOP | Emails to and from E. Justison, Latham and counsel for creditors re: draft proposed MD sale order | B683 | 0.30 | 238.50 |
| 05/11/22 | RFPOP | Emails to and from Latham and counsel for creditors re: MD draft motion to dissolve dormant subsidiary | B683 | 0.20 | 159.00 |
| 05/12/22 | AKEPH | Review and consider DOJ revisions re: PC sale order | B683 | 0.40 | 280.00 |
| 05/12/22 | AKEPH | Review and consider revisions re: PC lien reply brief | B683 | 2.90 | 2,030.00 |
| 05/12/22 | CCORA | Email from and to R. Poppiti re: Joinder to Debtors' Objection to Netherlands Phase 1 Statement | B683 | 0.10 | 32.50 |
| 05/12/22 | EJUST | Call with CWT, AP, and LW re: PC documents (.2); review PC documents and email R. Poppiti re: same (.3) | B683 | 0.50 | 325.00 |
| 05/12/22 | MNEST | Correspondence re: revisions from DOJ (.2); review draft stips/comments from DOJ (.3); review brief re: Netherlands lien dispute (.6) | B683 | 1.10 | 1,215.50 |
| 05/12/22 | RBART | Call with R. Poppiti (.8) and R. Poppiti and LW (.4) re: dutch issues; call with LW, YC and Creditors re: DOJ request (.4) and review. consider and respond to related correspondence(.2) | B683 | 1.80 | 1,431.00 |
| 05/12/22 | RFPOP | Review and comment on draft proposed language from DOJ for sale order (.3), and emails to and from Latham and counsel for creditors (.2) re: same | B683 | 0.50 | 397.50 |
| 05/12/22 | RFPOP | Review and comment on revised draft proposed sale order from Latham (.3), and emails to and from E. Justison, Latham and counsel for creditors (.2) re: same | B683 | 0.50 | 397.50 |
| 05/12/22 | RFPOP | Call with R. Bartley (.8) and call with R. Bartley, Latham and counsel for creditors (.4) re: Netherlands lien dispute | B683 | 1.20 | 954.00 |
| 05/12/22 | RFPOP | Review revised draft from Latham of proposed DOJ setoff stipulation (.4) and review revised draft from Latham of proposed qui tam settlement agreement (.2), and emails to and from (.2) and call with (.4) Latham and counsel for creditors and emails from DOJ (.2) re: same | B683 | 1.40 | 1,113.00 |

Zohar III, Corp.

| | | Invoice Date: | June 3, 2022 |
| | | Invoice Number: | 50034176 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/12/22 | RFPOP | Review and comment on draft objection to Netherlands lien, including review caselaw cited (2.6), and email to Latham (.1) re: same | B683 | 2.70 | 2,146.50 |
| 05/13/22 | AKEPH | Email with W. Morley, R. Poppiti et al re: subordinated note docs | B683 | 0.40 | 280.00 |
| 05/13/22 | AKEPH | Emails with B. Neve, B. Lohan, et al re: PC lien reply brief | B683 | 0.30 | 210.00 |
| 05/13/22 | AKEPH | Emails with R. Poppiti and R. Bartley re: PC lien reply brief updates and PC sale order | B683 | 0.40 | 280.00 |
| 05/13/22 | AKEPH | Review and consider revisions re: PC lien reply brief | B683 | 2.60 | 1,820.00 |
| 05/13/22 | CCORA | Finalize for filing and coordinate service of Joinder re: Debtors' Objection to Netherlands Phase 1 Statement | B683 | 0.30 | 97.50 |
| 05/13/22 | CCORA | Review and update service lists | B683 | 0.20 | 65.00 |
| 05/13/22 | CCORA | Emails from and to R. Poppiti re: Joinder to Debtors' Objection to Netherlands Phase 1 Statement | B683 | 0.20 | 65.00 |
| 05/13/22 | CCORA | Download and distribute pleadings filed with the Court | B683 | 0.10 | 32.50 |
| 05/13/22 | EJUST | Review and finalize joinder to PC document; coordinate filing (.4); email C. Corazza to coordinate filing of PC document (.1) | B683 | 0.50 | 325.00 |
| 05/13/22 | RBART | Call with creditors re: DOJ issues | B683 | 0.40 | 318.00 |
| 05/13/22 | RFPOP | Review vendor payment reports, and email from Latham re: same | B683 | 0.10 | 79.50 |
| 05/13/22 | RFPOP | Review and comment on revised drafts of objection to Netherlands lien (3.3), and emails (.4) to and from (.2) YCST team, FTI, independent director, Latham and counsel for creditors, meet with R. Bartley (.4), call from counsel for creditors (.1), call with Latham (.4), research (1.7) and revise draft joinder (.2) re: same | B683 | 6.70 | 5,326.50 |
| 05/13/22 | RFPOP | Call with R. Bartley and counsel for creditors (.4) and emails to (.3) and from (.2) Latham and counsel for creditors re: various DOJ matters, and review revised draft of insurer qui tam settlement agreement (.6) re: same | B683 | 1.50 | 1,192.50 |

Zohar III, Corp.

| | | Invoice Date: | June 3, 2022 |
| --- | --- | --- | --- |
| | | Invoice Number: | 50034176 |
| | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 05/13/22 | RFPOP | Review DIP variance report, and email from Latham re: same | B683 | 0.10 | 79.50 |
| 05/13/22 | RFPOP | Emails to and from A. Kephart re: sale issues | B683 | 0.20 | 159.00 |
| 05/16/22 | CCORA | Update service lists | B683 | 0.10 | 32.50 |
| 05/16/22 | CCORA | Review and update Critical Dates | B683 | 0.30 | 97.50 |
| 05/16/22 | MNEST | Teleconference with MD/stakeholders re: DOJ matters and related issues | B683 | 0.80 | 884.00 |
| 05/16/22 | RBART | Call with L&W and counsel to Zohar stakeholders re: US Govt issues | B683 | 0.80 | 636.00 |
| 05/16/22 | RFPOP | Call with Latham re: Netherlands lien dispute (.8), and review related materials (.3) re: same | B683 | 1.10 | 874.50 |
| 05/16/22 | RFPOP | Email from Latham re: draft sale order | B683 | 0.20 | 159.00 |
| 05/16/22 | RFPOP | Call with R. Bartley, Latham and counsel for creditors re: various DOJ issues and related agreements (1.0), and review materials from Latham (.4) in preparation for same | B683 | 1.40 | 1,113.00 |
| 05/17/22 | CCORA | Prepare and file Certificates of Service re: Joinder to Debtors' Objection to Netherlands Phase One Statement | B683 | 0.30 | 97.50 |
| 05/17/22 | CCORA | Download and distribute pleadings filed with the Court | B683 | 0.10 | 32.50 |
| 05/17/22 | MNEST | Teleconference with reps for MD/Zohars re: pending issues (.5); review pending issues/documents re: same (.4); confer with Zohar stakeholders re: same (.7) | B683 | 1.60 | 1,768.00 |
| 05/17/22 | RBART | Weekly call with MD advisors | B683 | 0.50 | 397.50 |
| 05/17/22 | RBART | Call with B. Lohan re: sale transaction and implementation | B683 | 0.20 | 159.00 |
| 05/17/22 | RFPOP | Call with R. Bartley and counsel for creditors re: various MD issues (partial attendance) | B683 | 0.70 | 556.50 |
| 05/17/22 | RFPOP | Review materials from Latham re: MD sale (.3), and review DIP order (.2) re: same | B683 | 0.50 | 397.50 |
| 05/17/22 | RFPOP | Emails to (.2) and from (.2) R. Bartley, counsel for Ankura, Latham and counsel for creditors and call from counsel for Ankura (.6) re: MD sale issues | B683 | 1.00 | 795.00 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
|---|---|---|
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/17/22 | RFPOP | Review revised drafts from Latham of proposed setoff stipulation with DOJ and qui tam settlement documents (.6), and call with Latham (.4) and call with R. Bartley (.1) re: same | B683 | 1.10 | 874.50 |
| 05/17/22 | RFPOP | Call with R. Bartley, Latham and counsel for creditors re: case update and upcoming deadlines and tasks | B683 | 0.50 | 397.50 |
| 05/17/22 | RFPOP | Review Maricopa County sale objection | B683 | 0.10 | 79.50 |
| 05/17/22 | RFPOP | Emails from R. Bartley and counsel for creditors re: MD transaction order, and review comments from counsel for creditors re: same | B683 | 0.20 | 159.00 |
| 05/17/22 | RFPOP | Emails to and from Latham, counsel for creditors and DOJ re: proposed sale order | B683 | 0.10 | 79.50 |
| 05/18/22 | CCORA | Download and distribute pleadings filed with the Court | B683 | 0.10 | 32.50 |
| 05/18/22 | RBART | Review revisions to transaction order, call with M. Maman and follow up to E. Justison re: same | B683 | 0.30 | 238.50 |
| 05/18/22 | RBART | Review Dutch brief | B683 | 0.40 | 318.00 |
| 05/18/22 | RFPOP | Call with Latham, DOJ and counsel for AIG re: qui tam settlement | B683 | 1.10 | 874.50 |
| 05/18/22 | RFPOP | Review Netherlands sale objection | B683 | 0.20 | 159.00 |
| 05/18/22 | RFPOP | Emails to and from Latham, counsel for creditors and counsel for Ankura re: MD sale order and related issues | B683 | 0.20 | 159.00 |
| 05/19/22 | AKEPH | Review and consider PC APA amendment | B683 | 0.50 | 350.00 |
| 05/19/22 | AKEPH | Review and consider Netherlands reply brief | B683 | 1.30 | 910.00 |
| 05/19/22 | CCORA | Download and distribute pleadings filed with the Court | B683 | 0.10 | 32.50 |
| 05/19/22 | EJUST | Review PC documents (.5); review and revise order re: PC issues and email R. Bartley re: same (.3) | B683 | 0.80 | 520.00 |
| 05/19/22 | RBART | Work on transaction declaration for MD | B683 | 0.40 | 318.00 |
| 05/19/22 | RFPOP | Review Netherlands reply brief in connection with Netherlands lien dispute and research related issues (1.4), and call with Latham (1.1) and email to and from counsel for creditors (.2) re: same | B683 | 2.70 | 2,146.50 |

Zohar III, Corp.

| | | Invoice Date: | June 3, 2022 |
| | | Invoice Number: | 50034176 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/19/22 | RFPOP | Review additional comments from counsel for Ankura to proposed sale order (.2), and emails to and from counsel for Ankura, counsel for creditors and Latham (.1) re: same | B683 | 0.30 | 238.50 |
| 05/20/22 | CCORA | Download and distribute pleadings filed with the Court | B683 | 0.10 | 32.50 |
| 05/20/22 | EJUST | Review and revise PC documents | B683 | 0.20 | 130.00 |
| 05/20/22 | MNEST | Review bid procedures/order re: timelines, rights, etc (.3); confer with R. Bartley re: same (.3); review financial performance/case issues (.7) | B683 | 1.30 | 1,436.50 |
| 05/20/22 | RFPOP | Emails to and from M. Nestor, R. Bartley, counsel for creditors and Latham re: initial indications of interest, and review Netherlands indication of interest re: same | B683 | 0.30 | 238.50 |
| 05/20/22 | RFPOP | Email from FTI re: financial update | B683 | 0.20 | 159.00 |
| 05/20/22 | RFPOP | Review DIP variance report, and email from Latham re: same | B683 | 0.10 | 79.50 |
| 05/20/22 | RFPOP | Review vendor payment reports from Latham, and email from Latham re: same | B683 | 0.10 | 79.50 |
| 05/20/22 | RFPOP | Emails to and from counsel for Ankura and Latham re: Ankura comments to proposed sale order | B683 | 0.20 | 159.00 |
| 05/20/22 | RFPOP | Emails from counsel for creditors and Latham re: DOJ issues, and review financial information re: same | B683 | 0.30 | 238.50 |
| 05/22/22 | RFPOP | Emails to and from YCST team re: sale issues | B683 | 0.10 | 79.50 |
| 05/23/22 | AKEPH | Review and consider PC APA amendment | B683 | 0.80 | 560.00 |
| 05/23/22 | CCORA | Review and update Critical Dates | B683 | 0.30 | 97.50 |
| 05/23/22 | CCORA | Download and distribute pleadings filed with the Court | B683 | 0.10 | 32.50 |
| 05/23/22 | JBARR | Prepare for and attend call re: MD bidding process (.5); follow up emails (.3); call from M. Nestor re: same (.2) | B683 | 1.00 | 955.00 |
| 05/23/22 | MNEST | Review issues re: intention to submit bids (.4) and confer with MD/Zohar reps re: same (.6); confer with Debtor reps re: same (.5); review draft DOJ and related agreements (.4) | B683 | 2.00 | 2,210.00 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/23/22 | RBART | Calls with MD (.6) and Zohar (.3) advisor group re: sale process | B683 | 0.90 | 715.50 |
| 05/23/22 | RFPOP | Email from Latham (.2) and emails to and from R. Bartley, A. Kephart and counsel for creditors (.2) re: proposed resolution of Maricopa County sale objection, and research re: recent precedent (.2) and review DIP order and credit agreement (.3) re: same | B683 | 0.90 | 715.50 |
| 05/23/22 | RFPOP | Call with YCST team, Latham and counsel for creditors (.6) and meet with M. Nestor and R. Bartley (including call to FTI) (.3) re: sale process, and review notice of initial indication of interest (.1) and review bid procedures order (.2) re: same | B683 | 1.20 | 954.00 |
| 05/24/22 | AKEPH | Discussion with R. Poppiti re: PC permitted liens | B683 | 0.10 | 70.00 |
| 05/24/22 | AKEPH | Call with LW, CWT, AP, YCST et al re: PC sale matters and related follow up | B683 | 0.70 | 490.00 |
| 05/24/22 | CCORA | Prepare E-Binder re: May 26, 2022 Hearing | B683 | 0.20 | 65.00 |
| 05/24/22 | CCORA | Review and update Critical Dates | B683 | 0.40 | 130.00 |
| 05/24/22 | CCORA | Download and distribute pleadings filed with the Court | B683 | 0.10 | 32.50 |
| 05/24/22 | CCORA | Emails to and from YCST Team re: Zoom appearances for May 26, 2022 Hearing (.1); arrange same (.2) | B683 | 0.30 | 97.50 |
| 05/24/22 | EJUST | Review docket and review and comment on PC critical dates and email C. Corazza re: same | B683 | 0.30 | 195.00 |
| 05/24/22 | RBART | Call with MD advisors re status update (.4) and follow up with J. Weiss re same | B683 | 0.50 | 397.50 |
| 05/24/22 | RFPOP | Call to A. Kephart (.1) and email to counsel for creditors (.2) re: proposed resolution of Maricopa County sale objection, and review APA and consider related issues (.4) re: same | B683 | 0.70 | 556.50 |
| 05/24/22 | RFPOP | Call with YCST team, counsel for creditors and Latham re: case update and upcoming deadlines and tasks | B683 | 0.40 | 318.00 |
| 05/24/22 | RFPOP | Call with Latham re: proposed resolution of Maricopa County sale objection and Netherlands lien dispute issues (.5), and prepare for same (.1) | B683 | 0.60 | 477.00 |

Zohar III, Corp.

| | | Invoice Date: | June 3, 2022 |
| | | Invoice Number: | 50034176 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/24/22 | RFPOP | Review agenda for May 26th hearing | B683 | 0.10 | 79.50 |
| 05/25/22 | AKEPH | Discussion with R. Poppiti re: PC lien matters | B683 | 0.30 | 210.00 |
| 05/25/22 | CCORA | Review and update Critical Dates | B683 | 0.10 | 32.50 |
| 05/25/22 | EJUST | Email to R. Bartley re: PC documents | B683 | 0.10 | 65.00 |
| 05/25/22 | MNEST | Detailed review of MD filings/financing analysis | B683 | 0.50 | 552.50 |
| 05/25/22 | RFPOP | Email to counsel for creditors re: proposed resolution of Maricopa County sale objection | B683 | 0.20 | 159.00 |
| 05/25/22 | RFPOP | Email to and from counsel for Milbank re: indications of interest for sale | B683 | 0.20 | 159.00 |
| 05/25/22 | RFPOP | Prepare for contested hearing on Netherlands lien dispute (5.4), and call to A. Kephart (.3) and call from counsel for creditors (1.0) re: same | B683 | 6.70 | 5,326.50 |
| 05/25/22 | RFPOP | Emails to and from R. Bartley and Latham re: DOJ settlement issues | B683 | 0.30 | 238.50 |
| 05/26/22 | AKEPH | Attend hearing re: PC lien matters | B683 | 2.00 | 1,400.00 |
| 05/26/22 | AKEPH | Discussion with R. Poppiti, R. Bartley and B. Lohan re: post-hearing debrief discussion | B683 | 0.20 | 140.00 |
| 05/26/22 | AKEPH | Discussion with R. Poppiti and R. Bartley re: post-hearing and next steps | B683 | 0.30 | 210.00 |
| 05/26/22 | CCORA | Assist in preparation for May 26, 2022 Hearing | B683 | 0.90 | 292.50 |
| 05/26/22 | CCORA | Emails from and to K. Schultz re: Zoom appearance for May 26, 2022 Hearing | B683 | 0.10 | 32.50 |
| 05/26/22 | EJUST | Attend hearing re: PC issues | B683 | 2.20 | 1,430.00 |
| 05/26/22 | MNEST | Confer with YCST re: hearing on Netherlands issue and sale process | B683 | 0.40 | 442.00 |
| 05/26/22 | RBART | Review DOJ settlement papers and follow up to stakeholders (.4); call with DOJ re: same (1.2); participate in portion of argument and follow up with R. Poppiti, A. Kephart and B. Lohan re: next steps | B683 | 2.20 | 1,749.00 |
| 05/26/22 | RFPOP | Emails to and from counsel for creditors re: proposed resolution of Maricopa County sale objection | B683 | 0.20 | 159.00 |

Zohar III, Corp.

| | | | Invoice Date: | | June 3, 2022 |
| | | | Invoice Number: | | 50034176 |
| | | | Matter Number: | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/26/22 | RFPOP | Prepare for (.9) and attend (2.1) contested hearing on Netherlands lien dispute, and follow-up meeting with R. Bartley and A. Kephart (.5), calls with (.2, .2 and .3) and emails to and from (.1) Latham, calls with counsel for creditors (.1 and .2), emails to and from FTI and independent director (.2), and call from counsel for Netherlands (.2) re: same | B683 | 5.00 | 3,975.00 |
| 05/26/22 | RFPOP | Call with R. Bartley, Latham and DOJ (1.3) and emails from R. Bartley, counsel for creditors and Latham (.2) re: DOJ issues, including qui tam settlement, and review and comment on revised drafts of qui tam settlement and insurer settlement agreement (.4) re: same | B683 | 1.90 | 1,510.50 |
| 05/26/22 | RFPOP | Emails to and from Latham re: draft schedules and statements (.2), and review DIP order (.2) re: same | B683 | 0.40 | 318.00 |
| 05/26/22 | RFPOP | Emails to and from Latham and counsel for creditors re: proposed language for sale order resolving DOJ informal sale objection | B683 | 0.20 | 159.00 |
| 05/27/22 | CCORA | Email from and to R. Poppiti re: appeal of Phase One Statement order | B683 | 0.10 | 32.50 |
| 05/27/22 | CCORA | Download and distribute pleadings filed with the Court | B683 | 0.20 | 65.00 |
| 05/27/22 | RFPOP | Email to and from counsel for creditors re: proposed resolution of Maricopa County sale objection | B683 | 0.10 | 79.50 |
| 05/27/22 | RFPOP | Email from FTI re: MD exit financing needs | B683 | 0.20 | 159.00 |
| 05/27/22 | RFPOP | Review vendor payment reports, and email from Latham re: same | B683 | 0.10 | 79.50 |
| 05/27/22 | RFPOP | Email from Latham re: schedules and statements, and review draft schedule D re: same | B683 | 0.20 | 159.00 |
| 05/27/22 | RFPOP | Emails from Latham re: extension of qui tam settlement milestones under restructuring support agreement | B683 | 0.20 | 159.00 |
| 05/27/22 | RFPOP | Review DIP variance report, and email from Latham re: same | B683 | 0.20 | 159.00 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
|---|---|---|
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/27/22 | RFPOP | Review and comment on draft proposed order from Latham (.4) and review and comment on revised draft from counsel for Netherlands (.4) re: Netherlands lien dispute, and emails to (.2) and from (.2) counsel for creditors, Latham and counsel for Netherlands, call from counsel for creditors (.2), review final DIP order (.4) and review transcript of Court's ruling (.4) re: same | B683 | 2.20 | 1,749.00 |
| 05/27/22 | RFPOP | Review notice of appeal and related pleadings filed by Netherlands re: Netherlands lien dispute | B683 | 0.20 | 159.00 |
| 05/28/22 | RFPOP | Review updated DIP budget, and emails to and from FTI re: same | B683 | 0.30 | 238.50 |
| 05/29/22 | RFPOP | Review and comment on revised draft of proposed order resolving Netherlands lien dispute, and emails to and from Latham and counsel for creditors re: same | B683 | 0.30 | 238.50 |
| 05/29/22 | RFPOP | Email to Latham re: updated DIP budget | B683 | 0.10 | 79.50 |
| 05/31/22 | CCORA | Download and distribute pleadings filed with the Court | B683 | 0.20 | 65.00 |
| 05/31/22 | RBART | Review revised QT settlement docs (.2); call with advisor group (.5) | B683 | 0.70 | 556.50 |
| 05/31/22 | RFPOP | Review comments from counsel for Netherlands to revised draft proposed order resolving Netherlands lien dispute (.1), and emails to and from Latham, counsel for creditors and counsel for Netherlands (.2) and call with Latham (.2) re: same | B683 | 0.50 | 397.50 |
| 05/31/22 | RFPOP | Review schedules and statements filed by MD | B683 | 0.50 | 397.50 |
| 05/31/22 | RFPOP | Review and comment on revised drafts of qui tam settlement agreement and related insurer settlement agreement (.3), and emails to and from R. Bartley, counsel for creditors and Latham (.3) re: same | B683 | 0.60 | 477.00 |
| 05/31/22 | RFPOP | Call with R. Bartley, counsel for creditors and Latham re: case update and upcoming deadlines and tasks | B683 | 0.60 | 477.00 |
| 05/31/22 | RFPOP | Email from and discussion with A. Mielke re: APA amendment | B683 | 0.20 | 159.00 |

Zohar III, Corp.

| | | Invoice Date: | | June 3, 2022 |
| | | Invoice Number: | | 50034176 |
| | | Matter Number: | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|----------|--------------|-----------------|----------|-----------|------------|
| 05/23/22 | CCORA | Download and distribute pleadings filed with the Court | B834 | 0.10 | 32.50 |
| | | | **Total** | **1,227.20** | **$895,200.50** |

Zohar III, Corp.

| | |
|---|---|
| Invoice Date: | June 3, 2022 |
| Invoice Number: | 50034176 |
| Matter Number: | 076834.1001 |

**Timekeeper Summary**

| Initials | Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| ACHAV | Alberto E. Chavez | Associate | 6.00 | 535.00 | 3,210.00 |
| AKEPH | Allurie R. Kephart | Partner | 57.50 | 700.00 | 40,250.00 |
| BFLIN | C. Barr Flinn | Partner | 3.50 | 1,160.00 | 4,060.00 |
| CFOWL | Candyce D. Fowle | Paralegal | 4.50 | 335.00 | 1,507.50 |
| CCORA | Chad A. Corazza | Paralegal | 68.60 | 325.00 | 22,295.00 |
| CLAMB | Christopher M. Lambe | Associate | 32.50 | 500.00 | 16,250.00 |
| CGREA | Craig D. Grear | Partner | 7.10 | 1,150.00 | 8,165.00 |
| EJUST | Elizabeth S. Justison | Associate | 31.40 | 650.00 | 20,410.00 |
| EBURT | Emily V. Burton | Partner | 21.30 | 795.00 | 16,933.50 |
| EHOCK | Emily W. Hockenberger | Paralegal | 2.60 | 300.00 | 780.00 |
| JHUGH | James P. Hughes | Partner | 13.50 | 1,150.00 | 15,525.00 |
| JKOCH | Jared W. Kochenash | Associate | 2.40 | 500.00 | 1,200.00 |
| JBARR | Joseph M. Barry | Partner | 119.90 | 955.00 | 114,504.50 |
| JBROO | Joshua Brooks | Associate | 27.80 | 450.00 | 12,510.00 |
| KMORA | Katelin A. Morales | Associate | 58.60 | 535.00 | 31,351.00 |
| KHELL | Kristen Hellstern | Paralegal | 5.30 | 335.00 | 1,775.50 |
| LMCCR | Lauren McCrery | Associate | 3.90 | 575.00 | 2,242.50 |
| MCARB | Michael A. Carbonara | Associate | 50.80 | 400.00 | 20,320.00 |
| MNEST | Michael R. Nestor | Partner | 105.00 | 1,105.00 | 116,025.00 |
| MNEIB | Michael S. Neiburg | Partner | 56.30 | 800.00 | 45,040.00 |
| RFPOP | Robert F. Poppiti | Partner | 137.60 | 795.00 | 109,392.00 |
| RBRAD | Robert S. Brady | Partner | 23.60 | 1,160.00 | 27,376.00 |
| REAST | Roxanne M. Eastes | Associate | 25.30 | 500.00 | 12,650.00 |
| RBART | Ryan M. Bartley | Partner | 185.40 | 795.00 | 147,393.00 |
| SREIL | Shane M. Reil | Associate | 90.60 | 625.00 | 56,625.00 |
| TPAKR | Tara C. Pakrouh | Associate | 86.20 | 550.00 | 47,410.00 |
| **Total** | | | **1,227.20** | | **$895,200.50** |

Zohar III, Corp.

| | | | |
|---|---|---|---|
| Invoice Date: | | | June 3, 2022 |
| Invoice Number: | | | 50034176 |
| Matter Number: | | | 076834.1001 |

**Task Summary**

**Task Code:B001**      **Case Administration**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Robert S. Brady | Partner | 0.30 | 1,160.00 | 348.00 |
| Roxanne M. Eastes | Associate | 3.30 | 500.00 | 1,650.00 |
| Chad A. Corazza | Paralegal | 5.30 | 325.00 | 1,722.50 |
| **Total** | | **8.90** | | **3,720.50** |

**Task Code:B002**      **Court Hearings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Joseph M. Barry | Partner | 1.50 | 955.00 | 1,432.50 |
| Michael S. Neiburg | Partner | 1.20 | 800.00 | 960.00 |
| Robert S. Brady | Partner | 0.20 | 1,160.00 | 232.00 |
| Ryan M. Bartley | Partner | 3.60 | 795.00 | 2,862.00 |
| Shane M. Reil | Associate | 3.50 | 625.00 | 2,187.50 |
| Chad A. Corazza | Paralegal | 6.60 | 325.00 | 2,145.00 |
| **Total** | | **16.60** | | **9,819.00** |

**Task Code:B003**      **Cash Collateral/DIP Financing**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Ryan M. Bartley | Partner | 1.20 | 795.00 | 954.00 |
| Chad A. Corazza | Paralegal | 0.70 | 325.00 | 227.50 |
| **Total** | | **1.90** | | **1,181.50** |

**Task Code:B004**      **Schedules & Statements, U.S. Trustee Reports**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Shane M. Reil | Associate | 2.00 | 625.00 | 1,250.00 |
| Chad A. Corazza | Paralegal | 2.10 | 325.00 | 682.50 |
| **Total** | | **4.10** | | **1,932.50** |

**Task Code:B006**      **Use, Sale or Lease of Property (363 issues)**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allurie R. Kephart | Partner | 0.30 | 700.00 | 210.00 |
| Joseph M. Barry | Partner | 2.30 | 955.00 | 2,196.50 |
| Ryan M. Bartley | Partner | 0.40 | 795.00 | 318.00 |
| Roxanne M. Eastes | Associate | 0.30 | 500.00 | 150.00 |
| Shane M. Reil | Associate | 4.30 | 625.00 | 2,687.50 |
| Chad A. Corazza | Paralegal | 0.20 | 325.00 | 65.00 |
| **Total** | | **7.80** | | **5,627.00** |

Zohar III, Corp.

| | |
|---|---|
| Invoice Date: | June 3, 2022 |
| Invoice Number: | 50034176 |
| Matter Number: | 076834.1001 |

**Task Code:B007**          **Claims Analysis, Objections and Resolutions**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Joseph M. Barry | Partner | 6.00 | 955.00 | 5,730.00 |
| Michael R. Nestor | Partner | 3.50 | 1,105.00 | 3,867.50 |
| Michael S. Neiburg | Partner | 11.50 | 800.00 | 9,200.00 |
| Robert S. Brady | Partner | 0.50 | 1,160.00 | 580.00 |
| Ryan M. Bartley | Partner | 25.70 | 795.00 | 20,431.50 |
| Christopher M. Lambe | Associate | 4.70 | 500.00 | 2,350.00 |
| Joshua Brooks | Associate | 0.10 | 450.00 | 45.00 |
| Katelin A. Morales | Associate | 0.30 | 535.00 | 160.50 |
| Shane M. Reil | Associate | 1.70 | 625.00 | 1,062.50 |
| Tara C. Pakrouh | Associate | 0.60 | 550.00 | 330.00 |
| Chad A. Corazza | Paralegal | 7.50 | 325.00 | 2,437.50 |
| **Total** | | **62.10** | | **46,194.50** |

**Task Code:B008**          **Meetings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Craig D. Grear | Partner | 0.80 | 1,150.00 | 920.00 |
| Joseph M. Barry | Partner | 3.20 | 955.00 | 3,056.00 |
| Michael R. Nestor | Partner | 2.50 | 1,105.00 | 2,762.50 |
| Robert F. Poppiti | Partner | 0.60 | 795.00 | 477.00 |
| Robert S. Brady | Partner | 2.20 | 1,160.00 | 2,552.00 |
| Ryan M. Bartley | Partner | 5.40 | 795.00 | 4,293.00 |
| Joshua Brooks | Associate | 0.50 | 450.00 | 225.00 |
| Shane M. Reil | Associate | 2.80 | 625.00 | 1,750.00 |
| **Total** | | **18.00** | | **16,035.50** |

Zohar III, Corp.

| | | | |
|---|---|---|---|
| Invoice Date: | | | June 3, 2022 |
| Invoice Number: | | | 50034176 |
| Matter Number: | | | 076834.1001 |

**Task Code:B011**        **Other Adversary Proceedings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| C. Barr Flinn | Partner | 3.50 | 1,160.00 | 4,060.00 |
| Emily V. Burton | Partner | 21.30 | 795.00 | 16,933.50 |
| Joseph M. Barry | Partner | 72.10 | 955.00 | 68,855.50 |
| Michael R. Nestor | Partner | 46.60 | 1,105.00 | 51,493.00 |
| Michael S. Neiburg | Partner | 28.70 | 800.00 | 22,960.00 |
| Robert S. Brady | Partner | 2.40 | 1,160.00 | 2,784.00 |
| Ryan M. Bartley | Partner | 11.00 | 795.00 | 8,745.00 |
| Alberto E. Chavez | Associate | 6.00 | 535.00 | 3,210.00 |
| Christopher M. Lambe | Associate | 21.60 | 500.00 | 10,800.00 |
| Jared W. Kochenash | Associate | 1.20 | 500.00 | 600.00 |
| Katelin A. Morales | Associate | 58.30 | 535.00 | 31,190.50 |
| Michael A. Carbonara | Associate | 50.80 | 400.00 | 20,320.00 |
| Roxanne M. Eastes | Associate | 21.10 | 500.00 | 10,550.00 |
| Shane M. Reil | Associate | 22.30 | 625.00 | 13,937.50 |
| Tara C. Pakrouh | Associate | 85.30 | 550.00 | 46,915.00 |
| Candyce D. Fowle | Paralegal | 4.50 | 335.00 | 1,507.50 |
| Chad A. Corazza | Paralegal | 28.60 | 325.00 | 9,295.00 |
| Emily W. Hockenberger | Paralegal | 2.60 | 300.00 | 780.00 |
| Kristen Hellstern | Paralegal | 5.30 | 335.00 | 1,775.50 |
| **Total** | | **493.20** | | **326,712.00** |

**Task Code:B012**        **Plan and Disclosure Statement**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allurie R. Kephart | Partner | 22.90 | 700.00 | 16,030.00 |
| Craig D. Grear | Partner | 0.30 | 1,150.00 | 345.00 |
| James P. Hughes | Partner | 1.80 | 1,150.00 | 2,070.00 |
| Joseph M. Barry | Partner | 21.80 | 955.00 | 20,819.00 |
| Michael R. Nestor | Partner | 17.60 | 1,105.00 | 19,448.00 |
| Michael S. Neiburg | Partner | 13.90 | 800.00 | 11,120.00 |
| Robert F. Poppiti | Partner | 35.80 | 795.00 | 28,461.00 |
| Robert S. Brady | Partner | 8.00 | 1,160.00 | 9,280.00 |
| Ryan M. Bartley | Partner | 111.50 | 795.00 | 88,642.50 |
| Jared W. Kochenash | Associate | 0.90 | 500.00 | 450.00 |
| Joshua Brooks | Associate | 26.60 | 450.00 | 11,970.00 |
| Lauren McCrery | Associate | 3.90 | 575.00 | 2,242.50 |
| Roxanne M. Eastes | Associate | 0.40 | 500.00 | 200.00 |
| Shane M. Reil | Associate | 43.10 | 625.00 | 26,937.50 |
| Tara C. Pakrouh | Associate | 0.10 | 550.00 | 55.00 |
| Chad A. Corazza | Paralegal | 5.20 | 325.00 | 1,690.00 |
| **Total** | | **313.80** | | **239,760.50** |

**Task Code:B013**        **Creditor Inquiries**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Shane M. Reil | Associate | 0.10 | 625.00 | 62.50 |
| **Total** | | **0.10** | | **62.50** |

Zohar III, Corp.

| | | | |
|---|---|---|---|
| Invoice Date: | | | June 3, 2022 |
| Invoice Number: | | | 50034176 |
| Matter Number: | | | 076834.1001 |

**Task Code:B014**　　　　　**General Corporate Matters**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allurie R. Kephart | Partner | 1.40 | 700.00 | 980.00 |
| James P. Hughes | Partner | 11.70 | 1,150.00 | 13,455.00 |
| Joseph M. Barry | Partner | 7.10 | 955.00 | 6,780.50 |
| Michael R. Nestor | Partner | 9.20 | 1,105.00 | 10,166.00 |
| Robert F. Poppiti | Partner | 2.70 | 795.00 | 2,146.50 |
| Robert S. Brady | Partner | 4.70 | 1,160.00 | 5,452.00 |
| Ryan M. Bartley | Partner | 4.10 | 795.00 | 3,259.50 |
| Joshua Brooks | Associate | 0.60 | 450.00 | 270.00 |
| Roxanne M. Eastes | Associate | 0.20 | 500.00 | 100.00 |
| Shane M. Reil | Associate | 3.70 | 625.00 | 2,312.50 |
| **Total** | | **45.40** | | **44,922.00** |

**Task Code:B016**　　　　　**Asset Analysis**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allurie R. Kephart | Partner | 6.70 | 700.00 | 4,690.00 |
| Craig D. Grear | Partner | 6.00 | 1,150.00 | 6,900.00 |
| Joseph M. Barry | Partner | 3.40 | 955.00 | 3,247.00 |
| Michael R. Nestor | Partner | 6.90 | 1,105.00 | 7,624.50 |
| Michael S. Neiburg | Partner | 1.00 | 800.00 | 800.00 |
| Robert F. Poppiti | Partner | 6.10 | 795.00 | 4,849.50 |
| Robert S. Brady | Partner | 4.40 | 1,160.00 | 5,104.00 |
| Ryan M. Bartley | Partner | 2.90 | 795.00 | 2,305.50 |
| Christopher M. Lambe | Associate | 6.20 | 500.00 | 3,100.00 |
| Elizabeth S. Justison | Associate | 2.80 | 650.00 | 1,820.00 |
| Jared W. Kochenash | Associate | 0.30 | 500.00 | 150.00 |
| Shane M. Reil | Associate | 5.10 | 625.00 | 3,187.50 |
| Tara C. Pakrouh | Associate | 0.20 | 550.00 | 110.00 |
| **Total** | | **52.00** | | **43,888.00** |

**Task Code:B017**　　　　　**Retention of Professionals/Fee Issues**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Shane M. Reil | Associate | 1.50 | 625.00 | 937.50 |
| Chad A. Corazza | Paralegal | 4.50 | 325.00 | 1,462.50 |
| **Total** | | **6.00** | | **2,400.00** |

Zohar III, Corp.

| | | Invoice Date: | June 3, 2022 |
| | | Invoice Number: | 50034176 |
| | | Matter Number: | 076834.1001 |

**Task Code:B018**          **Fee Application Preparation**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Joseph M. Barry | Partner | 0.90 | 955.00 | 859.50 |
| Michael R. Nestor | Partner | 1.80 | 1,105.00 | 1,989.00 |
| Robert S. Brady | Partner | 0.90 | 1,160.00 | 1,044.00 |
| Ryan M. Bartley | Partner | 0.40 | 795.00 | 318.00 |
| Chad A. Corazza | Paralegal | 1.90 | 325.00 | 617.50 |
| **Total** | | **5.90** | | **4,828.00** |

**Task Code:B019**          **Travel**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Ryan M. Bartley | Partner | 0.60 | 795.00 | 477.00 |
| Shane M. Reil | Associate | 0.50 | 625.00 | 312.50 |
| **Total** | | **1.10** | | **789.50** |

**Task Code:B683**          **MD Helicopter**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Allurie R. Kephart | Partner | 26.20 | 700.00 | 18,340.00 |
| Joseph M. Barry | Partner | 1.60 | 955.00 | 1,528.00 |
| Michael R. Nestor | Partner | 16.90 | 1,105.00 | 18,674.50 |
| Robert F. Poppiti | Partner | 92.40 | 795.00 | 73,458.00 |
| Ryan M. Bartley | Partner | 18.60 | 795.00 | 14,787.00 |
| Elizabeth S. Justison | Associate | 28.60 | 650.00 | 18,590.00 |
| Chad A. Corazza | Paralegal | 5.90 | 325.00 | 1,917.50 |
| **Total** | | **190.20** | | **147,295.00** |

**Task Code:B834**          **Dura Bankruptcy**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Chad A. Corazza | Paralegal | 0.10 | 325.00 | 32.50 |
| **Total** | | **0.10** | | **32.50** |

Zohar III, Corp.

| | |
|---|---|
| Invoice Date: | June 3, 2022 |
| Invoice Number: | 50034176 |
| Matter Number: | 076834.1001 |

**Cost Detail**

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 04/01/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/01/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 04/01/22 | Docket Retrieval / Search | 11.00 | 1.10 |
| 04/01/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/01/22 | Docket Retrieval / Search | 10.00 | 1.00 |
| 04/01/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/01/22 | Docket Retrieval / Search | 10.00 | 1.00 |
| 04/01/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 04/01/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/01/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/01/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/01/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 04/01/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/01/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/01/22 | Docket Retrieval / Search | 12.00 | 1.20 |
| 04/01/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 04/01/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/01/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/01/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/01/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 04/01/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/01/22 | Docket Retrieval / Search | 26.00 | 2.60 |
| 04/01/22 | Docket Retrieval / Search | 26.00 | 2.60 |
| 04/01/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 04/01/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/01/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/01/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/01/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/01/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 04/01/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/01/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/01/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 04/01/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 04/01/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/01/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/01/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/01/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 04/01/22 | Docket Retrieval / Search | 5.00 | 0.50 |

Zohar III, Corp.

| | | Invoice Date: | June 3, 2022 |
| | | Invoice Number: | 50034176 |
| | | Matter Number: | 076834.1001 |

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 04/01/22 | Docket Retrieval / Search | 10.00 | 1.00 |
| 04/01/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/01/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/01/22 | Docket Retrieval / Search | 22.00 | 2.20 |
| 04/01/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/01/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/01/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 04/01/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/01/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 04/01/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/01/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/01/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/04/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/04/22 | Docket Retrieval / Search | 10.00 | 1.00 |
| 04/04/22 | Docket Retrieval / Search | 19.00 | 1.90 |
| 04/04/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 04/04/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/04/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 04/04/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/04/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/04/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/04/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/04/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/04/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/04/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/04/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 04/04/22 | Docket Retrieval / Search | 12.00 | 1.20 |
| 04/04/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/04/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/04/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 04/04/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/04/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 04/04/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/04/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 04/04/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/04/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/04/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/04/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 04/04/22 | Docket Retrieval / Search | 11.00 | 1.10 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
| --- | --- | --- |
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| Date | Description | Quantity | Amount |
| --- | --- | --- | --- |
| 04/04/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/04/22 | Docket Retrieval / Search | 26.00 | 2.60 |
| 04/04/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/04/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/04/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/04/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 04/04/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 04/04/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 04/04/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/05/22 | Docket Retrieval / Search | 26.00 | 2.60 |
| 04/05/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/05/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 04/05/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/05/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/05/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/05/22 | Docket Retrieval / Search | 11.00 | 1.10 |
| 04/05/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/05/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 04/05/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/05/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/05/22 | Docket Retrieval / Search | 15.00 | 1.50 |
| 04/05/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/05/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/05/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 04/06/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 04/06/22 | Docket Retrieval / Search | 19.00 | 1.90 |
| 04/06/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 04/06/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/06/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/06/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/06/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 04/06/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/06/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/06/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/06/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/06/22 | Docket Retrieval / Search | 26.00 | 2.60 |
| 04/06/22 | Docket Retrieval / Search | 19.00 | 1.90 |
| 04/06/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/06/22 | Docket Retrieval / Search | 9.00 | 0.90 |

Zohar III, Corp.

| | | Invoice Date: | June 3, 2022 |
| | | Invoice Number: | 50034176 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
|----------|-----------------|--------------|------------|
| 04/06/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/06/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 04/07/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/07/22 | Docket Retrieval / Search | 14.00 | 1.40 |
| 04/07/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/07/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/07/22 | Docket Retrieval / Search | 16.00 | 1.60 |
| 04/07/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 04/07/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 04/07/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/07/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 04/07/22 | Docket Retrieval / Search | 15.00 | 1.50 |
| 04/07/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/08/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/08/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/08/22 | Docket Retrieval / Search | 26.00 | 2.60 |
| 04/08/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/08/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/08/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/08/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/08/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 04/08/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/08/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 04/08/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/08/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/08/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 04/08/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 04/08/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 04/08/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/08/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 04/08/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/08/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/08/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/08/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 04/08/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/08/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/08/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 04/08/22 | Docket Retrieval / Search | 23.00 | 2.30 |
| 04/11/22 | Docket Retrieval / Search | 10.00 | 1.00 |

**Zohar III, Corp.**

| | Invoice Date: | June 3, 2022 |
| --- | --- | --- |
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| Date | Description | Quantity | Amount |
| --- | --- | --- | --- |
| 04/11/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/11/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/11/22 | Docket Retrieval / Search | 26.00 | 2.60 |
| 04/11/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/11/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 04/11/22 | Working Meals - Lunch for 12 from PureBread Deli on 4/11 for meeting | 1.00 | 198.50 |
| 04/11/22 | Working Meals - Delivery from PureBread of lunch for 12 on 4/11 for meeting | 1.00 | 46.00 |
| 04/11/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 04/11/22 | Docket Retrieval / Search | 16.00 | 1.60 |
| 04/11/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 04/11/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 04/11/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 04/11/22 | Docket Retrieval / Search | 17.00 | 1.70 |
| 04/11/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/11/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 04/11/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/11/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/11/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/11/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 04/11/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/12/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/12/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/12/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/12/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/12/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/12/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 04/12/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/12/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 04/12/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/12/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 04/12/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/12/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 04/12/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/12/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/12/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/12/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/12/22 | Docket Retrieval / Search | 26.00 | 2.60 |
| 04/12/22 | Docket Retrieval / Search | 1.00 | 0.10 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
|----------|-----------------|--------------|------------|
| 04/12/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/12/22 | Docket Retrieval / Search | 16.00 | 1.60 |
| 04/12/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/12/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 04/12/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/12/22 | Docket Retrieval / Search | 10.00 | 1.00 |
| 04/12/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/12/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 04/12/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/12/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/12/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/12/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 04/12/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/12/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/12/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/12/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/12/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/12/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/12/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/12/22 | Docket Retrieval / Search | 10.00 | 1.00 |
| 04/12/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/12/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/12/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/12/22 | Docket Retrieval / Search | 10.00 | 1.00 |
| 04/12/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/12/22 | Docket Retrieval / Search | 12.00 | 1.20 |
| 04/12/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/12/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/12/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 04/12/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/12/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 04/12/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/12/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/12/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/12/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 04/12/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 04/12/22 | Docket Retrieval / Search | 16.00 | 1.60 |
| 04/12/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/12/22 | Docket Retrieval / Search | 3.00 | 0.30 |

Zohar III, Corp.

| | | Invoice Date: | June 3, 2022 |
| | | Invoice Number: | 50034176 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
|----------|-----------------|-------------:|-----------:|
| 04/12/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/12/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 04/12/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/12/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/12/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/12/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/12/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/12/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/12/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/12/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/12/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/12/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/12/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/12/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/12/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/12/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/12/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/12/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/12/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/12/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/13/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 04/13/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/13/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 04/13/22 | Docket Retrieval / Search | 26.00 | 2.60 |
| 04/13/22 | Docket Retrieval / Search | 11.00 | 1.10 |
| 04/13/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/13/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/13/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/13/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/13/22 | Docket Retrieval / Search | 18.00 | 1.80 |
| 04/13/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/13/22 | Docket Retrieval / Search | 16.00 | 1.60 |
| 04/13/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 04/13/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 04/13/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 04/13/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/14/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/14/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/14/22 | Docket Retrieval / Search | 5.00 | 0.50 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
|---|---|---|
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
|---|---|---|---|
| 04/14/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/14/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/14/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/14/22 | Docket Retrieval / Search | 26.00 | 2.60 |
| 04/14/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 04/14/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 04/14/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/14/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/14/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/14/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/14/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 22.22 |
| 04/14/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 8.55 |
| 04/14/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/14/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/14/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/14/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/14/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/14/22 | Docket Retrieval / Search | 10.00 | 1.00 |
| 04/14/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/14/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 04/14/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/14/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/14/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/14/22 | Docket Retrieval / Search | 11.00 | 1.10 |
| 04/14/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/14/22 | Docket Retrieval / Search | 10.00 | 1.00 |
| 04/14/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/14/22 | Docket Retrieval / Search | 11.00 | 1.10 |
| 04/14/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/14/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/14/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/14/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/18/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/18/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 04/18/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/18/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/18/22 | Docket Retrieval / Search | 7.00 | 0.70 |
| 04/18/22 | Docket Retrieval / Search | 4.00 | 0.40 |

Zohar III, Corp.

| | | |
|---|---|---|
| Invoice Date: | | June 3, 2022 |
| Invoice Number: | | 50034176 |
| Matter Number: | | 076834.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
|---|---|---|---|
| 04/18/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/18/22 | Docket Retrieval / Search | 11.00 | 1.10 |
| 04/18/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/18/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 04/18/22 | Docket Retrieval / Search | 12.00 | 1.20 |
| 04/18/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/18/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/18/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 04/18/22 | Docket Retrieval / Search | 11.00 | 1.10 |
| 04/18/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/18/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 04/18/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/18/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/18/22 | Docket Retrieval / Search | 10.00 | 1.00 |
| 04/18/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 04/18/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/18/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 04/18/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/18/22 | Docket Retrieval / Search | 10.00 | 1.00 |
| 04/18/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/18/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/18/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 04/18/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/19/22 | Docket Retrieval / Search | 20.00 | 2.00 |
| 04/19/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/19/22 | Docket Retrieval / Search | 15.00 | 1.50 |
| 04/19/22 | Docket Retrieval / Search | 10.00 | 1.00 |
| 04/19/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 04/19/22 | Docket Retrieval / Search | 23.00 | 2.30 |
| 04/19/22 | Docket Retrieval / Search | 11.00 | 1.10 |
| 04/19/22 | Docket Retrieval / Search | 20.00 | 2.00 |
| 04/19/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/19/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/19/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/19/22 | Docket Retrieval / Search | 13.00 | 1.30 |
| 04/19/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/19/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/19/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/19/22 | Docket Retrieval / Search | 3.00 | 0.30 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
| --- | --- | --- |
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| Date | Description | Quantity | Amount |
| --- | --- | --- | --- |
| 04/19/22 | Docket Retrieval / Search | 20.00 | 2.00 |
| 04/19/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 04/19/22 | Docket Retrieval / Search | 11.00 | 1.10 |
| 04/19/22 | Docket Retrieval / Search | 18.00 | 1.80 |
| 04/19/22 | Docket Retrieval / Search | 7.00 | 0.70 |
| 04/19/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/19/22 | Docket Retrieval / Search | 15.00 | 1.50 |
| 04/19/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 04/19/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/19/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/19/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/19/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/19/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/19/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 04/19/22 | Docket Retrieval / Search | 18.00 | 1.80 |
| 04/19/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 04/19/22 | Docket Retrieval / Search | 14.00 | 1.40 |
| 04/19/22 | Docket Retrieval / Search | 11.00 | 1.10 |
| 04/19/22 | Docket Retrieval / Search | 11.00 | 1.10 |
| 04/19/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 04/19/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/19/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/19/22 | Docket Retrieval / Search | 22.00 | 2.20 |
| 04/19/22 | Docket Retrieval / Search | 13.00 | 1.30 |
| 04/19/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 04/19/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/19/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/19/22 | Docket Retrieval / Search | 7.00 | 0.70 |
| 04/19/22 | Docket Retrieval / Search | 25.00 | 2.50 |
| 04/19/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/19/22 | Docket Retrieval / Search | 11.00 | 1.10 |
| 04/19/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/19/22 | Docket Retrieval / Search | 11.00 | 1.10 |
| 04/19/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/19/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/19/22 | Docket Retrieval / Search | 29.00 | 2.90 |
| 04/19/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/19/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/19/22 | Docket Retrieval / Search | 4.00 | 0.40 |

**Zohar III, Corp.**

| | | |
|---|---|---|
| Invoice Date: | | June 3, 2022 |
| Invoice Number: | | 50034176 |
| Matter Number: | | 076834.1001 |

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 04/19/22 | Docket Retrieval / Search | 26.00 | 2.60 |
| 04/19/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/20/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/20/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 04/20/22 | Docket Retrieval / Search | 10.00 | 1.00 |
| 04/20/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/20/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/20/22 | Docket Retrieval / Search | 10.00 | 1.00 |
| 04/20/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 04/20/22 | Delivery / Courier - YCST Joseph Farnan 965461 | 1.00 | 36.00 |
| 04/20/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 15.04 |
| 04/20/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 4.82 |
| 04/20/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/20/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/20/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 04/20/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/20/22 | Docket Retrieval / Search | 13.00 | 1.30 |
| 04/20/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/20/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/21/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/21/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/21/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/21/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/21/22 | Docket Retrieval / Search | 26.00 | 2.60 |
| 04/21/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 04/21/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 04/21/22 | Docket Retrieval / Search | 10.00 | 1.00 |
| 04/21/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/21/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 04/21/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/21/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/21/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/21/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/21/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/21/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/21/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/21/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 04/21/22 | Docket Retrieval / Search | 30.00 | 3.00 |

Zohar III, Corp.

| | | Invoice Date: | June 3, 2022 |
| | | Invoice Number: | 50034176 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
| --- | --- | --- | --- |
| 04/21/22 | Docket Retrieval / Search | 14.00 | 1.40 |
| 04/21/22 | Docket Retrieval / Search | 11.00 | 1.10 |
| 04/21/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/21/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/21/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/21/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 04/21/22 | Docket Retrieval / Search | 25.00 | 2.50 |
| 04/21/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/21/22 | Docket Retrieval / Search | 13.00 | 1.30 |
| 04/21/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/21/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/22/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/22/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/22/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 12.68 |
| 04/22/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 8.95 |
| 04/22/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 5.01 |
| 04/22/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/22/22 | Docket Retrieval / Search | 7.00 | 0.70 |
| 04/23/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 23.20 |
| 04/25/22 | Docket Retrieval / Search | 12.00 | 1.20 |
| 04/25/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/25/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 04/25/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/25/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 4.23 |
| 04/25/22 | Docket Retrieval / Search | 18.00 | 1.80 |
| 04/25/22 | Docket Retrieval / Search | 10.00 | 1.00 |
| 04/25/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/25/22 | Docket Retrieval / Search | 13.00 | 1.30 |
| 04/25/22 | Docket Retrieval / Search | 10.00 | 1.00 |
| 04/25/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 04/25/22 | Docket Retrieval / Search | 10.00 | 1.00 |
| 04/25/22 | Docket Retrieval / Search | 10.00 | 1.00 |
| 04/25/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/25/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/25/22 | Docket Retrieval / Search | 1.00 | 0.10 |

Zohar III, Corp.

| | | |
|---|---|---|
| Invoice Date: | | June 3, 2022 |
| Invoice Number: | | 50034176 |
| Matter Number: | | 076834.1001 |

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 04/25/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 04/25/22 | Docket Retrieval / Search | 16.00 | 1.60 |
| 04/25/22 | Docket Retrieval / Search | 10.00 | 1.00 |
| 04/25/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/25/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/25/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 04/26/22 | Docket Retrieval / Search | 17.00 | 1.70 |
| 04/26/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/26/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/26/22 | Docket Retrieval / Search | 11.00 | 1.10 |
| 04/26/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 04/26/22 | Docket Retrieval / Search | 17.00 | 1.70 |
| 04/26/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/26/22 | Docket Retrieval / Search | 11.00 | 1.10 |
| 04/26/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/26/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 04/26/22 | Docket Retrieval / Search | 10.00 | 1.00 |
| 04/26/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 04/26/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/26/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/26/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 04/26/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/27/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 04/27/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 04/27/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/27/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 04/27/22 | Docket Retrieval / Search | 11.00 | 1.10 |
| 04/27/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/27/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 04/27/22 | Docket Retrieval / Search | 11.00 | 1.10 |
| 04/27/22 | Docket Retrieval / Search | 26.00 | 2.60 |
| 04/27/22 | Docket Retrieval / Search | 17.00 | 1.70 |
| 04/27/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/27/22 | Docket Retrieval / Search | 14.00 | 1.40 |
| 04/27/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/27/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/27/22 | Docket Retrieval / Search | 10.00 | 1.00 |
| 04/27/22 | Docket Retrieval / Search | 19.00 | 1.90 |
| 04/27/22 | Docket Retrieval / Search | 30.00 | 3.00 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 04/27/22 | Docket Retrieval / Search | 20.00 | 2.00 |
| 04/27/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/27/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 04/28/22 | Docket Retrieval / Search | 18.00 | 1.80 |
| 04/28/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/28/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 04/28/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/28/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 04/28/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/28/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 04/28/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/28/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/28/22 | Docket Retrieval / Search | 13.00 | 1.30 |
| 04/28/22 | Docket Retrieval / Search | 12.00 | 1.20 |
| 04/28/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 04/28/22 | Docket Retrieval / Search | 12.00 | 1.20 |
| 04/28/22 | Docket Retrieval / Search | 12.00 | 1.20 |
| 04/28/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/28/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/29/22 | Docket Retrieval / Search | 18.00 | 1.80 |
| 04/29/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 04/29/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/29/22 | Docket Retrieval / Search | 26.00 | 2.60 |
| 04/29/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/29/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/29/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 04/29/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 04/29/22 | Docket Retrieval / Search | 12.00 | 1.20 |
| 04/29/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/29/22 | Docket Retrieval / Search | 10.00 | 1.00 |
| 04/29/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 04/29/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 04/29/22 | Docket Retrieval / Search | 7.00 | 0.70 |
| 04/29/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 04/29/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 04/29/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/29/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 04/29/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 04/29/22 | Docket Retrieval / Search | 11.00 | 1.10 |

**Zohar III, Corp.**

| | |
|---|---|
| Invoice Date: | June 3, 2022 |
| Invoice Number: | 50034176 |
| Matter Number: | 076834.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
|---|---|---|---|
| 04/29/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 04/29/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 05/02/22 | Photocopy Charges Duplication BW | 11.00 | 1.10 |
| 05/02/22 | Photocopy Charges Duplication BW | 34.00 | 3.40 |
| 05/02/22 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 05/02/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 16.32 |
| 05/02/22 | Photocopy Charges Duplication BW | 12.00 | 1.20 |
| 05/02/22 | Photocopy Charges Duplication BW | 33.00 | 3.30 |
| 05/02/22 | Photocopy Charges Duplication BW | 11.00 | 1.10 |
| 05/02/22 | Photocopy Charges Duplication BW | 26.00 | 2.60 |
| 05/02/22 | Photocopy Charges Duplication BW | 19.00 | 1.90 |
| 05/02/22 | Computerized Legal Research Westlaw Search by: PAKROUH,TARA C | 3.00 | 7.20 |
| 05/03/22 | Photocopy Charges Duplication BW | 140.00 | 14.00 |
| 05/03/22 | Photocopy Charges Duplication BW | 34.00 | 3.40 |
| 05/03/22 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 05/03/22 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 05/03/22 | Computerized Legal Research Westlaw Search by: KOCHENASH,JARED W | 25.00 | 60.00 |
| 05/03/22 | Computerized Legal Research Westlaw Search by: PAKROUH,TARA C | 3.00 | 7.20 |
| 05/03/22 | Soundpath Conferencing - Teleconference / Video Conference | 1.00 | 3.70 |
| 05/03/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 9.44 |
| 05/03/22 | Color Photocopy Charges Duplication Color | 10.00 | 8.00 |
| 05/03/22 | Postage POSTAGE | 1.00 | 1.56 |
| 05/03/22 | Photocopy Charges Duplication BW | 34.00 | 3.40 |
| 05/03/22 | Photocopy Charges Duplication BW | 3.00 | 0.30 |
| 05/03/22 | Photocopy Charges Duplication BW | 140.00 | 14.00 |
| 05/03/22 | Photocopy Charges Duplication BW | 140.00 | 14.00 |
| 05/03/22 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 05/03/22 | Photocopy Charges Duplication BW | 23.00 | 2.30 |
| 05/03/22 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 05/04/22 | Postage POSTAGE | 9.00 | 12.24 |
| 05/04/22 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 05/04/22 | Deposition/Transcript - 24 page hourly original transcript of 4/13 hearing | 1.00 | 174.00 |
| 05/04/22 | Photocopy Charges Duplication BW | 20.00 | 2.00 |

Zohar III, Corp.

| | | | |
|---|---|---|---|
| | Invoice Date: | | June 3, 2022 |
| | Invoice Number: | | 50034176 |
| | Matter Number: | | 076834.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
|---|---|---|---|
| 05/04/22 | Computerized Legal Research Westlaw Search by: PAKROUH,TARA C | 9.00 | 21.60 |
| 05/04/22 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 05/04/22 | Photocopy Charges Duplication BW Review and analyze R. Poppiti comments to draft confirmation brief | 47.00 | 4.70 |
| 05/04/22 | Photocopy Charges Duplication BW | 146.00 | 14.60 |
| 05/05/22 | Photocopy Charges Duplication BW | 2.00 | 0.20 |
| 05/05/22 | Computerized Legal Research Westlaw Search by: KOCHENASH,JARED W | 13.00 | 31.20 |
| 05/05/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 10.91 |
| 05/05/22 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 05/05/22 | Color Photocopy Charges Duplication Color | 12.00 | 9.60 |
| 05/05/22 | Photocopy Charges Duplication BW | 57.00 | 5.70 |
| 05/05/22 | Color Photocopy Charges Duplication Color | 11.00 | 8.80 |
| 05/06/22 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 05/06/22 | Color Photocopy Charges Duplication Color | 29.00 | 23.20 |
| 05/06/22 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 05/06/22 | Photocopy Charges Duplication BW | 26.00 | 2.60 |
| 05/06/22 | Photocopy Charges Duplication BW | 14.00 | 1.40 |
| 05/07/22 | Computerized Legal Research Westlaw Search by: CARBONARA,MICHAEL | 76.00 | 182.40 |
| 05/08/22 | Computerized Legal Research Westlaw Search by: BARTLEY,RYAN M | 27.00 | 64.80 |
| 05/08/22 | Computerized Legal Research Westlaw Search by: CARBONARA,MICHAEL | 43.00 | 103.20 |
| 05/09/22 | Photocopy Charges Duplication BW | 11.00 | 1.10 |
| 05/09/22 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 05/09/22 | Photocopy Charges Duplication BW | 21.00 | 2.10 |
| 05/09/22 | Photocopy Charges Duplication BW | 20.00 | 2.00 |
| 05/09/22 | Photocopy Charges Duplication BW | 932.00 | 93.20 |
| 05/09/22 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 05/09/22 | Computerized Legal Research Westlaw Search by: BARTLEY,RYAN M | 9.00 | 21.60 |
| 05/09/22 | Photocopy Charges Duplication BW | 12.00 | 1.20 |
| 05/09/22 | Photocopy Charges Duplication BW | 156.00 | 15.60 |
| 05/09/22 | Computerized Legal Research Westlaw Search by: CARBONARA,MICHAEL | 28.00 | 67.20 |
| 05/09/22 | Photocopy Charges Duplication BW | 15.00 | 1.50 |
| 05/09/22 | Photocopy Charges Duplication BW | 120.00 | 12.00 |
| 05/09/22 | Photocopy Charges Duplication BW | 181.00 | 18.10 |

Zohar III, Corp.

| | | |
|---|---|---|
| Invoice Date: | | June 3, 2022 |
| Invoice Number: | | 50034176 |
| Matter Number: | | 076834.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
|---|---|---|---|
| 05/10/22 | Photocopy Charges Duplication BW | 16.00 | 1.60 |
| 05/10/22 | Postage POSTAGE | 7.00 | 13.72 |
| 05/10/22 | Computerized Legal Research Westlaw Search by: CARBONARA,MICHAEL | 68.00 | 163.20 |
| 05/10/22 | Photocopy Charges Duplication BW | 12.00 | 1.20 |
| 05/10/22 | Color Photocopy Charges Duplication Color | 7.00 | 5.60 |
| 05/10/22 | Photocopy Charges Duplication BW | 30.00 | 3.00 |
| 05/10/22 | Photocopy Charges Duplication BW | 2.00 | 0.20 |
| 05/10/22 | Working Meals - Dinner for 8 from Bobby Vans Steakhosue in NYC on 4/13 after hearing | 1.00 | 560.00 |
| 05/10/22 | Parking - Parking at Wilmington Amtrak station for M. Nestor on 4/13 for hearings | 1.00 | 12.00 |
| 05/10/22 | Car/Bus/Subway Travel - Uber service from NYC to Wilmington for M. Nestor & R. Bartley on 4/13 after hearing | 1.00 | 426.03 |
| 05/10/22 | Air/Rail Travel - One-way Amtrak ticket for M. Nestor to NYC on 4/13 for hearing | 1.00 | 311.00 |
| 05/10/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 13.57 |
| 05/10/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 2.26 |
| 05/10/22 | Photocopy Charges Duplication BW | 23.00 | 2.30 |
| 05/10/22 | Photocopy Charges Duplication BW | 16.00 | 1.60 |
| 05/10/22 | Postage POSTAGE | 16.00 | 21.76 |
| 05/10/22 | Photocopy Charges Duplication BW | 16.00 | 1.60 |
| 05/10/22 | Color Photocopy Charges Duplication Color | 3.00 | 2.40 |
| 05/10/22 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 05/10/22 | Color Photocopy Charges Duplication Color | 6.00 | 4.80 |
| 05/10/22 | Photocopy Charges Duplication BW | 47.00 | 4.70 |
| 05/10/22 | Photocopy Charges Duplication BW | 14.00 | 1.40 |
| 05/11/22 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 05/11/22 | Photocopy Charges Duplication BW | 24.00 | 2.40 |
| 05/11/22 | Photocopy Charges Duplication BW | 47.00 | 4.70 |
| 05/11/22 | Federal Express Corporation - VINCENT DEVITO NEW YORK, NY 10174 | 1.00 | 15.81 |
| 05/11/22 | Federal Express Corporation - J WILL DELLINGS CHARLOTTE, NC 28206 | 1.00 | 43.24 |
| 05/11/22 | Federal Express Corporation - JOHN WORLEY KERNERSVILLE, NC 27284 | 1.00 | 30.42 |
| 05/11/22 | Corporation Service Company - Entity Search/Doc Retr | 1.00 | 165.00 |
| 05/11/22 | Federal Express Corporation - BRIAN STEPHEN NEW YORK, NY 10018 | 1.00 | 15.81 |

Zohar III, Corp.

| | Invoice Date: | June 3, 2022 |
| | Invoice Number: | 50034176 |
| | Matter Number: | 076834.1001 |

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 05/11/22 | Federal Express Corporation - ATLANTCO PILAR CHARO MARIETTA, GA 30062 | 1.00 | 25.41 |
| 05/11/22 | Working Meals - Lunch for 12 from Cavanaugh's on 5/11 for mediation | 1.00 | 165.89 |
| 05/11/22 | Working Meals - Delivery from Cavanaugh's of lunch for 12 on 5/11 for mediation | 1.00 | 17.50 |
| 05/11/22 | Working Meals - Snack baskets for 15 from Janssen's Market on 5/11 for mediation | 1.00 | 90.56 |
| 05/11/22 | Working Meals - Delivery from Janssen's of snacks for 15 on 5/11 for mediation | 1.00 | 46.00 |
| 05/11/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 3.34 |
| 05/11/22 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 05/11/22 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 05/11/22 | Computerized Legal Research Westlaw Search by: CARBONARA,MICHAEL | 11.00 | 26.40 |
| 05/11/22 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 05/11/22 | Photocopy Charges Duplication BW | 47.00 | 4.70 |
| 05/11/22 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 05/11/22 | Photocopy Charges Duplication BW | 13.00 | 1.30 |
| 05/11/22 | Photocopy Charges Duplication BW | 36.00 | 3.60 |
| 05/11/22 | Photocopy Charges Duplication BW | 47.00 | 4.70 |
| 05/12/22 | Computerized Legal Research Westlaw Search by: MORALES,KATELIN | 11.00 | 26.40 |
| 05/12/22 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 05/12/22 | Photocopy Charges Duplication BW | 43.00 | 4.30 |
| 05/12/22 | Photocopy Charges Duplication BW | 870.00 | 87.00 |
| 05/12/22 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 05/12/22 | Computerized Legal Research Westlaw Search by: CORAZZA,CHAD | 93.00 | 223.20 |
| 05/12/22 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 05/12/22 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 05/12/22 | Photocopy Charges Duplication BW | 149.00 | 14.90 |
| 05/12/22 | Photocopy Charges Duplication BW | 847.00 | 84.70 |
| 05/13/22 | Photocopy Charges Duplication BW | 59.00 | 5.90 |
| 05/13/22 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 05/13/22 | Photocopy Charges Duplication BW | 19.00 | 1.90 |
| 05/13/22 | Postage POSTAGE | 6.00 | 6.96 |
| 05/13/22 | Computerized Legal Research Westlaw Search by: CORAZZA,CHAD | 89.00 | 213.60 |
| 05/13/22 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 05/13/22 | Photocopy Charges Duplication BW | 12.00 | 1.20 |

Zohar III, Corp.

| | | Invoice Date: | June 3, 2022 |
| | | Invoice Number: | 50034176 |
| | | Matter Number: | 076834.1001 |

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 05/13/22 | Delivery / Courier - YCST Office of the U.S. Trustee 968928 | 1.00 | 7.50 |
| 05/13/22 | Photocopy Charges Duplication BW | 16.00 | 1.60 |
| 05/13/22 | Photocopy Charges Duplication BW | 17.00 | 1.70 |
| 05/13/22 | Photocopy Charges Duplication BW | 13.00 | 1.30 |
| 05/13/22 | Photocopy Charges Duplication BW | 13.00 | 1.30 |
| 05/13/22 | Photocopy Charges Duplication BW | 79.00 | 7.90 |
| 05/13/22 | Photocopy Charges Duplication BW | 293.00 | 29.30 |
| 05/13/22 | Photocopy Charges Duplication BW | 20.00 | 2.00 |
| 05/13/22 | Postage POSTAGE | 7.00 | 8.12 |
| 05/13/22 | Postage POSTAGE | 9.00 | 12.24 |
| 05/13/22 | Photocopy Charges Duplication BW | 31.00 | 3.10 |
| 05/13/22 | Photocopy Charges Duplication BW | 42.00 | 4.20 |
| 05/13/22 | Photocopy Charges Duplication BW | 63.00 | 6.30 |
| 05/16/22 | Photocopy Charges Duplication BW | 103.00 | 10.30 |
| 05/16/22 | Photocopy Charges Duplication BW | 36.00 | 3.60 |
| 05/16/22 | Photocopy Charges Duplication BW | 13.00 | 1.30 |
| 05/16/22 | Photocopy Charges Duplication BW | 40.00 | 4.00 |
| 05/16/22 | Photocopy Charges Duplication BW | 30.00 | 3.00 |
| 05/16/22 | Photocopy Charges Duplication BW | 17.00 | 1.70 |
| 05/16/22 | Outside Litigation Support - Payment to DLS Discovery for various discovery related charges | 1.00 | 38,627.56 |
| 05/16/22 | Postage POSTAGE | 1.00 | 2.60 |
| 05/16/22 | Photocopy Charges Duplication BW | 187.00 | 18.70 |
| 05/16/22 | Photocopy Charges Duplication BW | 13.00 | 1.30 |
| 05/16/22 | Photocopy Charges Duplication BW | 13.00 | 1.30 |
| 05/16/22 | Postage POSTAGE | 62.00 | 71.92 |
| 05/16/22 | Photocopy Charges Duplication BW | 37.00 | 3.70 |
| 05/16/22 | Computerized Legal Research Westlaw Search by: BROOKS,JOSHUA | 10.00 | 24.00 |
| 05/16/22 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 05/16/22 | Photocopy Charges Duplication BW | 176.00 | 17.60 |
| 05/16/22 | Color Photocopy Charges Duplication Color | 6.00 | 4.80 |
| 05/17/22 | Postage POSTAGE | 7.00 | 10.92 |
| 05/17/22 | Computerized Legal Research Westlaw Search by: BARTLEY,RYAN M | 42.00 | 100.80 |
| 05/17/22 | Filing Fee - Payee: File & ServeXpress, LLC | 1.00 | 10.00 |
| 05/17/22 | Photocopy Charges Duplication BW | 13.00 | 1.30 |
| 05/17/22 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 05/17/22 | Color Photocopy Charges Duplication Color | 10.00 | 8.00 |
| 05/17/22 | Photocopy Charges Duplication BW | 212.00 | 21.20 |

Zohar III, Corp.

| | | | |
|---|---|---|---|
| | Invoice Date: | | June 3, 2022 |
| | Invoice Number: | | 50034176 |
| | Matter Number: | | 076834.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
|---|---|---|---|
| 05/17/22 | Photocopy Charges Duplication BW | 14.00 | 1.40 |
| 05/17/22 | Photocopy Charges Duplication BW | 13.00 | 1.30 |
| 05/17/22 | Photocopy Charges Duplication BW | 13.00 | 1.30 |
| 05/17/22 | Photocopy Charges Duplication BW | 14.00 | 1.40 |
| 05/17/22 | Computerized Legal Research Westlaw Search by: BROOKS,JOSHUA | 27.00 | 64.80 |
| 05/17/22 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 05/18/22 | Photocopy Charges Duplication BW | 29.00 | 2.90 |
| 05/18/22 | Computerized Legal Research Westlaw Search by: BROOKS,JOSHUA | 30.00 | 72.00 |
| 05/18/22 | Photocopy Charges Duplication BW | 58.00 | 5.80 |
| 05/18/22 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 05/18/22 | Photocopy Charges Duplication BW | 85.00 | 8.50 |
| 05/18/22 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 05/18/22 | Photocopy Charges Duplication BW | 18.00 | 1.80 |
| 05/18/22 | Working Meals - Lunch for 12 from Cavanaugh's on 5/18 for mediation | 1.00 | 185.09 |
| 05/18/22 | Working Meals - Delivery from Cavanaugh's of lunch for 12 on 5/18 for mediation | 1.00 | 17.50 |
| 05/18/22 | Filing Fee - Payee: File & ServeXpress, LLC | 1.00 | 50.00 |
| 05/18/22 | Photocopy Charges Duplication BW | 30.00 | 3.00 |
| 05/18/22 | Photocopy Charges Duplication BW | 44.00 | 4.40 |
| 05/18/22 | Photocopy Charges Duplication BW | 44.00 | 4.40 |
| 05/18/22 | Computerized Legal Research Westlaw Search by: BARTLEY,RYAN M | 16.00 | 38.40 |
| 05/18/22 | Photocopy Charges Duplication BW | 18.00 | 1.80 |
| 05/18/22 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 05/18/22 | Postage POSTAGE | 1.00 | 1.76 |
| 05/18/22 | Color Photocopy Charges Duplication Color | 36.00 | 28.80 |
| 05/18/22 | Photocopy Charges Duplication BW | 15.00 | 1.50 |
| 05/20/22 | Photocopy Charges Duplication BW | 72.00 | 7.20 |
| 05/20/22 | Photocopy Charges Duplication BW | 24.00 | 2.40 |
| 05/20/22 | Photocopy Charges Duplication BW | 32.00 | 3.20 |
| 05/20/22 | Photocopy Charges Duplication BW | 18.00 | 1.80 |
| 05/20/22 | Photocopy Charges Duplication BW | 36.00 | 3.60 |
| 05/20/22 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 05/20/22 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 05/20/22 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 05/22/22 | Computerized Legal Research Westlaw Search by: BARTLEY,RYAN M | 29.00 | 69.60 |

Zohar III, Corp.

| | | |
|---|---|---|
| Invoice Date: | | June 3, 2022 |
| Invoice Number: | | 50034176 |
| Matter Number: | | 076834.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
|---|---|---|---|
| 05/23/22 | Computerized Legal Research Westlaw Search by: BARTLEY,RYAN M | 33.00 | 79.20 |
| 05/23/22 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 05/23/22 | Color Photocopy Charges Duplication Color | 26.00 | 20.80 |
| 05/23/22 | Photocopy Charges Duplication BW | 22.00 | 2.20 |
| 05/23/22 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 05/23/22 | Color Photocopy Charges Duplication Color | 12.00 | 9.60 |
| 05/23/22 | Computerized Legal Research Westlaw Search by: PAKROUH,TARA C | 14.00 | 33.60 |
| 05/23/22 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 05/23/22 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 05/23/22 | Photocopy Charges Duplication BW | 11.00 | 1.10 |
| 05/23/22 | Color Photocopy Charges Duplication Color | 8.00 | 6.40 |
| 05/23/22 | Photocopy Charges Duplication BW | 3.00 | 0.30 |
| 05/24/22 | Color Photocopy Charges Duplication Color | 8.00 | 6.40 |
| 05/24/22 | Photocopy Charges Duplication BW | 16.00 | 1.60 |
| 05/24/22 | Color Photocopy Charges Duplication Color | 9.00 | 7.20 |
| 05/24/22 | Color Photocopy Charges Duplication Color | 11.00 | 8.80 |
| 05/24/22 | Filing Fee - Payee: File & ServeXpress, LLC | 1.00 | 20.00 |
| 05/24/22 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 05/24/22 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 05/24/22 | Photocopy Charges Duplication BW | 102.00 | 10.20 |
| 05/24/22 | Computerized Legal Research Westlaw Search by: RICKERT,KEVIN | 34.00 | 81.60 |
| 05/24/22 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 05/24/22 | Color Photocopy Charges Duplication Color | 27.00 | 21.60 |
| 05/24/22 | Computerized Legal Research Westlaw Search by: PAKROUH,TARA C | 32.00 | 76.80 |
| 05/24/22 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 05/24/22 | Photocopy Charges Duplication BW | 17.00 | 1.70 |
| 05/24/22 | Photocopy Charges Duplication BW | 27.00 | 2.70 |
| 05/24/22 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 05/24/22 | Photocopy Charges Duplication BW | 14.00 | 1.40 |
| 05/24/22 | Computerized Legal Research Westlaw Search by: BURTON,EMILY V | 12.00 | 28.80 |
| 05/24/22 | Computerized Legal Research Westlaw Search by: CARBONARA,MICHAEL | 71.00 | 170.40 |
| 05/24/22 | Photocopy Charges Duplication BW | 16.00 | 1.60 |
| 05/24/22 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 05/25/22 | Color Photocopy Charges Duplication Color | 22.00 | 17.60 |
| 05/25/22 | Photocopy Charges Duplication BW | 7.00 | 0.70 |

Zohar III, Corp.

| | | Invoice Date: | June 3, 2022 |
| | | Invoice Number: | 50034176 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
|---|---|---|---|
| 05/25/22 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 05/25/22 | Photocopy Charges Duplication BW | 38.00 | 3.80 |
| 05/25/22 | Photocopy Charges Duplication BW | 52.00 | 5.20 |
| 05/25/22 | Photocopy Charges Duplication BW | 30.00 | 3.00 |
| 05/25/22 | Postage POSTAGE | 7.00 | 8.12 |
| 05/25/22 | Photocopy Charges Duplication BW | 2,755.00 | 275.50 |
| 05/25/22 | Photocopy Charges Duplication BW | 40.00 | 4.00 |
| 05/25/22 | Photocopy Charges Duplication BW | 4.00 | 0.40 |
| 05/25/22 | Photocopy Charges Duplication BW | 50.00 | 5.00 |
| 05/25/22 | Computerized Legal Research Westlaw Search by: CARBONARA,MICHAEL | 84.00 | 201.60 |
| 05/25/22 | Photocopy Charges Duplication BW | 749.00 | 74.90 |
| 05/26/22 | Color Photocopy Charges Duplication Color | 14.00 | 11.20 |
| 05/26/22 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 05/26/22 | Photocopy Charges Duplication BW | 16.00 | 1.60 |
| 05/26/22 | Photocopy Charges Duplication BW | 1.00 | 0.10 |
| 05/26/22 | Photocopy Charges Duplication BW | 24.00 | 2.40 |
| 05/26/22 | Color Photocopy Charges Duplication Color | 300.00 | 240.00 |
| 05/26/22 | Color Photocopy Charges Duplication Color | 29.00 | 23.20 |
| 05/26/22 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 05/26/22 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 05/26/22 | Color Photocopy Charges Duplication Color | 16.00 | 12.80 |
| 05/26/22 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 05/26/22 | Computerized Legal Research Westlaw Search by: CARBONARA,MICHAEL | 97.00 | 232.80 |
| 05/26/22 | Photocopy Charges Duplication BW | 11.00 | 1.10 |
| 05/26/22 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 05/26/22 | Photocopy Charges Duplication BW | 79.00 | 7.90 |
| 05/27/22 | Computerized Legal Research Westlaw Search by: BARTLEY,RYAN M | 2.00 | 4.80 |
| 05/27/22 | Photocopy Charges Duplication BW | 18.00 | 1.80 |
| 05/27/22 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 05/27/22 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 05/27/22 | Photocopy Charges Duplication BW | 18.00 | 1.80 |
| 05/27/22 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 05/28/22 | Filing Fee - Payee: File & ServeXpress, LLC | 1.00 | 207.50 |
| 05/28/22 | Computerized Legal Research Westlaw Search by: PAKROUH,TARA C | 5.00 | 12.00 |
| 05/28/22 | Computerized Legal Research Westlaw Search by: CARBONARA,MICHAEL | 8.00 | 19.20 |

Zohar III, Corp.

| | | Invoice Date: | June 3, 2022 |
| | | Invoice Number: | 50034176 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
|---|---|---|---|
| 05/31/22 | Computerized Legal Research Westlaw Search by: CARBONARA,MICHAEL | 35.00 | 84.00 |
| 05/31/22 | Photocopy Charges Duplication BW | 42.00 | 4.20 |
| 05/31/22 | Postage POSTAGE | 1.00 | 2.36 |
| 05/31/22 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 05/31/22 | Photocopy Charges Duplication BW | 42.00 | 4.20 |
| 05/31/22 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 05/31/22 | Computerized Legal Research Westlaw Search by: BARTLEY,RYAN M | 26.00 | 62.40 |
| 05/31/22 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 05/31/22 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 05/31/22 | Photocopy Charges Duplication BW | 42.00 | 4.20 |
| 05/31/22 | Photocopy Charges Duplication BW | 16.00 | 1.60 |

**Total**     **$46,631.04**

Zohar III, Corp.

| | |
|---|---|
| Invoice Date: | June 3, 2022 |
| Invoice Number: | 50034176 |
| Matter Number: | 076834.1001 |

**Cost Summary**

| <u>Description</u> | <u>Amount</u> |
|---|---:|
| Air/Rail Travel | 311.00 |
| Car/Bus/Subway Travel | 426.03 |
| Computerized Legal Research -WESTLAW | 2,676.00 |
| Corporation Service Co. - Entity Search/Doc Retr | 165.00 |
| Delivery / Courier | 43.50 |
| Deposition/Transcript | 174.00 |
| Docket Retrieval / Search | 464.90 |
| Federal Express | 130.69 |
| Filing Fee | 287.50 |
| Outside Litigation Support | 38,627.56 |
| Parking | 12.00 |
| Postage | 174.28 |
| Reproduction Charges | 1,647.30 |
| Teleconference / Video Conference | 164.24 |
| Working Meals | 1,327.04 |
| **Total** | **$46,631.04** |