# **EXHIBIT A**

29537926.1

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DELAWARE 19801

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

(302) 571-6600
(800) 253-2234 (DE ONLY)

TAX I.D. NO. 51-0082644

(302) 571-1253 FAX
www.ycst.com

Writer's Direct Dial
(302) 571-6699

Writer's E-Mail
mnestor@ycst.com

| | |
|---|---|
| Invoice Date: | July 6, 2022 |
| Invoice Number: | 50034751 |
| Matter Number: | 076834.1001 |
| **Invoice through June 30, 2022** | |

Re: Debtor Representation

## CURRENT INVOICE

| | | |
|---|---|---|
| Professional Services | $ | 914,262.00 |
| Disbursements | $ | 305,225.12 |
| Total Due This Invoice | $ | 1,219,487.12 |

Zohar III, Corp.

| | |
|---|---|
| Invoice Date: | July 6, 2022 |
| Invoice Number: | 50034751 |
| Matter Number: | 076834.1001 |

**Time Detail**

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 06/01/22 | CCORA | Review and update Critical Dates | B001 | 0.10 | 32.50 |
| 06/02/22 | SREIL | Draft email to T. Pakrouh, J. Kochenash, and J. Brooks re: case coverage (.5) | B001 | 0.50 | 312.50 |
| 06/03/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 32.50 |
| 06/03/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B001 | 0.20 | 100.00 |
| 06/03/22 | SREIL | Email to YCST team re: status of open items/case coverage (.2) | B001 | 0.20 | 125.00 |
| 06/03/22 | SREIL | Email to YCST team re: status of open items/case coverage | B001 | 0.20 | 125.00 |
| 06/06/22 | CCORA | Review and update Critical Dates | B001 | 0.10 | 32.50 |
| 06/07/22 | CCORA | Download and distribute pleadings filed with the Court for Gorham Paper | B001 | 0.20 | 65.00 |
| 06/07/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 32.50 |
| 06/10/22 | CCORA | Review and update Critical Dates | B001 | 0.50 | 162.50 |
| 06/10/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 32.50 |
| 06/13/22 | CCORA | Review and update Critical Dates | B001 | 0.20 | 65.00 |
| 06/13/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.30 | 97.50 |
| 06/13/22 | RBRAD | Review updated critical dates calendar | B001 | 0.10 | 116.00 |
| 06/15/22 | CCORA | Review and update Critical Dates | B001 | 0.20 | 65.00 |
| 06/16/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.40 | 130.00 |
| 06/21/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.40 | 130.00 |
| 06/22/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 32.50 |
| 06/23/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.30 | 97.50 |
| 06/23/22 | REAST | Email correspondence with C. Corazza re: docket update, review pleadings | B001 | 0.30 | 150.00 |

Zohar III, Corp.

| | | | Invoice Date: | July 6, 2022 |
| | | | Invoice Number: | 50034751 |
| | | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06/24/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.20 | 65.00 |
| 06/24/22 | MNEST | Review/revise memo re: critical dates/deadlines in various actions/proceedings | B001 | 0.50 | 552.50 |
| 06/24/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B001 | 0.20 | 100.00 |
| 06/27/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 32.50 |
| 06/27/22 | MNEST | Review memo re: critical dates, deadlines and tasks | B001 | 0.40 | 442.00 |
| 06/27/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B001 | 0.30 | 150.00 |
| 06/28/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 32.50 |
| 06/28/22 | REAST | Email correspondence with C. Corazza re: docket update, review pleadings | B001 | 0.40 | 200.00 |
| 06/29/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.30 | 97.50 |
| 06/29/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B001 | 0.30 | 150.00 |
| 06/30/22 | CCORA | Review and update Critical Dates | B001 | 0.40 | 130.00 |
| 06/30/22 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.20 | 65.00 |
| 06/30/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B001 | 0.30 | 150.00 |
| 06/07/22 | CCORA | Revise Agenda re: June 13, 2022 Hearing | B002 | 0.20 | 65.00 |
| 06/07/22 | CCORA | Draft Notice re: Rescheduled Confirmation Hearing (.2); emails from and to R. Bartley re: same (.1) | B002 | 0.30 | 97.50 |
| 06/08/22 | CCORA | Emails from and to R. Bartley re: Notice of Rescheduled Confirmation Hearing (.1); revise same (.1) | B002 | 0.20 | 65.00 |
| 06/08/22 | CCORA | Finalize for filing and coordinate service of Notice re: Rescheduled Confirmation Hearing | B002 | 0.30 | 97.50 |
| 06/08/22 | CCORA | Email from and to R. Poppiti and J. Edelson re: Notice of Rescheduled Confirmation Hearing | B002 | 0.10 | 32.50 |
| 06/09/22 | CCORA | Prepare and file Certificate of Service re: Notice of Rescheduled Confirmation Hearing | B002 | 0.20 | 65.00 |

Zohar III, Corp.

| | | Invoice Date: | July 6, 2022 |
| | | Invoice Number: | 50034751 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|------|--------|-------------|------|-------|--------|
| 06/15/22 | CCORA | Review and revise Agenda re: June 21, 2022 Hearing | B002 | 0.30 | 97.50 |
| 06/15/22 | CCORA | Emails from and to J. Weiss and R. Poppiti re: Notice of Rescheduled Confirmation Hearing | B002 | 0.10 | 32.50 |
| 06/16/22 | CCORA | Prepare and update E-Binder re: June 21, 2022 Hearing | B002 | 0.60 | 195.00 |
| 06/16/22 | CCORA | Review and revise Agenda re: June 21, 2022 Hearing (.2); emails from and to R. Bartley re: same (.1) | B002 | 0.30 | 97.50 |
| 06/16/22 | CCORA | Draft Amended Agenda re: June 21, 2022 Hearing (.4); emails from and to R. Bartley re: same (.2) | B002 | 0.60 | 195.00 |
| 06/16/22 | CCORA | Arrange Zoom Appearances re: June 21, 2022 Hearing (.2); emails to and from YCST Team re: same (.1) | B002 | 0.30 | 97.50 |
| 06/16/22 | CCORA | Finalize for filing and coordinate service of Amended Agenda re: June 21, 2022 Hearing | B002 | 0.50 | 162.50 |
| 06/16/22 | CCORA | Review and revise Amended Agenda re: June 21, 2022 Hearing (.1); emails from and to R. Bartley re: same (.1) | B002 | 0.20 | 65.00 |
| 06/16/22 | CCORA | Finalize for filing and coordinate service of Agenda re: June 21, 2022 Hearing | B002 | 0.50 | 162.50 |
| 06/16/22 | MNEST | Review plan supp documents (overview) and agenda re: hearing on 6/21 | B002 | 0.80 | 884.00 |
| 06/17/22 | TBOLL | Assist in preparations re: hearing on June 21, 2022 | B002 | 0.20 | 65.00 |
| 06/20/22 | CCORA | Prepare binders re: June 21, 2022 Hearing (.9); emails from and to R. Bartley and M. Neiburg re: same (.1) | B002 | 1.00 | 325.00 |
| 06/21/22 | CCORA | Email from and to transcriber re: June 21, 2022 Hearing | B002 | 0.10 | 32.50 |
| 06/21/22 | CCORA | Review and update binders re: June 21, 2022 Hearing | B002 | 1.00 | 325.00 |
| 06/21/22 | CCORA | Assist in preparation of June 21, 2022 Hearing | B002 | 0.90 | 292.50 |
| 06/21/22 | CCORA | Review and revise Second Amended Agenda re: June 21, 2022 Hearing (.1); emails from and to R. Bartley re: same (.1) | B002 | 0.20 | 65.00 |
| 06/21/22 | JBARR | Attend confirmation hearing (partial) and meetings during adjournment | B002 | 3.00 | 2,865.00 |
| 06/21/22 | MNEIB | Attend afternoon session of confirmation hearing | B002 | 0.40 | 320.00 |

Zohar III, Corp.

| | | | | Invoice Date: | July 6, 2022 |
| | | | | Invoice Number: | 50034751 |
| | | | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06/21/22 | MNEIB | Attend morning session of confirmation hearing | B002 | 2.50 | 2,000.00 |
| 06/21/22 | MNEST | Prepare for and represent debtors at confirmation hearing (inclusive of breaks/conferences with parties) | B002 | 7.40 | 8,177.00 |
| 06/21/22 | TBOLL | Assist in preparations re: hearing on June 21, 2022 | B002 | 0.20 | 65.00 |
| 06/22/22 | CCORA | Prepare and file Certificate of Service re: Agenda for June 21, 2022 Hearing | B002 | 0.20 | 65.00 |
| 06/22/22 | CCORA | Prepare and file Certificate of Service re: Amended Agenda for June 21, 2022 Hearing | B002 | 0.20 | 65.00 |
| 06/22/22 | CCORA | Email from and to J. Brooks re: hearing dates | B002 | 0.10 | 32.50 |
| 06/22/22 | CCORA | Email to YCST Team re: June 21, 2022 Hearing Transcript | B002 | 0.10 | 32.50 |
| 06/22/22 | RBRAD | Review transcript from confirmation hearing | B002 | 1.00 | 1,160.00 |
| 06/01/22 | CCORA | Prepare and file Certificate of Service re: Notice of DIP Budget | B003 | 0.20 | 65.00 |
| 06/02/22 | CCORA | Emails from and to R. Poppiti and E. Justison re: Joinder to Debtors' Objection to Netherlands' Stay Pending Appeal of DIP Lien Dispute | B003 | 0.10 | 32.50 |
| 06/02/22 | RBART | Correspondence with J. Weiss re: CC budget/stipulation | B003 | 0.20 | 159.00 |
| 06/06/22 | JBARR | Attention to and emails re: post-confirmation budgeting issues | B003 | 0.30 | 286.50 |
| 06/08/22 | CCORA | Finalize for filing and coordinate service of Stipulation re: Cash Collateral | B003 | 0.30 | 97.50 |
| 06/08/22 | CCORA | Emails from and to R. Bartley re: cash collateral stipulation (.1); review and prepare same (.1) | B003 | 0.20 | 65.00 |
| 06/08/22 | RBART | Finalize cash collateral stip and communicate with secured parties | B003 | 0.20 | 159.00 |
| 06/09/22 | JBARR | Follow up re: post-confirmation work | B003 | 0.60 | 573.00 |
| 06/09/22 | JBARR | Draft analysis re: post-confirmation budgeting and strategy and consider and develop same (1); work with R. Bartley and M. Nestor re: same (.5); meeting with R. Bartley re: same (.4) | B003 | 1.90 | 1,814.50 |
| 06/10/22 | JBARR | Attention to post-confirmation budgeting and related issues | B003 | 1.00 | 955.00 |
| 06/12/22 | JBARR | Voluminous emails and analysis re: post-confirmation budgeting and strategy | B003 | 0.80 | 764.00 |

Zohar III, Corp.

| | | Invoice Date: | July 6, 2022 |
| | | Invoice Number: | 50034751 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06/13/22 | JBARR | Work on post-confirmation budgeting | B003 | 0.50 | 477.50 |
| 06/13/22 | RBART | Review and comment on cash reporting | B003 | 0.20 | 159.00 |
| 06/14/22 | JBARR | Work with FTI and YCST teams re: post confirmation funding and budgeting | B003 | 1.10 | 1,050.50 |
| 06/27/22 | TPAKR | Emails with YCSR re: DIP fee analysis (.2); emails with FTI and HL re: same (.1) | B003 | 0.30 | 165.00 |
| 06/30/22 | CCORA | Draft Notice re: DIP Budget; email from and to R. Bartley re: same | B003 | 0.10 | 32.50 |
| 06/30/22 | CCORA | Finalize for filing and coordinate service of Notice re: DIP Budget | B003 | 0.30 | 97.50 |
| 06/09/22 | JKOCH | Email correspondence (multiple) with M. Dawson and R. Bartley re: May MOR | B004 | 0.20 | 100.00 |
| 06/27/22 | SREIL | Review May monthly operating reports and correspond with FTI and C. Corazza re: same | B004 | 0.40 | 250.00 |
| 06/28/22 | CCORA | Prepare and file Monthly Operating Reports re: May 2022 | B004 | 0.70 | 227.50 |
| 06/28/22 | SREIL | Call with FTI team re: monthly operating reports | B004 | 0.30 | 187.50 |
| 06/01/22 | JDUDA | Call with D. Dean regarding post-closing PC sale issues | B006 | 0.10 | 67.50 |
| 06/02/22 | RBART | Call with PC and debtors' advisors re: upcoming sale transaction | B006 | 0.50 | 397.50 |
| 06/03/22 | JDUDA | Draft email to Cole Schotz regarding post-closing PC sale matter | B006 | 0.30 | 202.50 |
| 06/06/22 | JBARR | Emails re: sale of Group B PC | B006 | 0.20 | 191.00 |
| 06/07/22 | JDUDA | Review and respond to email regarding post-closing PC sale issues | B006 | 0.20 | 135.00 |
| 06/07/22 | RBART | Weekly update call (.6); correspondence from PBGC and related follow up and review memo (.2); correspondence re: Qui Tam settlement (.1) | B006 | 0.90 | 715.50 |
| 06/07/22 | RBART | Call with D. Tobin re: PC sale process | B006 | 0.20 | 159.00 |
| 06/08/22 | RBART | Call re: PC sale process with Zohar reps, ID and counsel | B006 | 0.90 | 715.50 |
| 06/09/22 | JBARR | Working group emails re: UI closing | B006 | 0.20 | 191.00 |
| 06/09/22 | JDUDA | Finalize post-closing sale escrow matter | B006 | 0.10 | 67.50 |
| 06/10/22 | JDUDA | Finalize issue regarding post-closing escrow | B006 | 0.30 | 202.50 |

Zohar III, Corp.

| | Invoice Date: | July 6, 2022 |
| --- | --- | --- |
| | Invoice Number: | 50034751 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 06/10/22 | RBART | Call with D. Dean re: pending PC sale | B006 | 0.20 | 159.00 |
| 06/13/22 | RBART | Calls with JR Smith (.3) and C. Tully (.2) re: PC sale process' | B006 | 0.50 | 397.50 |
| 06/14/22 | JBARR | Attention to UI pre-closing issues and related | B006 | 0.40 | 382.00 |
| 06/14/22 | JBARR | Emails to/from R. Brady re: diligence package re: PC | B006 | 0.20 | 191.00 |
| 06/16/22 | JBARR | Call from T. Daileader and attention to pre-closing issues re: UI | B006 | 0.40 | 382.00 |
| 06/24/22 | JDUDA | Call with R. Bartley regarding PC sale matters | B006 | 0.10 | 67.50 |
| 06/24/22 | JDUDA | Call with R. Bartley regarding PC sale matters | B006 | 0.40 | 270.00 |
| 06/24/22 | TPAKR | Emails with FTI re: CNO for FTI report | B006 | 0.10 | 55.00 |
| 06/27/22 | JDUDA | Call with PC advisors and FTI regarding PC sale matter | B006 | 0.50 | 337.50 |
| 06/27/22 | JDUDA | Call with J. Barry and R. Bartley regarding PC sale matter | B006 | 0.40 | 270.00 |
| 06/27/22 | RBART | Call with creditors' and PC's advisors (.5), J. Barry and J. Duda (.3), Creditor and Zohar Advisors (.8) and B. Lohan (.4) re: sale closing timing, follow up to J. Barry (.1) | B006 | 2.10 | 1,669.50 |
| 06/27/22 | TPAKR | Confer with C. Corazza re: FTI CNO (.2); emails with S. Reil and C. Corazza re: same (.1) | B006 | 0.30 | 165.00 |
| 06/28/22 | JBARR | Call with T. Daileader re: UI closing (.3); email to/from client re: same (.3); call to B. Lohan (.3); follow up emails (.2) | B006 | 1.10 | 1,050.50 |
| 06/28/22 | RBART | Correspondence with A. Leder and FTI (.2); review files re: scope of dispute re: interest and follow up to FTI (.7) | B006 | 0.90 | 715.50 |
| 06/29/22 | JBARR | Voluminous working group emails re: plan and pending sale matters | B006 | 0.70 | 668.50 |
| 06/29/22 | JBARR | Work to resolve outstanding pre-closing and tax issues re: Universal sale | B006 | 0.80 | 764.00 |
| 06/29/22 | RBART | Call with Milbank re Transcare issues | B006 | 0.40 | 318.00 |
| 06/29/22 | RBART | Calls with HK and Patriarch (.5) and FTI (.5) re: Denali escrow release and open issues | B006 | 1.00 | 795.00 |
| 06/30/22 | JBARR | Attention to pre-closing issues re: UI sale and related plan and tax issues | B006 | 1.40 | 1,337.00 |

Zohar III, Corp.

| | |
|---|---|
| Invoice Date: | July 6, 2022 |
| Invoice Number: | 50034751 |
| Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06/02/22 | MNEIB | Emails with R. Bartley and C. Lambe re: draft stipulation concerning Patriarch admin claim | B007 | 0.20 | 160.00 |
| 06/02/22 | RBART | Correspondence with C. Lambe re: Patriarchadmin claim order | B007 | 0.10 | 79.50 |
| 06/03/22 | MNEIB | Review updated draft COC, proposed order and stipulation re: Patriarch admin claim (.2); emails with C. Lambe re: same (.1) | B007 | 0.30 | 240.00 |
| 06/07/22 | MNEIB | Email from C. Lambe re: revised proposed order on Patriarch admin claim | B007 | 0.10 | 80.00 |
| 06/08/22 | MNEIB | Emails and calls with R. Bartley and Z,. Russell re: claim issues | B007 | 0.60 | 480.00 |
| 06/08/22 | RBART | Correspondence with Z. Russell and M. Neiburg (.3) and call with M. Neiburg re: objecting to Patriarch claims (.3) | B007 | 0.60 | 477.00 |
| 06/09/22 | MNEIB | Emails with YCST re: revised proposed order concerning Patriarch admin claim | B007 | 0.20 | 160.00 |
| 06/09/22 | MNEIB | Emails from R. Bartley and W. Erdelack re: proposed stipulation resolving admin claim | B007 | 0.10 | 80.00 |
| 06/09/22 | MNEIB | Review revised draft stipulation resolving Patriarch admin claim | B007 | 0.10 | 80.00 |
| 06/09/22 | MNEIB | Emails with K. Morales and T. Pakrouh re: draft responses and objections to Patriarch RFPs | B007 | 0.20 | 160.00 |
| 06/14/22 | RBART | Review status and call with C. Lambe re Patriarch admin claim resolutiom | B007 | 0.10 | 79.50 |
| 06/21/22 | CCORA | Prepare and file Certification of Counsel re: Withdrawal and Dismissal of Patriarch's Administrative Expense Claims | B007 | 0.40 | 130.00 |
| 06/23/22 | CCORA | Emails from and to R. Bartley re: unsealed briefing for Patriarch's Administrative Expense Claim (.1); revise notice re: same (.1) | B007 | 0.20 | 65.00 |
| 06/23/22 | CCORA | Finalize for filing and coordinate service of Unsealed Preliminary Objection to Patriarch's Administrative Expense Claim | B007 | 0.40 | 130.00 |
| 06/23/22 | CCORA | Finalize for filing and coordinate service of Unsealed Reply re: Objection to Patriarch's Administrative Expense Claim | B007 | 0.40 | 130.00 |
| 06/23/22 | CCORA | Prepare and serve Orders re: Withdrawing and Sustaining Patriarch's Administrative Expense Claims | B007 | 0.20 | 65.00 |

Zohar III, Corp.

| | Invoice Date: | July 6, 2022 |
| --- | --- | --- |
| | Invoice Number: | 50034751 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 06/23/22 | CCORA | Finalize for filing and coordinate service of Notice of Unsealed Objection to Patriarch's Administrative Expense Claim | B007 | 0.40 | 130.00 |
| 06/23/22 | ELEON | Document Privilege Review Discussion (.5); FTI Privilege review (4.4) | B007 | 4.90 | 1,960.00 |
| 06/24/22 | ELEON | Document Privilege review (8.8); multiple emails with YCST team and FTI re: same (.3) | B007 | 9.10 | 3,640.00 |
| 06/25/22 | ELEON | Document Privilege review (4.1); email to FTI re: same (.4) | B007 | 4.50 | 1,800.00 |
| 06/30/22 | CCORA | Emails from and to J. Barry re: Patriarch Administrative Expense Claim briefing (.1); review docket and database re: same (.1) | B007 | 0.20 | 65.00 |
| 06/30/22 | RBRAD | Review letters from S. Cousins to Judge Ambro re: appeals of order striking portions of Patriarch asserted administrative claim | B007 | 0.30 | 348.00 |
| 06/01/22 | JBARR | Review materials in prep for in-person meetings with FTI, proposed plan administrator, Quinn Emmanuel re: post-confirmation transition issues and related (consider agenda, discussion points, etc) (1); attend meetings re: same (4.1); consider issues discussed at meeting (.4) | B008 | 5.50 | 5,252.50 |
| 06/02/22 | JBARR | Prepare for and attend weekly advisor call | B008 | 0.50 | 477.50 |
| 06/02/22 | RBART | Call with debtor advisor group | B008 | 0.50 | 397.50 |
| 06/02/22 | RBRAD | Attend weekly advisors call re: case issues, updates, and strategy | B008 | 0.60 | 696.00 |
| 06/02/22 | SREIL | Attend weekly call with YCST, FTI, HL and W&C | B008 | 0.20 | 125.00 |
| 06/03/22 | RBART | Weekly cal with creditor committee | B008 | 0.50 | 397.50 |
| 06/09/22 | JBARR | Prepare for and attend weekly advisors call | B008 | 0.70 | 668.50 |
| 06/09/22 | MNEST | Prepare for and conduct teleconference with Debtor reps re: pending issues | B008 | 1.10 | 1,215.50 |
| 06/09/22 | RBRAD | Prepare for (.2) and attend weekly advisors call re: case issues, updates and strategy (.6) | B008 | 0.80 | 928.00 |
| 06/10/22 | RBART | Discuss with M. Nestor re plan and Stila litigation issues, including calls with B. Flinn and M. Katzenstein re same | B008 | 0.40 | 318.00 |

Zohar III, Corp.

| | Invoice Date: | July 6, 2022 |
|---|---|---|
| | Invoice Number: | 50034751 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 06/10/22 | RBART | Call with creditor committee | B008 | 0.50 | 397.50 |
| 06/16/22 | JBARR | Prepare for and attend weekly advisor call and attention to follow up matters | B008 | 1.40 | 1,337.00 |
| 06/16/22 | MNEST | Prepare for and conduct weekly Debtor rep meeting re: pending issues | B008 | 0.70 | 773.50 |
| 06/16/22 | RBART | Weekly advisor call | B008 | 0.80 | 636.00 |
| 06/16/22 | RBRAD | Attend weekly advisors call re: case issues, updates and strategy | B008 | 0.80 | 928.00 |
| 06/17/22 | MNEST | Prepare for and conduct and conduct weekly teleconference with counsel for stakeholder re: pending issues | B008 | 0.50 | 552.50 |
| 06/17/22 | RBART | Weekly creditor update call (.3), discussions with R. Brady and M. Nestor in advance for status updates on PC sale process (.3) | B008 | 0.60 | 477.00 |
| 06/23/22 | MNEST | Prepare for and conduct teleconference with Zohar reps re: case issues/next steps (.7); confer with counsel for stakeholders re: same (.4) | B008 | 1.10 | 1,215.50 |
| 06/23/22 | RBART | Weekly advisor call | B008 | 0.20 | 159.00 |
| 06/23/22 | RBRAD | Attend weekly advisors call re: case issues, updates and strategy | B008 | 0.30 | 348.00 |
| 06/27/22 | JBARR | Work to address pre-plan effective date issues (.5); calls re: same (1.5) | B008 | 2.00 | 1,910.00 |
| 06/29/22 | JKOCH | Attend call with A. Harmeyer, B. Lohan, J. Barry, and R. Bartley re: PC collateral issues. | B008 | 0.50 | 250.00 |
| 06/30/22 | RBRAD | Review agenda (.1) and attend weekly advisors call re: case issues, updates and strategy (.5) | B008 | 0.60 | 696.00 |
| 06/01/22 | ACHAV | Emails with YCST team re: post-trial opinion and next steps | B011 | 0.50 | 267.50 |
| 06/01/22 | BFLIN | Office conference with E. Burton re: next steps re: Stila | B011 | 0.80 | 928.00 |
| 06/01/22 | BFLIN | Studied materials for purposes of determining next steps | B011 | 3.80 | 4,408.00 |
| 06/01/22 | BFLIN | Teleconference re: Stila with Debtor team re: next steps | B011 | 1.50 | 1,740.00 |
| 06/01/22 | BFLIN | Teleconference with M. Nestor re: next steps re: Stila | B011 | 0.10 | 116.00 |
| 06/01/22 | CCORA | Prepare and serve Orders re: Paragraph 18 Bar Date Order and Sealing of Same | B011 | 0.30 | 97.50 |

Zohar III, Corp.

| | | Invoice Date: | | | July 6, 2022 |
| | | Invoice Number: | | | 50034751 |
| | | Matter Number: | | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06/01/22 | CCORA | Emails to and from the Court and S. Reil re: sealed Order Approving Paragraph 18 Bar Date | B011 | 0.20 | 65.00 |
| 06/01/22 | CCORA | Email from and to J. Barry re: Stila briefing | B011 | 0.10 | 32.50 |
| 06/01/22 | EBURT | Meeting with B. Flinn re: Chancery litigation | B011 | 0.50 | 397.50 |
| 06/01/22 | EBURT | Prepare for call re Chancery litigation | B011 | 0.90 | 715.50 |
| 06/01/22 | EBURT | Correspondence with YCST re: Chancery litigation | B011 | 0.80 | 636.00 |
| 06/01/22 | EBURT | Analyze issue re: chancery litigation (1.5); meeting with B. Flinn re: same (.9); telephone from J. Farnan et al. re: same (1.0); correspondence with YCST re: same (.2) | B011 | 3.60 | 2,862.00 |
| 06/01/22 | EBURT | Telephone from clients and YCST re Chancery litigation | B011 | 1.00 | 795.00 |
| 06/01/22 | JBARR | Email from/to J. Farnan re: 3d Cir appeal of Oasis ruling | B011 | 0.10 | 95.50 |
| 06/01/22 | JBARR | Voluminous YCS&T litigation emails re: Galey discovery | B011 | 0.50 | 477.50 |
| 06/01/22 | JBARR | Detailed review of Stila decision and consider issues (.9); discuss same with R. Bartley (.6) (multiple discussions) | B011 | 1.50 | 1,432.50 |
| 06/01/22 | KHELL | Research re motions for clarification/reconsideration (.9) and correspondence with YCST team re same (.2) | B011 | 1.10 | 368.50 |
| 06/01/22 | KMORA | Emails to T. Pakrouh re: outgoing production for requested discovery relating to Galey (.1); emails to FTI re: same (.1) | B011 | 0.20 | 107.00 |
| 06/01/22 | KMORA | Draft document review memo relating to Galey contested matter | B011 | 1.20 | 642.00 |
| 06/01/22 | KMORA | Emails with DLS re: incoming production from P. Charo concerning subpoena relating to Galey (.1); email to P. Charo re: same (.1); emails with T. Pakrouh re: meet and confer log (.1); emails with J. Barry re: discovery concerning Galey (.2); emails with DLS and T. Pakrouh re: outgoing discovery concerning Galey RFP (.2); draft transmittal email re: same (1.4) | B011 | 2.10 | 1,123.50 |

Zohar III, Corp.

| | | Invoice Date: | July 6, 2022 |
| | | Invoice Number: | 50034751 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06/01/22 | KMORA | Prepare for meet and confer with subpoena recipient JW concerning Galey (.1); attend meet and confer with JW concerning Galey (.4); emails with T. Pakrouh re: same (.2); call with M. Neiburg and T. Pakrouh re: same (.3) | B011 | 1.00 | 535.00 |
| 06/01/22 | KMORA | Draft summary re: Worley production concerning Galey | B011 | 1.50 | 802.50 |
| 06/01/22 | KMORA | Draft summary re: DeVito production concerning Galey | B011 | 1.60 | 856.00 |
| 06/01/22 | MNEIB | Emails with K. Morales and T. Pakrouh re: data collection issues | B011 | 0.20 | 160.00 |
| 06/01/22 | MNEIB | Call with YCST re: discovery relating to motion to enforce settlement agreement | B011 | 0.20 | 160.00 |
| 06/01/22 | MNEIB | Emails with YCST and DLS re: third-party document productions in connection with motion to enforce settlement agreement | B011 | 0.30 | 240.00 |
| 06/01/22 | NHANO | Confer with B. Flinn re: Stila post-trial opinion strategy | B011 | 0.20 | 80.00 |
| 06/01/22 | RBART | Calls with client group re Stila litigation (2.2), call with AP (.6), Nestor (.1), Flynn and Burton (.7) | B011 | 3.50 | 2,782.50 |
| 06/01/22 | RBRAD | Conference with M. Nestor re: Chancery Court opinion in Stila matter | B011 | 0.20 | 232.00 |
| 06/01/22 | TPAKR | Confer with JW Demolition and K. Morales re: collection issues (.5); emails with YCST re: same (.1); confer with YCST re: litigation strategy (.5) | B011 | 1.10 | 605.00 |
| 06/01/22 | TPAKR | Emails with YCST and DLS re: production processing (.2); emails with K. Morales re: drafting transmittal for same (.2) | B011 | 0.40 | 220.00 |
| 06/01/22 | TPAKR | Emails with YCST and DLS (.2) re: Charo document collection issues (Galey) (.2) | B011 | 0.40 | 220.00 |
| 06/01/22 | TPAKR | Emails with YCST re: drafting motion for order to show cause (Stila) | B011 | 0.10 | 55.00 |
| 06/01/22 | TPAKR | Emails with YCST re: precedent research on Motions for Clarification/Reconsideration (Stila) | B011 | 0.20 | 110.00 |
| 06/01/22 | TPAKR | Emails with DLS re: revising Worley docs for review | B011 | 0.20 | 110.00 |
| 06/01/22 | TPAKR | Emails with FTI and YCST re: hit report follow-up issues | B011 | 0.10 | 55.00 |

Zohar III, Corp.

| | | | | Invoice Date: | July 6, 2022 |
|---|---|---|---|---|---|
| | | | | Invoice Number: | 50034751 |
| | | | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 06/01/22 | TPAKR | Emails with YCST re: hit report confirmation for Cole Schotz (Galey) | B011 | 0.20 | 110.00 |
| 06/01/22 | TPAKR | Emails with K. Morales re: revised search term for JW collection (Galey) (.2); emails with YCST and JW re: same (.1) | B011 | 0.30 | 165.00 |
| 06/01/22 | TPAKR | Emails with K. Morales re: meet and confer log | B011 | 0.20 | 110.00 |
| 06/01/22 | TPAKR | Emails with J. Barry re: PC investigation | B011 | 0.20 | 110.00 |
| 06/02/22 | ACHAV | Emails with YCST team re: motion to clarify | B011 | 0.30 | 160.50 |
| 06/02/22 | BFLIN | Draft motion for clarification re: Stila | B011 | 3.00 | 3,480.00 |
| 06/02/22 | BFLIN | Consider strategy and issues re: Stila | B011 | 0.30 | 348.00 |
| 06/02/22 | BFLIN | Teleconference with R. Bartley re: strategy for clarification of judgment | B011 | 0.40 | 464.00 |
| 06/02/22 | BFLIN | Review documents, precedents and court rules regarding possible motion for clarification or for further relief re: Stila | B011 | 1.20 | 1,392.00 |
| 06/02/22 | CCORA | Emails from and to T. Pakrouh and K. Morales re: Galey & Lord discovery | B011 | 0.20 | 65.00 |
| 06/02/22 | CCORA | Prepare and file Certificate of Service re: Order Approving Paragraph 18 Bar Date Order and Order Approving Sealing of Same | B011 | 0.20 | 65.00 |
| 06/02/22 | CCORA | Emails from and to T. Pakrouh re: UI discovery (.1); review and upload same into database (.1) | B011 | 0.20 | 65.00 |
| 06/02/22 | CLAMB | Multiple correspondence with R. Bartley, M. Neiburg, and opposing counsel regarding certification of counsel and proposed orders | B011 | 0.20 | 100.00 |
| 06/02/22 | EBURT | Meeting with B. Flinn re: Chancery litigation | B011 | 0.20 | 159.00 |
| 06/02/22 | EBURT | Correspondence with K. Miller et al. re: Chancery litigation | B011 | 0.20 | 159.00 |
| 06/02/22 | EBURT | Correspondence with YCST re: Chancery litigation | B011 | 0.30 | 238.50 |
| 06/02/22 | JBARR | Emails with YCST re: strategy call re: Galey litigation | B011 | 0.20 | 191.00 |
| 06/02/22 | JBARR | Work with litigation team re: discovery and analyze discovery planning | B011 | 0.90 | 859.50 |
| 06/02/22 | KMORA | QC documents for outgoing production concerning Galey contested matter | B011 | 5.50 | 2,942.50 |

Zohar III, Corp.

| | Invoice Date: | July 6, 2022 |
| --- | --- | --- |
| | Invoice Number: | 50034751 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 06/02/22 | KMORA | Emails to YCST re: discovery plan concerning Galey contested matter (.8); email to T. Pakrouh re: transmittal letter for outgoing production concerning Galey contested matter (.2) review and revise same (.4) | B011 | 1.40 | 749.00 |
| 06/02/22 | KMORA | Continue drafting document review memo concerning discovery relating to the Galey contested matter | B011 | 4.30 | 2,300.50 |
| 06/02/22 | MCARB | Research re: motion for clarification re: Stila | B011 | 0.50 | 200.00 |
| 06/02/22 | MCARB | Call with T. Pakrouh re: motion for clarification re: Stila | B011 | 0.10 | 40.00 |
| 06/02/22 | MNEIB | Emails with T. Pakrouh re: document collection relating to motion to enforce settlement agreement | B011 | 0.20 | 160.00 |
| 06/02/22 | MNEIB | Analysis re: motion to enforce settlement agreement, Patriarch objection, and related discovery issues | B011 | 1.20 | 960.00 |
| 06/02/22 | MNEIB | Numerous emails with YCST re: discovery relating to motion to enforce settlement agreement | B011 | 0.80 | 640.00 |
| 06/02/22 | MNEST | Review Tilton motion for stay pending appeal/issues re: same (1.2); review draft objection re: same and additional facts/points (.8) | B011 | 2.00 | 2,210.00 |
| 06/02/22 | NHANO | Multiple emails with YCST team re: motion for clarification updates | B011 | 0.20 | 80.00 |
| 06/02/22 | NHANO | Email to B. Flinn and E. Burton re: motion for reargument | B011 | 0.20 | 80.00 |
| 06/02/22 | RBART | Stila - Call with Carey and Debtors' advisors (.5) and follow up with B. Flinn (.3) | B011 | 0.80 | 636.00 |
| 06/02/22 | RBART | Brief review of stay papers re: Stila | B011 | 0.30 | 238.50 |
| 06/02/22 | RBART | Correspondence with M. Neiburg and T. Pakrouh re: emergence timing issues and impact on discovery, docs retention | B011 | 0.30 | 238.50 |
| 06/02/22 | REAST | Email correspondence with R. Bartley re: Schedule for Adversary Proceeding | B011 | 0.30 | 150.00 |
| 06/02/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B011 | 0.20 | 100.00 |
| 06/02/22 | TPAKR | Review debtors production to Patriarch | B011 | 3.50 | 1,925.00 |

Zohar III, Corp.

| | | Invoice Date: | July 6, 2022 |
| | | Invoice Number: | 50034751 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06/02/22 | TPAKR | Emails with FTI and YCST re: search hit results (.2); emails with YCST re: same (.2) | B011 | 0.40 | 220.00 |
| 06/02/22 | TPAKR | Emails with YCST re: case strategy updates and issues (Stila) | B011 | 0.20 | 110.00 |
| 06/02/22 | TPAKR | Emails with opposing counsel and YCST re: Galey screening terms | B011 | 0.10 | 55.00 |
| 06/02/22 | TPAKR | Review PC related filings (.6); confer with J. Barry re: review strategy on same (.2) | B011 | 0.80 | 440.00 |
| 06/02/22 | TPAKR | Emails with B. Flinn re: researching motion for clarification or, on the alternative, for further relief (.2); research case law on same (1.0): emails with YCST re: same (.2) | B011 | 1.40 | 770.00 |
| 06/02/22 | TPAKR | Emails with M. Fratticci and YCST rte: litigation hold for YCST | B011 | 0.20 | 110.00 |
| 06/02/22 | TPAKR | Emails with YCST re: document review issues | B011 | 0.20 | 110.00 |
| 06/02/22 | TPAKR | Emails with YCST re: litigation strategy issues (.1); emails with YCST re: same (.2) | B011 | 0.30 | 165.00 |
| 06/02/22 | TPAKR | Emails with M. Carbonara re: motion for clarification samples (.2); review same (.2); confer with B. Flinn re: same (.4) | B011 | 0.80 | 440.00 |
| 06/02/22 | TPAKR | Analyze document issues and draft screening term transmittal (.5); multiple emails with YCST re: analysis on same (.2) | B011 | 0.70 | 385.00 |
| 06/02/22 | TPAKR | Emails with YCST re: FTI discovery production | B011 | 0.20 | 110.00 |
| 06/02/22 | TPAKR | Multiple emails (.2) and calls (.5) with K. Morales re: QC of debtors' production; multiple emails with DLS (.2) and YCST (.2) re: same | B011 | 1.10 | 605.00 |
| 06/02/22 | TPAKR | Emails with K. Morales re: revisions to transmittal email (.2); emails with C. Corazza and K. Morales re: same (.1); research document production history on same (.2) | B011 | 0.50 | 275.00 |
| 06/03/22 | ACHAV | Emails and confer with YCST team re: motion for clarification and opposition to motion to stay (Stila) | B011 | 1.90 | 1,016.50 |
| 06/03/22 | ACHAV | Finalize and file letter to Court re: case re-assignment (Stila) | B011 | 0.40 | 214.00 |
| 06/03/22 | ACHAV | Emails with K. Rickert re: research on LLC managers (Stila) | B011 | 0.20 | 107.00 |

Zohar III, Corp.

| | | | Invoice Date: | | July 6, 2022 |
| | | | Invoice Number: | | 50034751 |
| | | | Matter Number: | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06/03/22 | ACHAV | Draft letter to Court re: case re-assignment (Stila) | B011 | 0.60 | 321.00 |
| 06/03/22 | ACHAV | Emails and confer with E. Burton and opposing counsel re: case re-assignment (Stila) | B011 | 0.30 | 160.50 |
| 06/03/22 | BFLIN | Teleconference with team re: potential motion for clarification or further relief (Stila) | B011 | 0.60 | 696.00 |
| 06/03/22 | BFLIN | Draft motion for clarification or for ruling (Stila) | B011 | 1.60 | 1,856.00 |
| 06/03/22 | BFLIN | Teleconference with team re: strategy for addressing contention that the Court did not reach ultimate issue (Stila) | B011 | 1.50 | 1,740.00 |
| 06/03/22 | BFLIN | Review pre-trial order and briefs concerning issues (Stila) | B011 | 0.90 | 1,044.00 |
| 06/03/22 | CLAMB | Correspondence with client and creditors re: certification of counsel and proposed orders | B011 | 0.20 | 100.00 |
| 06/03/22 | EBURT | Telephone from clients and YCST re Chancery litigation (Stila) | B011 | 1.30 | 1,033.50 |
| 06/03/22 | EBURT | Telephone from YCST re: Chancery litigation (Stila) | B011 | 1.40 | 1,113.00 |
| 06/03/22 | EBURT | Correspondence with M. Nestor re: Chancery litigation (Stila) | B011 | 0.20 | 159.00 |
| 06/03/22 | EBURT | Prepare for call re: Chancery litigation (Stila) | B011 | 0.60 | 477.00 |
| 06/03/22 | JBARR | Prepare for and attend meeting (Zoom) with K. Morales and others re: status and strategy re: Galey & Lord (1.1); review discovery plans re: G&L and send memos to litigation team re: same (.9); prepare for and attend discovery meeting with T. Pakrouh, M. Neiburg and K. Morales (.5) | B011 | 2.50 | 2,387.50 |
| 06/03/22 | JBARR | Follow up emails with R. Bartley, T. Pakrouh re: Galey discovery | B011 | 0.20 | 191.00 |
| 06/03/22 | JBARR | Call with M. Neiburg re: Galey discovery | B011 | 0.20 | 191.00 |
| 06/03/22 | KHELL | Correspondence with A. Chavez re opposition and clarification filings (0.1); review, prepare, and file letter to the Court (0.3); circulate and save letter to the Court re reassignment to distribution team (0.2) | B011 | 0.60 | 201.00 |

Zohar III, Corp.

| | | | | Invoice Date: | | July 6, 2022 |
| | | | | Invoice Number: | | 50034751 |
| | | | | Matter Number: | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06/03/22 | KMORA | Emails with YCST re: discovery relating to Galey contested matter (.6); call with Cole Schotz re: same (.1); email with same re: same (.2); review WIP List re: same (.2); call with YCST re: same (1.1); call with YCST re: document review assignment concerning Galey contested matter (1); | B011 | 3.20 | 1,712.00 |
| 06/03/22 | KRICK | Research LLC management issue for portfolio company Chancery action (Stila) | B011 | 5.20 | 2,678.00 |
| 06/03/22 | MCARB | Editing opposition to stay (Stila) | B011 | 4.60 | 1,840.00 |
| 06/03/22 | MCARB | Meeting with YCST team re: opposition to stay and motion for clarification (Stila) | B011 | 0.20 | 80.00 |
| 06/03/22 | MCARB | Call with A. Chavez re: opposition to stay (Stila) | B011 | 0.20 | 80.00 |
| 06/03/22 | MFRAT | Correspondence with R. Bartley, T. Pakrouh, H. Johnson, B. Steinberg re: company emails and litigation hold | B011 | 0.50 | 87.50 |
| 06/03/22 | MNEIB | Emails with YCST re: discovery relating to motion to enforce settlement agreement | B011 | 0.40 | 320.00 |
| 06/03/22 | MNEIB | Email from K. Morales re: draft responses and objections to Patriarch RFPs | B011 | 0.10 | 80.00 |
| 06/03/22 | MNEIB | Emails with R. Bartley and J. Barry re: Patriarch RFPs | B011 | 0.20 | 160.00 |
| 06/03/22 | MNEIB | Analysis re: debtors and Patriarch RFPs and related discovery issues relating to motion to enforce settlement agreement | B011 | 0.60 | 480.00 |
| 06/03/22 | MNEIB | Prepare for and participate in meet and confer call with Cole Schotz re: discovery relating to motion to enforce settlement agreement | B011 | 0.50 | 400.00 |
| 06/03/22 | MNEST | Continue review/analysis of Tilton motion for stay (.6) and objection re: same (.5); numerous conferences with YCST and Zohar reps re: same (2.3) | B011 | 3.40 | 3,757.00 |
| 06/03/22 | NHANO | Call with YCST team re: strategy and tasks for motion for clarification and opposition to stay (Stila) | B011 | 0.20 | 80.00 |
| 06/03/22 | NHANO | Emails with YCST team re: motion for clarification updates (Stila) | B011 | 0.10 | 40.00 |
| 06/03/22 | RBART | Stila - Call with YC team (.5) and with client group (.8) re: motion for stay; follow up to M. Nestor (.1) | B011 | 1.40 | 1,113.00 |

Zohar III, Corp.

| | | | | Invoice Date: | July 6, 2022 |
| | | | | Invoice Number: | 50034751 |
| | | | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|----------|----------|-------------|------|-------|--------|
| 06/03/22 | RBART | Call with creditors (2.1); call wtih FTI (.5), J. Weiss (1.0), YC (.4); re: emergence items; call with D. Dean re: potential confirmation resolutions (.6) | B011 | 4.60 | 3,657.00 |
| 06/03/22 | TBOLL | Finalize for filing and coordinate service of joinder to objection in the MD Helicopters case re: motion to shorten time to consider stay relief motion by the State of the Netherlands | B011 | 0.50 | 162.50 |
| 06/03/22 | TPAKR | Draft the litigation WIP list re: document production | B011 | 1.50 | 825.00 |
| 06/03/22 | TPAKR | Emails with YCST re: litigation strategy (.1); participate in call on same (.5) | B011 | 0.60 | 330.00 |
| 06/03/22 | TPAKR | Emails with DLS re: search for documents | B011 | 0.20 | 110.00 |
| 06/03/22 | TPAKR | Emails with YCST re: summary of subpoena recipient production | B011 | 0.20 | 110.00 |
| 06/03/22 | TPAKR | Emails with YCST and Cole Schotz re: production transmittal issues | B011 | 0.20 | 110.00 |
| 06/03/22 | TPAKR | Emails with YCST re: Motion for clarification updates (.2); confer with YCST re: same and next steps (.5) | B011 | 0.70 | 385.00 |
| 06/03/22 | TPAKR | Review and revise M. Neiburg revisions to discovery plan (.7); emails with YCST re: same (.1) | B011 | 0.80 | 440.00 |
| 06/03/22 | TPAKR | Emails with opposing counsel and YCST re: Debtors discovery plan | B011 | 0.20 | 110.00 |
| 06/03/22 | TPAKR | Review and revise J. Barry revisions to discovery plan (.5); emails with YCST re: same (.1) | B011 | 0.60 | 330.00 |
| 06/03/22 | TPAKR | Confer with FTI re: DIP funding issues (.5); emails with FTI (.1) and YCST (.2) re: same | B011 | 0.80 | 440.00 |
| 06/03/22 | TPAKR | Draft transmittal for Debtors discovery plan (.2); emails with YCST re: revisions to same (.2) | B011 | 0.40 | 220.00 |
| 06/03/22 | TPAKR | Confer with FTI re: litigation hold and Galey collection issues | B011 | 0.50 | 275.00 |
| 06/04/22 | ACHAV | Emails with YCST team re: research on LLC managers (Stila) | B011 | 0.60 | 321.00 |
| 06/04/22 | ACHAV | Emails and confer with YCST team re: motion for clarification and opposition to motion to stay (Stila) | B011 | 1.30 | 695.50 |
| 06/04/22 | BFLIN | Draft motion for clarification or further relief (Stila) | B011 | 4.80 | 5,568.00 |

Zohar III, Corp.

| | | Invoice Date: | July 6, 2022 |
| | | Invoice Number: | 50034751 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06/04/22 | BFLIN | Teleconference with team re: strategy (Stila) | B011 | 0.80 | 928.00 |
| 06/04/22 | EBURT | Telephone from Creditors counsel et al. re: Chancery litigation (Stila) | B011 | 0.80 | 636.00 |
| 06/04/22 | EBURT | Revise motions for filing in Chancery litigation (Stila) | B011 | 8.90 | 7,075.50 |
| 06/04/22 | KMORA | Call with A. Chavez re: Stila proceeding in Chancery Court (.6); emails with same re: same (.2); review and revise pleadings concerning same (5.4) | B011 | 6.20 | 3,317.00 |
| 06/04/22 | KRICK | Research issue for motion for reargument in portfolio company Chancery action (Stila) | B011 | 1.60 | 824.00 |
| 06/04/22 | MCARB | Editing opposition to stay (Stila) | B011 | 0.60 | 240.00 |
| 06/04/22 | MNEST | Review/revising objection re: Tilton stay motion, review record re: additional arguments/facts (1.1); teleconference with Zohar reps re: strategy for same (1.1); teleconference with stakeholders re: same (.4) | B011 | 2.60 | 2,873.00 |
| 06/04/22 | NHANO | Multiple emails with YCST team re: opposition to stay and motion for clarification (Stila) | B011 | 0.10 | 40.00 |
| 06/04/22 | RBART | Stila - Calls with Zohar/creditors re: litigation next steps (1.2) and follow up with M. nestor (.1) | B011 | 1.30 | 1,033.50 |
| 06/04/22 | TPAKR | Multiple emails with YCST re: revisions and research for motion for clarification (.2); confer with E. Burton (.5) and K. Morales (.4) re: same; research and draft same (4.6) | B011 | 5.70 | 3,135.00 |
| 06/04/22 | TPAKR | Multiple emails with YCST re: revisions and research for opposition to stay (.2); research and draft same (3.4) | B011 | 3.60 | 1,980.00 |
| 06/05/22 | ACHAV | Review and revise draft motion for clarification and opposition to motion to stay (Stila) | B011 | 7.00 | 3,745.00 |
| 06/05/22 | ACHAV | Emails and confer with YCST team re: motion for clarification and opposition to motion to stay (Stila) | B011 | 0.90 | 481.50 |
| 06/05/22 | BFLIN | Review motion for clarification and related email re: legal research (Stila) | B011 | 2.70 | 3,132.00 |
| 06/05/22 | BFLIN | Confer with team to sort out multiple strategic issues (Stila) | B011 | 0.80 | 928.00 |
| 06/05/22 | EBURT | Draft declaration for Chancery litigation (Stila) | B011 | 1.30 | 1,033.50 |

Zohar III, Corp.

| | | | Invoice Date: | | | July 6, 2022 |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Invoice Number: | | | 50034751 |
| | | | Matter Number: | | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 06/05/22 | EBURT | Telephone from B. Flinn re: Chancery litigation (Stila) | B011 | 0.10 | 79.50 |
| 06/05/22 | EBURT | Correspondence with YCST re: Chancery litigation (Stila) | B011 | 1.00 | 795.00 |
| 06/05/22 | EBURT | Telephone to T. Pakrouh re: Chancery litigation (Stila) | B011 | 0.30 | 238.50 |
| 06/05/22 | EBURT | Revise filings for Court of Chancery litigation (Stila) | B011 | 4.10 | 3,259.50 |
| 06/05/22 | JBARR | Working group emails re: Galey discovery and consider and develop strategy re: same (.4); correspondence from D. Dean re: same (.1); consider issues re: bifurcation of litigation/claims (.4) | B011 | 0.90 | 859.50 |
| 06/05/22 | JBARR | Correspondence with M. Nestor and R. Bartley re: Stila status, strategy and next steps and consider strategy | B011 | 0.50 | 477.50 |
| 06/05/22 | KMORA | Review and revise document review memo concerning Galey contested matter (.2); review and revise WIP list re: discovery concerning Galey contested matter (.6); emails with Cole Schotz and YCST re: meet and confer follow up re: same (.2) | B011 | 1.00 | 535.00 |
| 06/05/22 | KMORA | Review and revise pleadings concerning Stila proceeding in Chancery Court (3.5); call with T. Pakrouh re: same (.2) | B011 | 3.70 | 1,979.50 |
| 06/05/22 | KRICK | Perform cite check of opposition to motion to stay in portfolio company action (Stila) | B011 | 1.30 | 669.50 |
| 06/05/22 | MCARB | Editing opposition to stay (Stila) | B011 | 0.20 | 80.00 |
| 06/05/22 | MNEIB | Emails with Cole Schotz and YCST re: discovery relating to motion to enforce settlement agreement (.3); review search term hit reports and debtors' RFPs to Patriarch (.3) | B011 | 0.60 | 480.00 |
| 06/05/22 | MNEST | Review/revise objection to motion for stay (1.0), declaration in support (.5) and motion for clarification (.7); numerous teleconferences/correspondence with Debtor reps re: same (1.3) | B011 | 3.50 | 3,867.50 |
| 06/05/22 | RBART | Stila - Call with Carey, Katzenstein and Nestor (.3) and review and comment on motion papers (1.6) | B011 | 1.90 | 1,510.50 |

Zohar III, Corp.

| | Invoice Date: | July 6, 2022 |
|---|---|---|
| | Invoice Number: | 50034751 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06/05/22 | TPAKR | Emails with opposing counsel re: debtors discovery plan (.2); emails with YCST re: same (.2) | B011 | 0.40 | 220.00 |
| 06/05/22 | TPAKR | Multiple emails with YCST re: revisions and research for opposition to stay (.2); research and draft same (2.5) (Stila) | B011 | 2.70 | 1,485.00 |
| 06/05/22 | TPAKR | Review, revise, research and draft declaration ISO opposition to stay (2.8); emails with YCST re: same (.2) (Stila) | B011 | 3.00 | 1,650.00 |
| 06/06/22 | ACHAV | Emails and confer with YCST team, client, and counsel group (Stila) | B011 | 2.30 | 1,230.50 |
| 06/06/22 | ACHAV | Review, revise, finalize, and prepare for filing motion for clarification, opposition to motion to stay, and declaration of M. Katzenstein (Stila) | B011 | 10.00 | 5,350.00 |
| 06/06/22 | BFLIN | Teleconference with R. Bartley re: motion for clarification or further relief (Stila) | B011 | 0.30 | 348.00 |
| 06/06/22 | BFLIN | Review revised draft motion for clarification or further relief (Stila) | B011 | 0.30 | 348.00 |
| 06/06/22 | BFLIN | Review documents re: motion for clarification or further relief (.6) and teleconferences with E. Burton re: same (.2) (Stila) | B011 | 0.80 | 928.00 |
| 06/06/22 | CCORA | Email from and to K. Morales re: complaints for Adv. Case No. 20-50534 | B011 | 0.10 | 32.50 |
| 06/06/22 | EBURT | Revise affidavit for filing in the Chancery litigation (Stila) | B011 | 0.50 | 397.50 |
| 06/06/22 | EBURT | Revise opposition in Chancery litigation | B011 | 2.20 | 1,749.00 |
| 06/06/22 | EBURT | Correspondence with YCST re: Chancery litigation (0.7); multiple correspondence with YCST re Motion for Clarification and Opposition to Stay (0.5) (Stila) | B011 | 1.20 | 954.00 |
| 06/06/22 | EBURT | Revise motions for filing in the Chancery Litigation and multiple calls to YCST re: same (Stila) | B011 | 3.00 | 2,385.00 |
| 06/06/22 | EBURT | Revise Motion for Clarification for filing in Chancery Litigation (Stila) | B011 | 1.80 | 1,431.00 |
| 06/06/22 | JBARR | Emails to/from Cole Schotz re: discovery and depo schedule re: Galey | B011 | 0.30 | 286.50 |
| 06/06/22 | JBARR | Detailed review of response and objections to Patriarch RFPs and provide comments to team | B011 | 1.00 | 955.00 |
| 06/06/22 | JBARR | Emails re: doc collection re: Galey | B011 | 0.20 | 191.00 |

Zohar III, Corp.

| | | Invoice Date: | July 6, 2022 |
| | | Invoice Number: | 50034751 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06/06/22 | JBARR | Review and analyze responses from Patriarch re: discovery plan and related YCS&T working group emails (.3); follow up voluminous working group emails re: Galey discovery (.5); discuss with M. Neiburg (.4) (x2); prepare for and attend meet and confer with Cole Schotz (.3); work with YCS&T team re: discovery planning and strategy, document review, related (.5) | B011 | 1.50 | 1,432.50 |
| 06/06/22 | JBARR | Prepare for and attend call with Quinn and YCS&T teams re: post-confirmation litigation strategy and follow up on same | B011 | 1.00 | 955.00 |
| 06/06/22 | KHELL | Review and prepare opposition re motion to stay pending appeal and correspondence re same | B011 | 0.60 | 201.00 |
| 06/06/22 | KMORA | Attend meet and confer concerning Galey contested matter (.3); call with P. Charo re: incoming production (.1); email P. Charo re: same (.1); email to JW re: same (.1); emails with YCST re: discovery concerning Galey contested matter (.3) | B011 | 0.90 | 481.50 |
| 06/06/22 | KMORA | Review and revise pleading in connection with Stila chancery court proceeding | B011 | 6.30 | 3,370.50 |
| 06/06/22 | KRICK | Coordinate filing of opposition to motion to stay and motion for clarification in portfolio company Chancery action | B011 | 1.40 | 721.00 |
| 06/06/22 | MFRAT | Galey & Lord contested matter - review correspondences from T. Pakrouh and FTI re: data collection. | B011 | 0.20 | 35.00 |
| 06/06/22 | MFRAT | Correspondence and teleconference with T. Pakrouh re: litigation hold for YCST custodians, contacted all legal attorney's assistances and inquire re: custodians emails | B011 | 0.80 | 140.00 |
| 06/06/22 | MNEIB | Emails with B. Campbell re: scheduling in debtors' adversary proceeding | B011 | 0.10 | 80.00 |
| 06/06/22 | MNEIB | Analysis re: e-discovery issues relating to motion to enforce settlement agreement | B011 | 0.60 | 480.00 |
| 06/06/22 | MNEIB | Emails with YCST re: scheduling concerning motion to enforce settlement agreement | B011 | 0.20 | 160.00 |
| 06/06/22 | MNEIB | Emails with D. Dean and J. Barry re: discovery and scheduling concerning motion to enforce settlement agreement | B011 | 0.30 | 240.00 |
| 06/06/22 | MNEIB | Emails with YCST re: draft responses to Patriarch RFPs relating to motion to enforce settlement agreement | B011 | 0.30 | 240.00 |

Zohar III, Corp.

| | Invoice Date: | July 6, 2022 |
| | Invoice Number: | 50034751 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06/06/22 | MNEIB | Call with YCST re: pending litigation and related strategy | B011 | 0.50 | 400.00 |
| 06/06/22 | MNEIB | Emails with F. Yudkin and T. Pakrouh re: e-discovery issues relating to motion to enforce settlement agreement | B011 | 0.40 | 320.00 |
| 06/06/22 | MNEST | Review revisions/revised drafts and review/revise pleadings re: Stila action (3.1); confer with Debtor reps re: same (1.1) | B011 | 4.10 | 4,530.50 |
| 06/06/22 | NHANO | Reviewed opposition to stay and emailed YCST team with missing citation (Stila) | B011 | 0.30 | 120.00 |
| 06/06/22 | NHANO | Multiple emails with YCST team re: opposition to stay and motion for clarification (Stila) | B011 | 0.20 | 80.00 |
| 06/06/22 | RBART | Stila - Calls with B. Flinn, J. Fuisz and B. Pfeiffer (.2) and discussion with E. Burton (.7) re: post-judgment pleadings; review pleadings and revisions and correspondenc with client group re: same (.2) | B011 | 1.10 | 874.50 |
| 06/06/22 | REAST | Email correspondence with YCST team and co-counsel re: Adversary Proceedings schedule | B011 | 0.20 | 100.00 |
| 06/06/22 | TPAKR | Emails with DLS re: collection issues (.1); confer with DLS re: same (.4) | B011 | 0.50 | 275.00 |
| 06/06/22 | TPAKR | Revise breakout search terms re: document review (.9); emails with Cole Schotz (.1) and YCST (.2) re: same | B011 | 1.20 | 660.00 |
| 06/06/22 | TPAKR | Multiple emails with M. Fratticci re: YCST Lithold updates | B011 | 0.20 | 110.00 |
| 06/06/22 | TPAKR | Emails with HL re: litigation holds | B011 | 0.20 | 110.00 |
| 06/06/22 | TPAKR | Emails with Milbank/Ankura re: lithold | B011 | 0.20 | 110.00 |
| 06/06/22 | TPAKR | Review break out of compound search terms (1.0); emails with YCST re: same (.2) | B011 | 1.20 | 660.00 |
| 06/06/22 | TPAKR | Review revisions to Motion for clarification (.4) opposition to stay (.4) and declaration (.2) | B011 | 1.00 | 550.00 |
| 06/06/22 | TPAKR | Review Cole Schotz search reports (.3) and emails with YCST re: analysis on same (.2); attend meet and confer with Patriarch and YCST re: Galey discovery (.6) | B011 | 1.10 | 605.00 |

Zohar III, Corp.

| | | Invoice Date: | July 6, 2022 |
|---|---|---|---|
| | | Invoice Number: | 50034751 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06/06/22 | TPAKR | Emails with client and YCST re: comments declaration ISO opposition to stay (.2); emails with YCST re: same (.2) | B011 | 0.40 | 220.00 |
| 06/06/22 | TPAKR | Emails with YCST re: bifurcation strategy | B011 | 0.20 | 110.00 |
| 06/06/22 | TPAKR | Emails with Cole Schotz re: further revisions to STRs | B011 | 0.20 | 110.00 |
| 06/06/22 | TPAKR | Emails with M. Fratticci re: litigation hold for YCST (.2); confer with M. Fratticci re: same (.4) | B011 | 0.60 | 330.00 |
| 06/06/22 | TPAKR | Emails with YCST re: J. Barry revisions to R&OS | B011 | 0.20 | 110.00 |
| 06/06/22 | TPAKR | Confer with FTI re: litigation hold | B011 | 0.40 | 220.00 |
| 06/07/22 | ACHAV | Emails with YCST team and client re: proposed redactions | B011 | 0.40 | 214.00 |
| 06/07/22 | ACHAV | Review and analyze proposed redactions to motion for clarification, opposition to motion to stay, and M. Katzenstein affidavit | B011 | 0.80 | 428.00 |
| 06/07/22 | ACHAV | Review, revise, finalize and prepare for filing courtesy copy letter | B011 | 0.20 | 107.00 |
| 06/07/22 | BFLIN | Review final motion for clarification or further relief | B011 | 0.40 | 464.00 |
| 06/07/22 | CCORA | Email from C. Fowle re: Stila pleadings; review and upload same into database | B011 | 0.10 | 32.50 |
| 06/07/22 | CLAMB | Draft and revise correspondence to opposing counsel re: certification of counsel and proposed orders regarding Patriarch administrative claim | B011 | 0.20 | 100.00 |
| 06/07/22 | EBURT | Correspondence with YCST re: Chancery litigation | B011 | 0.40 | 318.00 |
| 06/07/22 | JBARR | Prepare for and attend board call and attention to follow up issues | B011 | 0.70 | 668.50 |
| 06/07/22 | JBARR | Work with YCST team re: Galey & Lord discovery and litigation and voluminous working group emails re: same | B011 | 1.90 | 1,814.50 |
| 06/07/22 | KMORA | Emails with YCST re: discovery concerning Galey contested matter (.2); review and revise document review memo re: same (4.1); review and revise WIP concerning same (.2) | B011 | 4.50 | 2,407.50 |
| 06/07/22 | MCARB | Providing suggested redactions for Katzenstein Affidavit, Opposition to Stay, and Motion for Clarification pursuant to Rule 5.1 | B011 | 0.70 | 280.00 |

Zohar III, Corp.

| | | Invoice Date: | July 6, 2022 |
| | | Invoice Number: | 50034751 |
| | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 06/07/22 | MNEIB | Emails with YCST re: discovery relating to motion to enforce settlement agreement | B011 | 0.40 | 320.00 |
| 06/07/22 | MNEIB | Analysis re: e-discovery issues relating to motion to enforce settlement agreement (.6); emails and call with T. Pakrouh re: same (.3) | B011 | 0.90 | 720.00 |
| 06/07/22 | MNEIB | Analysis re: motion for leave to extend time to respond (.3); emails with B. Campbell re: same (.1) | B011 | 0.40 | 320.00 |
| 06/07/22 | MNEIB | Emails with F. Yudkin and T. Pakrouh re: e-discovery issues relating to motion to enforce settlement agreement | B011 | 0.20 | 160.00 |
| 06/07/22 | MNEIB | Emails and call with creditors' committee counsel re: scheduling in MBIA and debtors' adversary proceedings | B011 | 0.50 | 400.00 |
| 06/07/22 | RBART | Stila - Consider redactions and follow up with A. Chavez (.4); call with M. Katzenstein re: same (.2) | B011 | 0.60 | 477.00 |
| 06/07/22 | REAST | Email correspondence with M. Neiburg re: motion to extend deadline samples | B011 | 0.20 | 100.00 |
| 06/07/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B011 | 0.30 | 150.00 |
| 06/07/22 | REAST | Email correspondence with YCST and co-counsel re: adversary proceeding schedule | B011 | 0.10 | 50.00 |
| 06/07/22 | TPAKR | Emails with Cole Schotz and YCST re: Debtors ESI STR (.2) and issues re: same (.2); emails with M. Neiburg re: strategy on same (.2) | B011 | 0.60 | 330.00 |
| 06/07/22 | TPAKR | Review and summarize PNC production (2.5); emails with YCST re: summary of same (.2) | B011 | 2.70 | 1,485.00 |
| 06/07/22 | TPAKR | Emails with YCST Re: PC sale update | B011 | 0.10 | 55.00 |
| 06/07/22 | TPAKR | Emails with M. Fratticci re: litigation hold compliance issues | B011 | 0.20 | 110.00 |
| 06/07/22 | TPAKR | Emails with JW and YCST re: JW collection updates issues | B011 | 0.20 | 110.00 |
| 06/07/22 | TPAKR | Emails with YCST re: revisions WIP list for Galey | B011 | 0.20 | 110.00 |
| 06/07/22 | TPAKR | Emails with YCST re: filing affidavits in Chancery and issues with M. Katzenstein affidavit on same | B011 | 0.20 | 110.00 |
| 06/07/22 | TPAKR | Emails with YCST re: discovery strategy and open issues (.2); multiple emails with YCST re: revisions to same (.2) | B011 | 0.40 | 220.00 |

Zohar III, Corp.

| | Invoice Date: | July 6, 2022 |
| | Invoice Number: | 50034751 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06/07/22 | TPAKR | Emails with K. Morales re: Worley exclusionary searches (.2); emails with DLS and YCST re: same (.2) | B011 | 0.40 | 220.00 |
| 06/07/22 | TPAKR | Emails with YCST re: Galey STR review (.2); confer with M. Neiburg re: same (.3); finalize STR revisions and emails with Cole Schotz re: Same (.4) | B011 | 0.90 | 495.00 |
| 06/07/22 | TPAKR | Emails with P. Foss and M. Fratticci re: N-Drive folder review for transition to Lit Trustee (.2); emails with R. Bartley re: Same (.1) | B011 | 0.30 | 165.00 |
| 06/07/22 | TPAKR | Multiple emails with YCST re: public versions of Stila briefings | B011 | 0.30 | 165.00 |
| 06/08/22 | ACHAV | Emails with YCST team re: reply to motion for clarification | B011 | 0.30 | 160.50 |
| 06/08/22 | ACHAV | Emails and confer with E. Burton, opposing counsel and Court re: hearing on motion to stay and motion for clarification | B011 | 0.70 | 374.50 |
| 06/08/22 | EBURT | Meeting YCST re: Chancery litigation | B011 | 0.20 | 159.00 |
| 06/08/22 | EBURT | Telephone to chambers re: Chancery litigation | B011 | 0.30 | 238.50 |
| 06/08/22 | EBURT | Correspondence with YCST re: Chancery litigation | B011 | 0.60 | 477.00 |
| 06/08/22 | EBURT | Correspondence with K. Miller et al re: Chancery litigation | B011 | 0.30 | 238.50 |
| 06/08/22 | JBROO | Revise and analyze proposed confirmation order | B011 | 0.50 | 225.00 |
| 06/08/22 | KMORA | Review and revise reply in support of Galey supplemental motion | B011 | 3.70 | 1,979.50 |
| 06/08/22 | KMORA | Draft emails to subpoena recipients re: responding to subpoenas in relation to Galey contested matter (1.3); confer with T. Pakrouh re: same (.5); call with P. Charo re: incoming production (.1); emails with T. Pakrouh re: requests for production related to Galey contested matter (1.1); emails to YCST re: discovery concerning Galey contested matter (.6) | B011 | 3.60 | 1,926.00 |
| 06/08/22 | MNEIB | Emails with YCST re: discovery in connection with motion to enforce settlement agreement | B011 | 0.40 | 320.00 |
| 06/08/22 | MNEIB | Review updated draft scheduling order for MBIA and debtors' adversary proceedings | B011 | 0.20 | 160.00 |

Zohar III, Corp.

| | | Invoice Date: | July 6, 2022 |
|---|---|---|---|
| | | Invoice Number: | 50034751 |
| | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 06/08/22 | TPAKR | Analyze Cole Schotz STR for revised breakout terms (.5); emails with YCST re: analysis on same (.2) | B011 | 0.70 | 385.00 |
| 06/08/22 | TPAKR | Emails with J. Barry re: revisions to Debtors discovery plan analysis (.2); research and respond to same (.5) | B011 | 0.70 | 385.00 |
| 06/08/22 | TPAKR | Emails with R. Bartley, P. Foss, and M. Fratticci re: N-Drive folder revisions | B011 | 0.20 | 110.00 |
| 06/08/22 | TPAKR | Emails with YCST re: comments on Debtors ESI plan (.2); review and analyze same (2.0); emails with YCST (.3) re: summary of same | B011 | 2.50 | 1,375.00 |
| 06/09/22 | ACHAV | Emails with YCST team, opposing counsel, and Court re: hearing on motion to stay and motion for clarification | B011 | 0.30 | 160.50 |
| 06/09/22 | ACHAV | Confer with E. Burton, opposing counsel, and Court re: hearing on motion to stay and motion for clarification | B011 | 0.30 | 160.50 |
| 06/09/22 | BFLIN | Review and exchange email re: scheduling issues | B011 | 0.30 | 348.00 |
| 06/09/22 | CCORA | Draft Certification of Counsel re: Scheduling Stipulation for Adv. Case No. 20-50534 (.4); telephone call and emails from and to R. Bartley re: same (.1) | B011 | 0.50 | 162.50 |
| 06/09/22 | CLAMB | Multiple correspondence with opposing counsel and YCST team re: certification of counsel and proposed orders regarding Patriarch's administrative claim (.2); analyze proposed edits from opposing counsel re: the same (.3) | B011 | 1.10 | 550.00 |
| 06/09/22 | EBURT | Telephone from creditors counsel and others re: adversary action | B011 | 0.50 | 397.50 |
| 06/09/22 | EBURT | Correspondence with YCST re: Chancery litigation | B011 | 0.60 | 477.00 |
| 06/09/22 | EBURT | Correspondence with K. Miller et al. re: Chancery litigation; email from L. Rizzo re same | B011 | 0.10 | 79.50 |
| 06/09/22 | EBURT | Correspondence with FTI re: Chancery litigation | B011 | 0.30 | 238.50 |
| 06/09/22 | EBURT | Telephone from Chambers re: scheduling argument in Chancery litigation | B011 | 0.30 | 238.50 |
| 06/09/22 | JBARR | Voluminous working group emails and work with litigation team re; Galey & Lord discovery and related strategy | B011 | 1.60 | 1,528.00 |
| 06/09/22 | KHELL | Research re letter to counsel re request for status report and correspondence with M. Nestor re same | B011 | 0.30 | 100.50 |

| Zohar III, Corp. | | | Invoice Date: | | July 6, 2022 |
| | | | Invoice Number: | | 50034751 |
| | | | Matter Number: | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|----------|--------------|-----------------|----------|-----------|------------|
| 06/09/22 | KMORA | Review and revise reply in support of Galey supplemental motion (2.6); review and revise document review memo re: discovery concerning Galey contested matter (2.2) | B011 | 4.80 | 2,568.00 |
| 06/09/22 | MFRAT | Correspondences with T. Pakrouh, J. Martinez, E. Steele, E. Amos and H. Johnson re: Litigation hold | B011 | 0.50 | 87.50 |
| 06/09/22 | MNEIB | Analysis re: discovery relating to motion to enforce settlement agreement (.3); emails with YCST re: same (.2) | B011 | 0.50 | 400.00 |
| 06/09/22 | MNEIB | Email from T. Pakrouh re: motion to enforce settlement agreement | B011 | 0.10 | 80.00 |
| 06/09/22 | MNEIB | Emails from K. Morales re: subpoena to JW Demolition | B011 | 0.10 | 80.00 |
| 06/09/22 | MNEIB | Analysis re: memo relating to discovery concerning motion to enforce settlement agreement | B011 | 0.50 | 400.00 |
| 06/09/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B011 | 0.10 | 50.00 |
| 06/09/22 | TPAKR | Emails with M. Neiburg and YCST re: comments to document review memo (.1); review same (.1) | B011 | 0.20 | 110.00 |
| 06/09/22 | TPAKR | Emails with YCST re: UI investigation updates | B011 | 1.00 | 550.00 |
| 06/09/22 | TPAKR | Emails with Milbank and YCST re: Cole Schotz discovery negotiation updates | B011 | 0.20 | 110.00 |
| 06/09/22 | TPAKR | Multiple emails with YCST re: further revisions re: breakout terms (.2); emails with K. Morales re: same (.2) | B011 | 0.40 | 220.00 |
| 06/09/22 | TPAKR | Review and revise Galey R&Os (3.0); emails with YCST re: same (.2) | B011 | 3.20 | 1,760.00 |
| 06/09/22 | TPAKR | Emails with W&C and YCST re: Galey research issues | B011 | 0.20 | 110.00 |
| 06/09/22 | TPAKR | Emails with YCST re: UI investigation updates | B011 | 0.20 | 110.00 |
| 06/10/22 | BFLIN | Teleconference with M. Nestor and R. Bartley re: argument | B011 | 0.50 | 580.00 |
| 06/10/22 | CCORA | Emails from and to R. Bartley and M. Neiburg re: Certification of Counsel for Scheduling Stipulation for Adv. Case No. 20-50534 | B011 | 0.10 | 32.50 |
| 06/10/22 | EBURT | Correspondence with R. Bartley et al. re: adversary proceeding | B011 | 0.10 | 79.50 |

Zohar III, Corp.

| | Invoice Date: | July 6, 2022 |
|---|---|---|
| | Invoice Number: | 50034751 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 06/10/22 | JBARR | Voluminous emails re: Galey & Lord litigation and work with T. Pakrough and K. Morales re: same and related discovery plan | B011 | 1.10 | 1,050.50 |
| 06/10/22 | KMORA | Review and revise document review memo re: discovery concerning Galey contested matter (1.1); emails to YCST re: discovery in Galey contested matter (.4); review and revise search terms re: same (1.0) | B011 | 2.60 | 1,391.00 |
| 06/10/22 | MNEIB | Emails with YCST re: PNC subpoena and related issues | B011 | 0.20 | 160.00 |
| 06/10/22 | MNEIB | Emails with creditors' committee counsel re: revosed draft scheduling order for debtors and MBIA adversary proceedings | B011 | 0.20 | 160.00 |
| 06/10/22 | MNEIB | Work on draft responses and objections to Patriarch RFPs | B011 | 0.60 | 480.00 |
| 06/10/22 | MNEIB | Emails with YCST re: motion to enforce settlement agreement and related discovery issues | B011 | 0.30 | 240.00 |
| 06/10/22 | MNEIB | Emails with YCST re: Patriarch RFPs and proposed search terms | B011 | 0.20 | 160.00 |
| 06/10/22 | MNEIB | Emails from V. Liagas and K. Morales re: subpoena to JW Demolition | B011 | 0.20 | 160.00 |
| 06/10/22 | MNEST | Confer with Debtor reps re: pending actions and Stila proceeding (.6); confer with M. Katzenstein re: same (.2) | B011 | 0.80 | 884.00 |
| 06/10/22 | REAST | Email correspondence with C. COrazza re: docket updates, review pleadings | B011 | 0.20 | 100.00 |
| 06/10/22 | TPAKR | Emails with K. Morales and YCST re: revised summer doc review memo (.2); further review and revise same (.3) | B011 | 0.50 | 275.00 |
| 06/10/22 | TPAKR | Emails with K. Morales re: proposed revisions to Cole Schotz STRs | B011 | 0.20 | 110.00 |
| 06/10/22 | TPAKR | Emails with YCST re: discovery analysis and Cole Schotz STR review | B011 | 0.10 | 55.00 |
| 06/10/22 | TPAKR | Emails with M. Neiburg and YCST re: M. Neiburg comments to Debtors discovery plan (.1); incorporate same (.5) | B011 | 0.60 | 330.00 |
| 06/10/22 | TPAKR | Emails with DLS re: PNC production | B011 | 0.20 | 110.00 |
| 06/10/22 | TPAKR | Emails with Milbank and YCST re: Cole Schotz discovery negotiations updates | B011 | 0.10 | 55.00 |
| 06/10/22 | TPAKR | Draft PNC subpoena compliance correspondence (.5); emails with YCST re: revisions to same (.3); revise same (.2) | B011 | 1.00 | 550.00 |

Zohar III, Corp.

| | | | Invoice Date: | | | July 6, 2022 |
| | | | Invoice Number: | | | 50034751 |
| | | | Matter Number: | | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 06/11/22 | EBURT | Correspondence with FTI re: Chancery litigation | B011 | 0.20 | 159.00 |
| 06/11/22 | JBARR | Emails and strategy re: Galey litigation | B011 | 0.30 | 286.50 |
| 06/11/22 | JBROO | [Galey & Lord] Research in connection with motion to compel PNC to comply with subpoena | B011 | 0.70 | 315.00 |
| 06/11/22 | KMORA | Review and revise discovery in Galey contested matter | B011 | 1.60 | 856.00 |
| 06/11/22 | MNEIB | Emails from D. Dean and J. Pickhardt re: scheduling relating to Patriarch counterclaims | B011 | 0.10 | 80.00 |
| 06/11/22 | MNEIB | Emails with R. Bartley re: Patriarch counterclaims and related issues | B011 | 0.10 | 80.00 |
| 06/11/22 | TPAKR | Emails with J. Brooks re: draft motion to compel | B011 | 0.20 | 110.00 |
| 06/11/22 | TPAKR | Emails with YCST re: revised PNC subpoena correspondence (.1); finalize same (.2) | B011 | 0.30 | 165.00 |
| 06/12/22 | JBROO | [Galey & Lord] Draft motion to compel PNC to comply with subpoena | B011 | 1.60 | 720.00 |
| 06/12/22 | MNEIB | Emails with J. Pickhardt re: scheduling for amended counterclaims and related briefing | B011 | 0.10 | 80.00 |
| 06/12/22 | REAST | Email correspondence with YCST team and opposing counsel re: scheduling stipulation | B011 | 0.30 | 150.00 |
| 06/12/22 | TPAKR | Emails with J. Brooks re: draft motion to compel | B011 | 0.20 | 110.00 |
| 06/12/22 | TPAKR | Emails with K. Morales re: revised Cole Schotz SRT (.2); review and revise same (3.5); emails with YCST re: summary analysis on same (.2) | B011 | 3.90 | 2,145.00 |
| 06/13/22 | ACHAV | Emails with M. Nestor re: reply to motion to stay and motion for clarification | B011 | 0.20 | 107.00 |
| 06/13/22 | ACHAV | Emails with YCST team re: public version of motion for clarification, M. Katzenstein affidavit, and opposition to motion to stay | B011 | 0.40 | 214.00 |
| 06/13/22 | ACHAV | Review and analyze L. Tilton reply to motion to stay | B011 | 0.30 | 160.50 |
| 06/13/22 | CCORA | Emails from and to T. Pakrouh and J. Brooks re: Galey & Lord production and subpoenas | B011 | 0.20 | 65.00 |
| 06/13/22 | CCORA | Emails from and to T. Pakrouh re: Galey & Lord discovery | B011 | 0.10 | 32.50 |

Zohar III, Corp.

| | | | Invoice Date: | | July 6, 2022 |
| | | | Invoice Number: | | 50034751 |
| | | | Matter Number: | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06/13/22 | EBURT | Correspondence with FTI re: Chancery litigation | B011 | 0.20 | 159.00 |
| 06/13/22 | JBARR | Review discovery search term analysis report and doc review memo re: Galey and ongoing work with Galey team | B011 | 1.80 | 1,719.00 |
| 06/13/22 | JBROO | [Galey & Lord] Confer with T. Pakrouh re: motion to compel | B011 | 0.30 | 135.00 |
| 06/13/22 | KMORA | Review and revise WIP list re: Galey contested matter (.5); review and revise document review memo re: same (.5); attend standing call with YCST team re: same (.4); emails with T. Pakrouh re: discovery concerning Galey contested matter (.8); upload documents to relativity re: discovery concerning Galey contested matter (.2) | B011 | 1.90 | 1,016.50 |
| 06/13/22 | MNEIB | Emails with D. Dean, J. Pickhardt and R. Eastes re: proposed scheduling stipulation for debtors' adversary proceeding | B011 | 0.30 | 240.00 |
| 06/13/22 | MNEIB | Emails with K. Morales and T. Pakrouh re: draft document review memo relating to motion to enforce settlement agreement litigation | B011 | 0.30 | 240.00 |
| 06/13/22 | MNEIB | Review Patriarch written responses and objections to RFPs relating to motion to enforce settlement agreement | B011 | 0.30 | 240.00 |
| 06/13/22 | MNEIB | Analysis re: search term hit reports (.4) and call with T. Pakrouh re: same (.4) | B011 | 0.80 | 640.00 |
| 06/13/22 | MNEIB | Emails with R. Bartley and R. Eastes re: scheduling stipulation for debtors' adversary proceeding | B011 | 0.20 | 160.00 |
| 06/13/22 | MNEIB | Emails with YCST re: document review relating to motion to enforce settlement agreement | B011 | 0.20 | 160.00 |
| 06/13/22 | MNEIB | Emails with Z. Russell re: scheduling stipulation for debtors' adversary proceeding | B011 | 0.10 | 80.00 |
| 06/13/22 | MNEST | Review issues in non-bankruptcy litigation | B011 | 0.60 | 663.00 |
| 06/13/22 | REAST | Draft stipulation re: adversary scheduling order | B011 | 0.80 | 400.00 |
| 06/13/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B011 | 0.20 | 100.00 |
| 06/13/22 | REAST | Email correspondence with YCST team, co-counsel and opposition counsel re: scheduling order | B011 | 0.30 | 150.00 |

Zohar III, Corp.

| | | |
|---|---|---|
| Invoice Date: | | July 6, 2022 |
| Invoice Number: | | 50034751 |
| Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 06/13/22 | TPAKR | Multiple emails with DLS and YCST re: JW Demolition document processing | B011 | 0.20 | 110.00 |
| 06/13/22 | TPAKR | Emails with YCST re: revisions to litigation hold letter | B011 | 0.20 | 110.00 |
| 06/13/22 | TPAKR | Emails with J. Brooks and C. Corazza re: PNC subpoena docs (.2); research email correspondence for same (.4) | B011 | 0.20 | 110.00 |
| 06/13/22 | TPAKR | Emails with YCST document review updates (.2); emails with DLS and K. Morales re: same (.1) | B011 | 0.30 | 165.00 |
| 06/13/22 | TPAKR | Emails with Milbank and YCST re: litigation hold | B011 | 0.10 | 55.00 |
| 06/13/22 | TPAKR | Emails with YCST re: revised WIP (.1); confer with K. Morales and J. Barry re: same (1.0) | B011 | 1.10 | 605.00 |
| 06/13/22 | TPAKR | Emails with M. Neiburg re: Cole Schotz STR review (2); confer with M. Neiburg r: same (.3) | B011 | 0.50 | 275.00 |
| 06/13/22 | TPAKR | Emails with YCST and DLS re: further JW document collections | B011 | 0.20 | 110.00 |
| 06/13/22 | TPAKR | Emails with YCST re: revised document review memo (.1); response to Cole Schotz comments to Debtors disco plan (.1) and STRs (.1) | B011 | 0.30 | 165.00 |
| 06/13/22 | TPAKR | Emails with M. Nestor re: PNC deficient production | B011 | 0.10 | 55.00 |
| 06/13/22 | TPAKR | Emails with Cole Schotz re: R&O (.1); emails with C. Corazza re: same (.1); emails with K. Morales and YCST re: preparing summary chart of same (.2) | B011 | 0.40 | 220.00 |
| 06/13/22 | TPAKR | Emails with Cole Schotz and YCST re: revised STRs and responses to Cole Schotz's comments on the Debtors discovery plan | B011 | 0.10 | 55.00 |
| 06/13/22 | TPAKR | Emails with DLS and J. Brooks re: PNC production metrics (.2); confer with J. Brooks re: same (.5) | B011 | 0.70 | 385.00 |
| 06/14/22 | ACHAV | Review and analyze L. Tilton opposition to motion for clarification | B011 | 0.40 | 214.00 |
| 06/14/22 | ACHAV | Review and analyze N. Hanoch and M. Carbonara research re: motion for reargument | B011 | 0.50 | 267.50 |
| 06/14/22 | ACHAV | Emails and confer with YCST team re: motion for reargument research | B011 | 1.40 | 749.00 |
| 06/14/22 | BFLIN | Teleconference with E. Burton re: motion for clarification | B011 | 0.50 | 580.00 |

Zohar III, Corp.

| | Invoice Date: | July 6, 2022 |
|---|---|---|
| | Invoice Number: | 50034751 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 06/14/22 | BFLIN | Review response to motion | B011 | 0.60 | 696.00 |
| 06/14/22 | CLAMB | Multiple correspondence with R. Bartley regarding administrative claims | B011 | 0.20 | 100.00 |
| 06/14/22 | EBURT | Meeting with A. Chavez re: Chancery litigation | B011 | 0.30 | 238.50 |
| 06/14/22 | EBURT | Review filing in Chancery litigation | B011 | 1.00 | 795.00 |
| 06/14/22 | EBURT | Telephone from B. Flinn re: Chancery litigation | B011 | 0.50 | 397.50 |
| 06/14/22 | JBARR | Voluminous working group emails re: Galey | B011 | 0.50 | 477.50 |
| 06/14/22 | MCARB | Research re: when the court fails to resolve an issue, is it the basis for reargument, reconsideration, and or clarification | B011 | 5.20 | 2,080.00 |
| 06/14/22 | MCARB | Call with N. Hanoch re: confirmatory research for motion for clarification | B011 | 0.20 | 80.00 |
| 06/14/22 | MNEIB | Emails with YCST re: discovery relating to motion to enforce settlement agreement | B011 | 0.30 | 240.00 |
| 06/14/22 | MNEIB | Review Patriarch RFPs and revise draft responses and objections re: same | B011 | 1.10 | 880.00 |
| 06/14/22 | MNEIB | Emails with R. Eastes re: revised draft coordinated scheduling order for pending adversary proceedings | B011 | 0.20 | 160.00 |
| 06/14/22 | MNEIB | Review and revise draft COC, proposed order and scheduling stipulation re: debtors' adversary proceeding (.3); emails with R. Eastes re: same (.2) | B011 | 0.50 | 400.00 |
| 06/14/22 | MNEIB | Emails with J. Pickhardt re: scheduling stipulation for debtors' adversary proceeding | B011 | 0.10 | 80.00 |
| 06/14/22 | MNEIB | Emails with F. Yudkin and T. Pakrouh re: discovery meet and confer relating to motion to enforce settlement agreement | B011 | 0.20 | 160.00 |
| 06/14/22 | NHANO | Call with A. Chavez and M. Carbonara re: follow-up research on motion for clarification in preparation for oral argument | B011 | 0.40 | 160.00 |
| 06/14/22 | NHANO | Call with A. Chavez re: follow-up research tasks and preparation for oral argument on motion for clarification | B011 | 0.10 | 40.00 |
| 06/14/22 | NHANO | Analyzed briefing on motions for clarification and for a stay in Stila action | B011 | 1.10 | 440.00 |

Zohar III, Corp.

| | | | Invoice Date: | | July 6, 2022 |
| | | | Invoice Number: | | 50034751 |
| | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 06/14/22 | NHANO | Call with M. Carbonara re: follow-up research tasks on motion for clarification for oral argument | B011 | 0.30 | 120.00 |
| 06/14/22 | NHANO | Multiple emails with M. Carbonara re: standards for motion for clarification and reargument research memorandum | B011 | 0.20 | 80.00 |
| 06/14/22 | NHANO | Emails with YCST team re: preparation for oral argument on motion for clarification and follow-up research | B011 | 0.50 | 200.00 |
| 06/14/22 | NHANO | Researched case law and drafted research memorandum to E. Burton re: standards for motion for clarification and reargument | B011 | 6.00 | 2,400.00 |
| 06/14/22 | RBART | Stila - Brief review of Tilton response to clarification motion | B011 | 0.30 | 238.50 |
| 06/14/22 | REAST | Email correspondence with YCST team re: scheduling stipulation | B011 | 0.30 | 150.00 |
| 06/14/22 | REAST | Update stipulation re: adversary proceeding schedule (1.1); email correspondence with M. Neiburg re: same (0.5); email correspondence with co-counsel and opposing counsel re; same (0.2) | B011 | 1.80 | 900.00 |
| 06/14/22 | TPAKR | Meeting with YCST re: Galey doc review (.8); emails with YCST re: same (.2) | B011 | 1.00 | 550.00 |
| 06/14/22 | TPAKR | Emails with YCST re: Stila research on Tilton rescinding resignation (.2); research same (.7) | B011 | 0.90 | 495.00 |
| 06/14/22 | TPAKR | Emails with FTI and YCST re: J-Drive review (.1); review excel on same (.2); emails with R. Bartley on same (.1); confer with FTI re: same (.4) | B011 | 0.80 | 440.00 |
| 06/14/22 | TPAKR | Emails with J. Brooks re: motion to compel issues | B011 | 0.20 | 110.00 |
| 06/14/22 | TPAKR | Emails with YCST re: Stila oral argument updates (.2); emails with N. Hanoch re: motion to clarify research on same (.2) | B011 | 0.40 | 220.00 |
| 06/14/22 | TPAKR | Emails with Cole Schotz re: revised STRs and meeting and conferring on same (.2); emails with YCST re: same (.2) | B011 | 0.40 | 220.00 |
| 06/14/22 | TPAKR | Emails with YCST re: litigation hold and R. Bartley email filing issues | B011 | 0.20 | 110.00 |
| 06/14/22 | TPAKR | Emails with M. Neiburg re: revised R&Os | B011 | 0.20 | 110.00 |
| 06/14/22 | TPAKR | Confer with E. Burton re: researching arguments for oral argument (.4); research same (1.5) | B011 | 1.90 | 1,045.00 |

Zohar III, Corp.

| | | | | | |
|---|---|---|---|---|---|
| | | Invoice Date: | | | July 6, 2022 |
| | | Invoice Number: | | | 50034751 |
| | | Matter Number: | | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 06/15/22 | ACHAV | Emails with YCST team re: motion to stay and motion for clarification | B011 | 0.40 | 214.00 |
| 06/15/22 | BFLIN | Draft argument and consider Tilton arguments | B011 | 4.60 | 5,336.00 |
| 06/15/22 | CCORA | Emails from and to T. Pakrouh re: Stila pleadings and transcripts | B011 | 0.20 | 65.00 |
| 06/15/22 | CCORA | Emails from and to T. Pakrouh and J. Kochenash re: Galey & Lord briefing | B011 | 0.10 | 32.50 |
| 06/15/22 | CCORA | Emails from and to T. Pakrouh, B. Walters and T. Bollman re: Lynn Tilton resignation letters (.1); review docket and database re: same (.1) | B011 | 0.20 | 65.00 |
| 06/15/22 | CCORA | Prepare and file Certification of Counsel re: Scheduling Stipulation for Adv. Case No. 20-50534 | B011 | 0.40 | 130.00 |
| 06/15/22 | CCORA | Emails from and to R. Eastes re: Scheduling Stipulation for Adv. Case No. 20-50534 | B011 | 0.20 | 65.00 |
| 06/15/22 | EBURT | Review filing in Chancery litigation | B011 | 1.40 | 1,113.00 |
| 06/15/22 | EBURT | Call from C. Flinn re: Chancery litigation | B011 | 0.50 | 397.50 |
| 06/15/22 | JBARR | Emails re: Galey discovery issues | B011 | 0.40 | 382.00 |
| 06/15/22 | JKOCH | Call with T. Pakrouh re: Galey scheduling order | B011 | 0.30 | 150.00 |
| 06/15/22 | KMORA | Draft meet and confer log re: Galey contested matter (1.2); emails to T. Pakrouh re: same (.2); email to P. Charo re: Galey discovery request (.2) | B011 | 1.60 | 856.00 |
| 06/15/22 | MFRAT | Galey and Lord litigation - Review correspondences from T. Pakrouh and DLS re: search terms on Debtors' data. | B011 | 0.30 | 52.50 |
| 06/15/22 | MNEIB | Emails with D. Dean and R. Eastes re: scheduling stipulation in debtors' adversary proceeding | B011 | 0.20 | 160.00 |
| 06/15/22 | MNEIB | Emails with B. Campbell re: revised draft scheduling and coordination order | B011 | 0.30 | 240.00 |
| 06/15/22 | MNEIB | Analysis re: discovery relating to motion to enforce settlement agreement (.4); emails with YCST re: same (.2) | B011 | 0.60 | 480.00 |
| 06/15/22 | MNEIB | Emails from DLS and YCST re: e-discovery issues relating to motion to enforce settlement agreement | B011 | 0.20 | 160.00 |
| 06/15/22 | MNEIB | Emails from W. Allen and T. Pakrouh re: subpoena to BBVA | B011 | 0.20 | 160.00 |

Zohar III, Corp.

| | | Invoice Date: | | | July 6, 2022 |
| | | Invoice Number: | | | 50034751 |
| | | Matter Number: | | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06/15/22 | NHANO | Multiple emails with YCST team re: cases cited in briefing for motion to stay and motion for clarification for B. Flinn | B011 | 0.30 | 120.00 |
| 06/15/22 | NHANO | Researched case law re: standard of review for failure to address issue in post-trial opinion | B011 | 5.40 | 2,160.00 |
| 06/15/22 | NHANO | Analyzed and highlighted cases cited in briefing for motion to stay and motion for clarification for B. Flinn | B011 | 1.40 | 560.00 |
| 06/15/22 | REAST | Review stipulation re: adversary proceeding schedule (0.2); email correspondence with opposing counsel re: same (0.2); email correspondence with C. Corazza re: same (0.5); email correspondence with YCST team re: same (0.4) | B011 | 1.30 | 650.00 |
| 06/15/22 | REAST | Email correspondence with C. Corazza re: docket udpates, review pleadings | B011 | 0.10 | 50.00 |
| 06/15/22 | REAST | Email correspondence with YCST team, co-counsel and opposing counsel re: adversary proceeding schedule | B011 | 0.40 | 200.00 |
| 06/15/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B011 | 0.40 | 200.00 |
| 06/15/22 | TPAKR | Emails with Milbank (.2) and DLS (.2) re: running search terms on Debtors ESI; confer with Milbank re: Same (.5) and DLS (.5) re: same | B011 | 1.40 | 770.00 |
| 06/15/22 | TPAKR | Emails with Cole Schotz re: revised STRs | B011 | 0.20 | 110.00 |
| 06/15/22 | TPAKR | Emails with PNC re: deficient productive response | B011 | 0.10 | 55.00 |
| 06/15/22 | TPAKR | Emails with YCST re: Stila pleading research | B011 | 0.20 | 110.00 |
| 06/15/22 | TPAKR | Emails with J. Kochenash re: case history and scheduling order (.8); emails with J. Kochenash and C. Corazza re: same (.2) | B011 | 1.00 | 550.00 |
| 06/15/22 | TPAKR | Confer with Cole Schotz re: Debtors discovery plan (.5); emails with YCST re: resolutions on same (.3) | B011 | 0.80 | 440.00 |
| 06/16/22 | ACHAV | Review and analyze proposed redactions to reply on motion to stay | B011 | 0.40 | 214.00 |
| 06/16/22 | ACHAV | Review and analyze research on motion to stay and motion for clarification | B011 | 0.90 | 481.50 |
| 06/16/22 | ACHAV | Review and analyze L. Tilton reply on motion to stay | B011 | 0.90 | 481.50 |

Zohar III, Corp.

| | Invoice Date: | July 6, 2022 |
|---|---|---|
| | Invoice Number: | 50034751 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06/16/22 | ACHAV | Emails with YCST team re: proposed redactions to reply on motion to stay | B011 | 0.20 | 107.00 |
| 06/16/22 | BFLIN | Draft argument on post-judgment motions | B011 | 5.30 | 6,148.00 |
| 06/16/22 | CCORA | Email from and to R. Bartley re: C. Schiff declaration | B011 | 0.10 | 32.50 |
| 06/16/22 | CCORA | Emails from and to J. Brooks re: Galey & Lord subpoenas | B011 | 0.10 | 32.50 |
| 06/16/22 | CCORA | Email from and to T. Pakrouh and E. Burton re: Lynn Tilton resignation letter | B011 | 0.10 | 32.50 |
| 06/16/22 | EBURT | Telephone to R. Bartley re: Chancery litigation | B011 | 0.50 | 397.50 |
| 06/16/22 | EBURT | Meeting and correspondence with YCST re: Chancery litigation | B011 | 0.50 | 397.50 |
| 06/16/22 | JBROO | [Galey & Lord] Confer with T. Pakrouh re: revised draft motion to compel | B011 | 0.30 | 135.00 |
| 06/16/22 | JBROO | [Galey & Lord] Draft motion to compel PNC to comply with subpoena | B011 | 2.30 | 1,035.00 |
| 06/16/22 | JBROO | Draft motion to compel PNC to comply with subpoena re: Galey & Lord contested matter | B011 | 0.30 | 135.00 |
| 06/16/22 | JKOCH | Finalize motion to amend FTI staffing list (.2) and email correspondence with FTI re: same (.1); email correspondence with FTI re: amended staffing list (.1) | B011 | 0.40 | 200.00 |
| 06/16/22 | MCARB | Research on standard of review on appeal and related issues re: Stila proceedings | B011 | 4.70 | 1,880.00 |
| 06/16/22 | MCARB | Research re: final judgment re: Stila and Tilton appeal | B011 | 1.50 | 600.00 |
| 06/16/22 | MCARB | Applying proposed redactions to Tilton's reply brief opposing a stay and Tilton's Affidavit pursuant to Rule 5.1 | B011 | 0.80 | 320.00 |
| 06/16/22 | MCARB | Call with N. Hanoch re: research on standard of review on appeal | B011 | 0.10 | 40.00 |
| 06/16/22 | MNEIB | Emails with YCST re: document collection issues relating to motion to enforce settlement agreement | B011 | 0.40 | 320.00 |
| 06/16/22 | MNEIB | Emails with YCST re: issues relating to BBVA subpoena | B011 | 0.20 | 160.00 |
| 06/16/22 | MNEIB | Emails with Sher Tremonte, YCST and creditors' committee counsel re: draft coordinated scheduling order | B011 | 0.30 | 240.00 |
| 06/16/22 | NHANO | Confer with E. Burton re: oral argument on motion for clarification | B011 | 0.20 | 80.00 |

Zohar III, Corp.

| | | Invoice Date: | July 6, 2022 |
| | | Invoice Number: | 50034751 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|----------|--------------|-----------------|----------|-----------|------------|
| 06/16/22 | NHANO | Emails with YCST team re: research on effect of reargument on Stila's status quo order | B011 | 0.50 | 200.00 |
| 06/16/22 | NHANO | Research case law re: effect of reargument on Stila's status quo order | B011 | 2.80 | 1,120.00 |
| 06/16/22 | NHANO | Multiple emails with M. Carbonara re: standard of review on appeal research | B011 | 0.40 | 160.00 |
| 06/16/22 | NHANO | Emails with M. Carbonara re: research tasks for oral argument on motion for clarification | B011 | 0.30 | 120.00 |
| 06/16/22 | RBART | Stila - Call with E. Burton (.5) and prepare draft response (.3) re: request under SQO | B011 | 0.80 | 636.00 |
| 06/16/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B011 | 0.60 | 300.00 |
| 06/16/22 | REAST | Email correspondence with YCST team, co-counsel and opposing counsel re: adversary proceeding scheduling stipulation | B011 | 0.60 | 300.00 |
| 06/16/22 | TPAKR | Emails with YCST re: Stila oral argument research issues | B011 | 0.20 | 110.00 |
| 06/16/22 | TPAKR | Emails with YCST re: K. Morales meet and confer (.1); review same (.2) | B011 | 0.30 | 165.00 |
| 06/16/22 | TPAKR | Emails with C. Corazza and E. Burton re: Tilton resignation pleadings | B011 | 0.20 | 110.00 |
| 06/16/22 | TPAKR | Emails with J. Brooks re: updated draft of motion to compel (.1); confer with J. Brooks re: same (.2); emails with J. Brooks re: further updated draft of same (.2) | B011 | 0.50 | 275.00 |
| 06/16/22 | TPAKR | Emails with Milbank re: custodian email research (.2); discuss with Milbank re: same (.4); emails with Cole Schotz re: same (.1) | B011 | 0.70 | 385.00 |
| 06/16/22 | TPAKR | Draft terms for PNC production (.2); emails with YCST re: same (.1) | B011 | 0.30 | 165.00 |
| 06/16/22 | TPAKR | Emails with YCST re: PC investigation updates (.1); emails with FTI re: further updates on same (.1) | B011 | 0.20 | 110.00 |
| 06/16/22 | TPAKR | Emails with Cole Schotz re: privilege searches on STRs (.2); confer with Felice re: same (.5); emails with YCST re: summary of same (.2) | B011 | 0.90 | 495.00 |
| 06/16/22 | TPAKR | Review FTI transition analysis and plan (.5); confer with FTI and R. Bartley re: same (.6); confer with R. Bartley re: strategy on same (.1) | B011 | 1.20 | 660.00 |

Zohar III, Corp.

| | | | Invoice Date: | | July 6, 2022 |
| | | | Invoice Number: | | 50034751 |
| | | | Matter Number: | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06/17/22 | ACHAV | Emails with YCST team re: motion to stay and motion for clarification | B011 | 0.40 | 214.00 |
| 06/17/22 | BFLIN | Teleconference with M. Katzenstein re: argument re: Stila | B011 | 0.50 | 580.00 |
| 06/17/22 | BFLIN | Draft argument re: Stila hearing on motions for stay and motion for clarification | B011 | 2.30 | 2,668.00 |
| 06/17/22 | EBURT | Correspondence with YCST re: Chancery litigation | B011 | 0.20 | 159.00 |
| 06/17/22 | EBURT | Telephone from B. Flinn re: Chancery litigation | B011 | 0.20 | 159.00 |
| 06/17/22 | EBURT | Telephone from R. Bartley et al. re: Chancery litigation | B011 | 0.60 | 477.00 |
| 06/17/22 | JBARR | Working group emails re: Galey discovery and strategy | B011 | 0.50 | 477.50 |
| 06/17/22 | JKOCH | Draft scheduling order re: Galey & Lord contested matter | B011 | 1.90 | 950.00 |
| 06/17/22 | KMORA | Call with summer associates re: document review concerning Galey contested matter (.5); respond to internal YCST emails concerning same (1) | B011 | 1.50 | 802.50 |
| 06/17/22 | MCARB | Research re: remand by the Delaware Supreme Court for issues not addressed by the trial court | B011 | 1.70 | 680.00 |
| 06/17/22 | MNEIB | Emails with YCST re: BBVA document productions and related issues | B011 | 0.20 | 160.00 |
| 06/17/22 | MNEIB | Emails with YCST and creditors' committee counsel re: proposed coordinated scheduling order for MBIA and debtors' adversary proceedings | B011 | 0.30 | 240.00 |
| 06/17/22 | MNEIB | Emails with YCST re: document review in connection with motion to enforce settlement agreement | B011 | 0.30 | 240.00 |
| 06/17/22 | MNEIB | Emails with T. Pakrouh and W. Allen re: discovery meet and confer concerning subpoena to BBVA | B011 | 0.20 | 160.00 |
| 06/17/22 | MNEST | Review Galey state of play re: documents (.4) and confer with J. Barry re: same (.3) | B011 | 0.70 | 773.50 |
| 06/17/22 | NHANO | Confer with M. Carbonara re: research on standard of review for E. Burton | B011 | 0.20 | 80.00 |
| 06/17/22 | RBART | Stila - Call re argument and SQO notices | B011 | 0.60 | 477.00 |
| 06/17/22 | REAST | Email correspondence with YCST team, co-counsel and opposing counsel re: adversary proceeding scheduling order | B011 | 0.30 | 150.00 |

Zohar III, Corp.

| | | | | | |
|---|---|---|---|---|---|
| | | | Invoice Date: | | July 6, 2022 |
| | | | Invoice Number: | | 50034751 |
| | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 06/17/22 | TPAKR | Revise PNC deficient production email (.2); emails with YCST re: same (.1); emails with PNC and YCST re: same (.1) | B011 | 0.40 | 220.00 |
| 06/17/22 | TPAKR | Emails with YCST re: SQQ issues re: Stila action | B011 | 0.20 | 110.00 |
| 06/17/22 | TPAKR | Emails with YCST and DLS re: draft search reports (.2); review same (.2) | B011 | 0.40 | 220.00 |
| 06/17/22 | TPAKR | Revise R&Os per M. Neiburg comments (1.0); emails with YCST re: same (.2) | B011 | 1.20 | 660.00 |
| 06/17/22 | TPAKR | Emails with YCSTre: hot documents in Galey review | B011 | 0.20 | 110.00 |
| 06/17/22 | TPAKR | Further revise PNC search terms (.2); emails with YCST re: strategy on same (.1) | B011 | 0.30 | 165.00 |
| 06/18/22 | BFLIN | Draft argument re: Stila motions | B011 | 2.60 | 3,016.00 |
| 06/18/22 | EBURT | Correspondence with K. Miller et al. re: Chancery litigation | B011 | 0.30 | 238.50 |
| 06/18/22 | JBROO | [Galey & Lord] Draft motion to compel PNC to comply with subpoena | B011 | 2.40 | 1,080.00 |
| 06/18/22 | MNEIB | Emails with T. Pakrouh re: subpoena to PNC | B011 | 0.20 | 160.00 |
| 06/18/22 | MNEIB | Email from T. Pakrouh re: draft responses and objections to Patriarch RFPs | B011 | 0.10 | 80.00 |
| 06/18/22 | MNEST | Review answer/counterclaims/cross claims from Tilton et al re: Zohar adversary proceeding | B011 | 0.70 | 773.50 |
| 06/18/22 | TPAKR | Emails with FTI re: draft R&Os | B011 | 0.10 | 55.00 |
| 06/18/22 | TPAKR | Emails with YCST re: strategy on PNC hit reports (.1); emails with PNC re: deficient production on same (.1) | B011 | 0.20 | 110.00 |
| 06/19/22 | BFLIN | Work on argument, review authorities re: Stila hearing and motions | B011 | 4.70 | 5,452.00 |
| 06/19/22 | NHANO | Multiple emails with YCST team re: preparation for oral argument on motion for clarification and motion to stay | B011 | 0.20 | 80.00 |
| 06/19/22 | TPAKR | Emails with YCST re: Tilton issues at Stila (.2); analyze same (.3) | B011 | 0.50 | 275.00 |
| 06/20/22 | ACHAV | Review and revise draft oral argument re: Stila Chancery action | B011 | 1.40 | 749.00 |
| 06/20/22 | BFLIN | Prepare for Stila argument | B011 | 6.00 | 6,960.00 |
| 06/20/22 | BFLIN | Conference with E. Burton re: Stila argument | B011 | 0.60 | 696.00 |

Zohar III, Corp.

| | | | | | |
|---|---|---|---|---|---|
| | | Invoice Date: | | | July 6, 2022 |
| | | Invoice Number: | | | 50034751 |
| | | Matter Number: | | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06/20/22 | EBURT | Review research re: Chancery litigation | B011 | 0.50 | 397.50 |
| 06/20/22 | EBURT | Correspondence with YCST re: Chancery litigation | B011 | 0.70 | 556.50 |
| 06/20/22 | JBARR | Work with litigators re: Galey discovery and strategy | B011 | 0.60 | 573.00 |
| 06/20/22 | JBARR | Research issues re: PDP contempt proceeding and related working group emails | B011 | 0.70 | 668.50 |
| 06/20/22 | KMORA | Review and revise WIP list re: Galey contested matter (.8); review and revise discovery plan re: same (1.4); call with T. Pakrouh re: same (.2) | B011 | 2.40 | 1,284.00 |
| 06/20/22 | MCARB | Legal research re: Stila oral argument | B011 | 4.90 | 1,960.00 |
| 06/20/22 | MCARB | Providing research/support re: Stila post-judgment oral argument | B011 | 1.70 | 680.00 |
| 06/20/22 | MCARB | Call with A. Chavez re: Stila post-judgment oral argument | B011 | 0.10 | 40.00 |
| 06/20/22 | MNEST | Review issues/argument re: Stila hearing on 6/22 (.8); review briefs re: same (.7); review discovery chart/status re: Galey and next steps (.4) | B011 | 1.90 | 2,099.50 |
| 06/20/22 | NHANO | Conference with YCST team re: research for oral argument on motion for clarification | B011 | 0.80 | 320.00 |
| 06/20/22 | TPAKR | Emails with YCST re: timeline research for Stila oral argument | B011 | 0.40 | 220.00 |
| 06/20/22 | TPAKR | Emails with Milbank re: collection update | B011 | 0.20 | 110.00 |
| 06/20/22 | TPAKR | Emails with M. Nestor and YCST re: Stila preferred preference document research | B011 | 0.20 | 110.00 |
| 06/20/22 | TPAKR | Emails with FTI re: R&Os (.1); confer with FTI re: same (.4); emails with YCST re: summary of same (.2) | B011 | 0.70 | 385.00 |
| 06/20/22 | TPAKR | Emails with YCST re: Galey fee analysis issues (.2); emails with FTI re: same (.2) | B011 | 0.40 | 220.00 |
| 06/20/22 | TPAKR | Emails with YCST re: K. Morales' revisions to Cole Schotz STRs (.2); review and revise same (1.0); confer with K. Morales re: same (.5) | B011 | 1.70 | 935.00 |
| 06/21/22 | ACHAV | Emails and confer with YCST team re: motion for clarification and motion to stay | B011 | 1.40 | 749.00 |
| 06/21/22 | BFLIN | Meeting with M. Carbonara re: preparation of materials for argument re: Stila Chancery matter | B011 | 0.90 | 1,044.00 |

Zohar III, Corp.

| | | | |
|---|---|---|---|
| Invoice Date: | | | July 6, 2022 |
| Invoice Number: | | | 50034751 |
| Matter Number: | | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 06/21/22 | BFLIN | Prepare for argument re: Stila Chancery matter | B011 | 7.60 | 8,816.00 |
| 06/21/22 | CCORA | Prepare and serve Order re: Scheduling Stipulation for Adv. Case No. 20-50534 | B011 | 0.20 | 65.00 |
| 06/21/22 | CCORA | Email from and to R. Bartley re: sealed Amended Answer to Complaint for Adv. Case No. 20-50534 | B011 | 0.10 | 32.50 |
| 06/21/22 | CCORA | Prepare and file Notice of Service re: Responses and Objections to Patriarch's First Request for Production of Documents for Galey & Lord | B011 | 0.20 | 65.00 |
| 06/21/22 | CCORA | Emails from and to T. Pakrouh re: Galey & Lord subpoenas (.1); review docket and database re: same (.2) | B011 | 0.30 | 97.50 |
| 06/21/22 | CCORA | Draft Notice of Service re: Responses and Objections to Patriarch's First Request for Production of Documents for Galey & Lord (.2); emails from and to T. Pakrouh re: same (.2) | B011 | 0.40 | 130.00 |
| 06/21/22 | CCORA | Prepare and serve discovery re: Responses and Objections to Patriarch's First Request for Production of Documents for Galey & Lord | B011 | 0.20 | 65.00 |
| 06/21/22 | CLAMB | Finalize certification of counsel and multiple proposed orders regarding administrative expense claims | B011 | 0.40 | 200.00 |
| 06/21/22 | EBURT | Multiple meetings with B. Flinn re: Chancery litigation and argument | B011 | 0.90 | 715.50 |
| 06/21/22 | EBURT | Correspondence with YCST re: Chancery litigation and argument | B011 | 0.20 | 159.00 |
| 06/21/22 | EBURT | Correspondence with K. Miller et al re Chancery litigation | B011 | 0.20 | 159.00 |
| 06/21/22 | KHELL | Review and prepare motion to stay and motion for reargument documents for team and filing/service | B011 | 1.60 | 536.00 |
| 06/21/22 | KMORA | Email to DLS re: production from P. Charo related to Galey contested matter (.1); review and revise discovery plan re: discovery in Galey contested matter (1); review and revise WIP list re: same (.3); review R&Os to Patriarch RFPs re: same (.4); review incoming production and draft summary of same re: same (2.9) | B011 | 4.70 | 2,514.50 |
| 06/21/22 | MCARB | Meeting with B. Flinn re: Stila and prepare for oral argument | B011 | 0.70 | 280.00 |

Zohar III, Corp.

| | | Invoice Date: | July 6, 2022 |
|---|---|---|---|
| | | Invoice Number: | 50034751 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06/21/22 | MCARB | Compiling documents, preparing materials, and discrete research in preparation of Stila argument | B011 | 10.40 | 4,160.00 |
| 06/21/22 | MNEIB | Numerous emails with YCST re: discovery relating to motion to enforce settlement agreement | B011 | 0.70 | 560.00 |
| 06/21/22 | MNEIB | Review and finalize responses and objections to Patriarch RFPs (.3); emails with K. Morales and T. Pakrouh re: same (.2) | B011 | 0.50 | 400.00 |
| 06/21/22 | NHANO | Review and revise briefing and materials for oral argument on motions for clarification and for stay | B011 | 0.50 | 200.00 |
| 06/21/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B011 | 0.40 | 200.00 |
| 06/21/22 | TPAKR | Review and analyze Debtors ESI search reports (1.0); emails with YCST re: summary analysis on same (.2) | B011 | 1.20 | 660.00 |
| 06/21/22 | TPAKR | Finalize Galey R&Os (.2); coordinate service of same with C. Corazza (.2) | B011 | 0.40 | 220.00 |
| 06/21/22 | TPAKR | Emails with YCST and client re: board meeting update | B011 | 0.20 | 110.00 |
| 06/21/22 | TPAKR | Emails with DLS and YCST re: Debtors ESI search reports (.1) confer with DLS re: same (.2) | B011 | 0.30 | 165.00 |
| 06/21/22 | TPAKR | Emails with YCST re: revisions to Cole Schotz STRs (.2); review and analyze same (.2) | B011 | 0.40 | 220.00 |
| 06/21/22 | TPAKR | Emails with YCST re: Transcare opinion research | B011 | 0.20 | 110.00 |
| 06/21/22 | TPAKR | Emails with JW and YCST team re: JW production issues | B011 | 0.20 | 110.00 |
| 06/21/22 | TPAKR | Emails with Milbank re: R&OS | B011 | 0.20 | 110.00 |
| 06/21/22 | TPAKR | Emails with FTI and YCST re: Galey fee analysis (.2); confer with FTI re: same (.2); emails with YCST re: summary of same (2) | B011 | 0.60 | 330.00 |
| 06/21/22 | TPAKR | Emails with HL and YCST re: DIP fee analysis | B011 | 0.20 | 110.00 |
| 06/21/22 | TPAKR | Emails with DLS and K. Morales re: Charo collection issue | B011 | 0.20 | 110.00 |
| 06/21/22 | TPAKR | Review Milbank STR summary and draft proposal on Debtor ESI limiters on same | B011 | 1.00 | 550.00 |

Zohar III, Corp.

| | | Invoice Date: | July 6, 2022 |
| | | Invoice Number: | 50034751 |
| | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 06/21/22 | TPAKR | Emails with Cole Schotz and YCST team re: YCST team comments to Cole Schotz STRs and Debtors ESI STRs | B011 | 0.20 | 110.00 |
| 06/22/22 | ACHAV | Confer with N. Hanoch re: revised draft hearing summary | B011 | 0.70 | 374.50 |
| 06/22/22 | ACHAV | Emails with YCST team and client re: proposed public versions of L. Tilton reply on motion to stay and affidavit | B011 | 0.40 | 214.00 |
| 06/22/22 | ACHAV | Prepare for and attend hearing on motion to stay and motion for clarification | B011 | 5.00 | 2,675.00 |
| 06/22/22 | ACHAV | Review and analyze proposed public versions of L. Tilton reply on motion to stay and affidavit | B011 | 1.10 | 588.50 |
| 06/22/22 | ACHAV | Review and revise draft hearing analysis for client | B011 | 0.50 | 267.50 |
| 06/22/22 | BFLIN | Prepare for argument and conference with YCST team re: same | B011 | 3.50 | 4,060.00 |
| 06/22/22 | BFLIN | Argument before the Court re: motions for clarification and to stay | B011 | 2.50 | 2,900.00 |
| 06/22/22 | CCORA | Email from and to T. Pakrouh re: Galey & Lord seal orders | B011 | 0.20 | 65.00 |
| 06/22/22 | CCORA | Emails from and to M. Burke re: Responses and Objections to Patriarch's First Request for Production of Documents for Galey & Lord | B011 | 0.10 | 32.50 |
| 06/22/22 | EBURT | Meeting with YCST re: Chancery litigation | B011 | 0.80 | 636.00 |
| 06/22/22 | EBURT | Prepare for argument in Chancery litigation | B011 | 1.70 | 1,351.50 |
| 06/22/22 | EBURT | Attend oral argument on the pending motion to stay and motion for clarification in Chancery litigation | B011 | 2.00 | 1,590.00 |
| 06/22/22 | JBARR | Emails re: Galey discovery | B011 | 1.00 | 955.00 |
| 06/22/22 | JBROO | [Galey & Lord] Revise and analyze motion to compel PNC to comply with subpoena | B011 | 0.80 | 360.00 |
| 06/22/22 | KMORA | Draft master document review memo re: document review of discovery productions in Galey contested matter | B011 | 2.60 | 1,391.00 |
| 06/22/22 | MCARB | Attend oral argument re: Stila matter | B011 | 1.50 | 600.00 |
| 06/22/22 | MCARB | Compiling documents, preparing materials, and performing research in preparation of oral argument | B011 | 3.60 | 1,440.00 |

Zohar III, Corp.

| | Invoice Date: | July 6, 2022 |
|---|---|---|
| | Invoice Number: | 50034751 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06/22/22 | MNEIB | Emails with F. Yudkin and T. Pakrouh re: e-discovery issues relating to motion to enforce settlement agreement | B011 | 0.30 | 240.00 |
| 06/22/22 | MNEIB | Emails from M. Burke and T. Pakrouh re: discovery relating to motion to enforce settlement agreement | B011 | 0.20 | 160.00 |
| 06/22/22 | MNEIB | Prepare for and participate in call with QE and Patriarch counsel re: draft coordinated scheduling order (.5); emails with R. Eastes re: same (.2) | B011 | 0.70 | 560.00 |
| 06/22/22 | MNEIB | Analysis re: discovery relating to motion to enforce settlement agreement | B011 | 0.50 | 400.00 |
| 06/22/22 | MNEST | Correspondence with J. Sontchi and parties re: mediation and new mediator | B011 | 0.20 | 221.00 |
| 06/22/22 | MNEST | Review issues/pleadings re: PC argument (1.0); confer with R. Bartley re: same (.2); brief review of discovery/related issues re: Galey (.6) | B011 | 1.80 | 1,989.00 |
| 06/22/22 | NHANO | Call with A. Chavez re: revisions to draft summary of oral argument | B011 | 0.70 | 280.00 |
| 06/22/22 | NHANO | Correspondence to parties/client re: oral argument on motions for clarification and for a stay | B011 | 0.20 | 80.00 |
| 06/22/22 | NHANO | Prepared materials for oral argument on motions for clarification and for a stay | B011 | 6.60 | 2,640.00 |
| 06/22/22 | NHANO | Multiple emails with YCST team re: draft summary of hearing | B011 | 0.30 | 120.00 |
| 06/22/22 | NHANO | Emails with YCST team re: research on motion to stay pending appeal in Section 225 and Section 18-110 actions | B011 | 0.20 | 80.00 |
| 06/22/22 | RBART | [Stila] - meet with YC teams prior to hearing and attend chancery court hearing (2.6); call with M. Katzenstein re: outcome and status of Carey (.1) | B011 | 2.70 | 2,146.50 |
| 06/22/22 | REAST | Email correspondence with C. Corazza re: docket updates, review pleadings | B011 | 0.20 | 100.00 |
| 06/22/22 | REAST | Telephone conference with YCST team, co-counsel and opposing counsel re: adversary scheduling stipulation (0.4); email correspondence with M. Neiburg re: same (0.3); email correspondence with co-counsel re: same (0.3) | B011 | 1.00 | 500.00 |
| 06/22/22 | TPAKR | Review, revise and redraft Motion to compel PNC bank (4.9); research case law on same (2.5) | B011 | 7.40 | 4,070.00 |

Zohar III, Corp.

| | Invoice Date: | July 6, 2022 |
| --- | --- | --- |
| | Invoice Number: | 50034751 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 06/22/22 | TPAKR | Emails with Cole Schotz re: research Debtors ESI STRs (.2); emails with Milbank (.1) sand DLS (.1) re: same; emails with Cole Schotz re: summary of update, hit reports on same (.1) | B011 | 0.30 | 165.00 |
| 06/22/22 | TPAKR | Emails with N. Hanoch and A. Chavez re: 18-110 research (.1); pull same (.2) | B011 | 0.30 | 165.00 |
| 06/22/22 | TPAKR | Emails with C. Corazza (.1) and FTI (.1) re: CNO for FTI report | B011 | 0.20 | 110.00 |
| 06/22/22 | TPAKR | Emails with YCST re: discovery strategy issues | B011 | 0.20 | 110.00 |
| 06/22/22 | TPAKR | Emails with YCST re: analysis of Cole Schotz revised STRs | B011 | 0.20 | 110.00 |
| 06/22/22 | TPAKR | Emails with YCST re: public version of Stila pleadings (.2); emails with the client and YCST re: same (.1) | B011 | 0.30 | 165.00 |
| 06/23/22 | CCORA | Prepare and file Certificate of Service re: Scheduling Stipulation for Adv. Case No. 20-50534 | B011 | 0.20 | 65.00 |
| 06/23/22 | CCORA | Email from and to J. Brooks re: Galey & Lord seal motions | B011 | 0.10 | 32.50 |
| 06/23/22 | JBROO | Draft motion to seal for motion to compel PNC's compliance with subpoena re: Galey & Lord | B011 | 1.00 | 450.00 |
| 06/23/22 | JBROO | Research in connection with motion to seal for motion to compel PNC's compliance with subpoena re: Galey & Lord | B011 | 0.60 | 270.00 |
| 06/23/22 | JKOCH | Email correspondence with T. Pakrouh re: scheduling order for Galey & Lord dispute | B011 | 0.10 | 50.00 |
| 06/23/22 | JKOCH | Revise scheduling order for contested matter re: Galey & Lord | B011 | 1.20 | 600.00 |
| 06/23/22 | KMORA | Continue drafting R&O chart re: discovery in Galey contested matter (4.5); continue drafting master document review memo re: same (.3); call with F. Firouzkouhi re: document review in Galey contested matter (.2); emails with DLS and YCST re: same (.5) | B011 | 5.50 | 2,942.50 |
| 06/23/22 | MNEIB | Analysis re: search parameters for discovery relating to motion to enforce settlement agreement (.4); emails with T. Pakrouh re: same (.2) | B011 | 0.60 | 480.00 |
| 06/23/22 | MNEIB | Emails with YCST re: discovery relating to motion to enforce settlement agreement re: Galey & Lord | B011 | 0.30 | 240.00 |

Zohar III, Corp.

| | | | Invoice Date: | July 6, 2022 |
| | | | Invoice Number: | 50034751 |
| | | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 06/23/22 | MNEST | Detailed review of timeline re: effective date, deadlines and related issues | B011 | 0.90 | 994.50 |
| 06/23/22 | RBRAD | Review summary of arguments in Chancery Action re: Stila | B011 | 0.40 | 464.00 |
| 06/23/22 | TPAKR | Emails with M. Neiburg re: privilege screening terms and Cole Schotz STRs (.2); emails with Cole Schotz re: same (.1) re: Galey & Lord document review | B011 | 0.30 | 165.00 |
| 06/23/22 | TPAKR | Emails with J. Brooks re: seal motion for motion to compel PNC | B011 | 0.20 | 110.00 |
| 06/23/22 | TPAKR | Review draft Galey scheduling order (.3); emails with J. Kochenash re: revisions to same (.2) | B011 | 0.50 | 275.00 |
| 06/23/22 | TPAKR | Emails with YCST re: document review updates re: Galey & Lord | B011 | 0.20 | 110.00 |
| 06/23/22 | TPAKR | Emails with K. Morales re: master doc review memo re: Galey & Lord | B011 | 0.20 | 110.00 |
| 06/23/22 | TPAKR | Emails with YCST re: R&O chart (.1); review same (.1) re: Galey & Lord | B011 | 0.20 | 110.00 |
| 06/24/22 | EBURT | Correspondence with R. Bartley re: adversary litigation | B011 | 0.20 | 159.00 |
| 06/24/22 | EBURT | Review notice of hearing in Chancery litigation | B011 | 0.10 | 79.50 |
| 06/24/22 | JKOCH | Review T. Pakrouh comments to scheduling order (.1); draft scheduling order re: Galey & Lord contested matter (.9) | B011 | 1.00 | 500.00 |
| 06/24/22 | KMORA | Emails with T. Pakrouh re: discovery plan concerning Galey contested matter (.1); call with same re: same (.5); review and revise same (.4); call with summer associates re: document review re: Galey contested matter (.9); email to YCST team re: same (.2); email to DLS and summer associates re: review of documents concerning Galey contested matter (.5); | B011 | 2.60 | 1,391.00 |
| 06/24/22 | MNEIB | Emails with K. Morales and T. Pakrouh re: discovery relating to motion to enforce settlement agreement | B011 | 0.40 | 320.00 |
| 06/24/22 | MNEIB | Review draft motion to compel compliance with subpoena in connection with motion to enforce settlement agreement | B011 | 0.40 | 320.00 |
| 06/24/22 | MNEIB | Emails with K. Morales and T. Pakrouh re: e-discovery issues relating to motion to enforce settlement agreement | B011 | 0.20 | 160.00 |

Zohar III, Corp.

| | | | Invoice Date: | | July 6, 2022 |
| | | | Invoice Number: | | 50034751 |
| | | | Matter Number: | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06/24/22 | MNEST | Review production/document issues re: Galey (.7) and review motion to compel (.5) | B011 | 1.20 | 1,326.00 |
| 06/24/22 | TPAKR | Emails with M. Neiburg re: K. Morales draft revisions to Cole Schotz STRs re: Galey document production | B011 | 0.10 | 55.00 |
| 06/24/22 | TPAKR | Emails with YCST re: draft motion to compel re: Galey document production | B011 | 0.10 | 55.00 |
| 06/24/22 | TPAKR | Emails with K. Morales re: further revising Cole Schotz STRs (.1); emails with M. Neiburg re: same (.1) re: Galey document production | B011 | 0.20 | 110.00 |
| 06/24/22 | TPAKR | Emails with YCST re: discovery strategy next steps in Galey contested matter | B011 | 0.20 | 110.00 |
| 06/24/22 | TPAKR | Attend document review update call with YCST re: (1.3); emails with YCST re: same (.2) | B011 | 1.50 | 825.00 |
| 06/24/22 | TPAKR | Review and revise draft Galey scheduling order (.5); emails with J. Kochenash re: same (.2) | B011 | 0.70 | 385.00 |
| 06/26/22 | JBARR | Voluminous working group emails re: Galey litigation | B011 | 1.00 | 955.00 |
| 06/26/22 | MNEIB | Emails with YCST re: draft scheduling order and motion to enforce settlement agreement | B011 | 0.20 | 160.00 |
| 06/26/22 | TPAKR | Emails with YCST re: discovery strategy next steps re: Galey | B011 | 0.20 | 110.00 |
| 06/26/22 | TPAKR | Emails with PNC re: deficient production issues re: Galey | B011 | 0.10 | 55.00 |
| 06/27/22 | EBURT | Telephone from R. Bartley re: adversary proceeding | B011 | 0.80 | 636.00 |
| 06/27/22 | KMORA | Review and revise discovery plan re: Galey contested matter (.9); call with T. Pakrouh re: same (.6); review and revise document review memo re: same (2.4); review and revise WIP List re: same (1.2); begin drafting chart re: R&Os to Patriarch's RFPs concerning Galey contested matter (.6); review motion to compel PNC/BVA (.2) | B011 | 5.90 | 3,156.50 |
| 06/27/22 | MNEIB | Analysis re: search parameters for debtors' RFPs to Patriarch in connection with motion to enforce settlement agreement (.3); emails with T. Pakrouh and K. Morales re: same (.2) | B011 | 0.50 | 400.00 |

Zohar III, Corp.

| | Invoice Date: | July 6, 2022 |
|---|---|---|
| | Invoice Number: | 50034751 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06/27/22 | MNEIB | Emails with T. Pakrouh and DLS re: discovery relating to motion to enforce settlement agreement | B011 | 0.30 | 240.00 |
| 06/27/22 | TPAKR | Confer with K. Morales re: master document review memo and priv searches (1.0); emails with K. Morales re: same (.2); review and revise same (1.5) | B011 | 2.70 | 1,485.00 |
| 06/27/22 | TPAKR | Emails with K. Morales re: revised WIP list re: Galey contested matter | B011 | 0.10 | 55.00 |
| 06/27/22 | TPAKR | Review and revise K. Morales Cole Schotz STRS (.5); emails with M. Neiburg and K. Morales re: same (.2 ); emails with Cole Schotz and YCST re: same (.2) | B011 | 0.90 | 495.00 |
| 06/27/22 | TPAKR | Confer with Felice re: Cole Schotz search terms (.5); emails with YCST re: summary of same (.2) re: Galey document production | B011 | 0.70 | 385.00 |
| 06/27/22 | TPAKR | Emails with Milbank re: discovery negotiations updates re: Galey | B011 | 0.20 | 110.00 |
| 06/27/22 | TPAKR | Emails with Milbank (.1) and DLS (.1) re: revised Debtor ESI STRs re: Galey document production | B011 | 0.20 | 110.00 |
| 06/28/22 | JBARR | Research re: Galey & Lord contested matter | B011 | 0.40 | 382.00 |
| 06/28/22 | JBARR | Attention to Transcare matter | B011 | 0.40 | 382.00 |
| 06/28/22 | JBARR | Review and analyze memos (x2) re: Galey discovery (.6); voluminous working group emails re: same (1); prepare for and attend strategy meeting with litigation team (.7); follow up with M. Neiburg (.2); follow up with M. Nestor (.2) | B011 | 2.70 | 2,578.50 |
| 06/28/22 | JBROO | YCST team meeting re: document review project re: Galey & Lord | B011 | 0.80 | 360.00 |
| 06/28/22 | JKOCH | Call with T. Pakrouh, K. Morales, J. Barry, M. Neiburg, and J. Brooks re: Galey contested matter workstreams | B011 | 0.80 | 400.00 |
| 06/28/22 | KMORA | Calls with P. Charo and DLS re: collection relating to Galey contested matter (.5); Review and revise WIP list re: Galey contested matter (.4); review and revise master document review memo re: same (.6); review and revise search terms for Debtors ESI re: same (.9); attend standing call with YCST re: same (.8); emiails with YCST re: same (.6) | B011 | 3.20 | 1,712.00 |

Zohar III, Corp.

| | | Invoice Date: | July 6, 2022 |
| | | Invoice Number: | 50034751 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06/28/22 | MNEIB | Emails with PNC and YCST re: subpoena in Galey contested matter | B011 | 0.20 | 160.00 |
| 06/28/22 | MNEIB | Prepare for and participate in call with YCST re: discovery relating to motion to enforce settlement agreement | B011 | 0.70 | 560.00 |
| 06/28/22 | MNEIB | Emails with YCST and DLS re: e-discovery issues relating to motion to enforce settlement agreement | B011 | 0.30 | 240.00 |
| 06/28/22 | MNEIB | Emails with M. Burke and T. Pakrouh re: discovery relating to motion to enforce settlement agreement | B011 | 0.20 | 160.00 |
| 06/28/22 | MNEIB | Review Patriarch search term reports in connection with discovery re: motion to enforce settlement agreement | B011 | 0.30 | 240.00 |
| 06/28/22 | MNEIB | Emails with YCST re: reply in support of motion to enforce settlement agreement | B011 | 0.20 | 160.00 |
| 06/28/22 | MNEST | Detailed review of document requests, responses and delays by Tilton's counsel and PNC's counsel (.8); review issues with YCST (.4); review state of play re: Galey litigation and next steps (inclusive of correspondence with YCST) (.5) | B011 | 1.70 | 1,878.50 |
| 06/28/22 | RBART | Review and comment on carrier notification letter re: patriarch litigation | B011 | 0.30 | 238.50 |
| 06/28/22 | TPAKR | Emails with YCST re: K. Morales revisions to Motion to Compel | B011 | 0.10 | 55.00 |
| 06/28/22 | TPAKR | Emails with K. Morales and YCST re: revision WIP list re: Galey contested matter | B011 | 0.10 | 55.00 |
| 06/28/22 | TPAKR | Emails with YCST and DLS re: Charo collection re: Galey document production | B011 | 0.20 | 110.00 |
| 06/28/22 | TPAKR | Emails with Milbank re: revised search terms (.2); emails with Cole Schotz re: same (.1) | B011 | 0.30 | 165.00 |
| 06/28/22 | TPAKR | Emails with PNC re: deficient production follow up re: Galey | B011 | 0.10 | 55.00 |
| 06/28/22 | TPAKR | Emails with YCST re: document review updates re: Galey contested matter | B011 | 0.20 | 110.00 |
| 06/28/22 | TPAKR | Review and revise master doc review memo (.5); emails with K. Morales re: same (.1) re: Galey | B011 | 0.60 | 330.00 |
| 06/28/22 | TPAKR | Emails with Cole Schotz and further revised STRS re: Galey document production | B011 | 0.10 | 55.00 |
| 06/28/22 | TPAKR | Emails with January 2022 subpoena re: Galey contested matter | B011 | 0.10 | 55.00 |

Zohar III, Corp.

| | | |
|---|---|---|
| Invoice Date: | | July 6, 2022 |
| Invoice Number: | | 50034751 |
| Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 06/28/22 | TPAKR | Emails with K. Morales re: further revising Cole Schotz STRs re: Galey document production | B011 | 0.20 | 110.00 |
| 06/28/22 | TPAKR | Emails with R. Bartley re: litigation hold and email filing (.2); confer with R. Bartley and YCST re: same (.2); confer with M. Fratticci (.3) re: Same | B011 | 0.70 | 385.00 |
| 06/28/22 | TPAKR | Emails with W&C re: Galey judgment research (.1); emails with YCST re: same (.1) | B011 | 0.20 | 110.00 |
| 06/28/22 | TPAKR | Emails with K. Morales re: proposed priv search terms (.1); review and revise same (.2); emails with YCST re: same (.1); emails with DLS re: running same (.1) | B011 | 0.50 | 275.00 |
| 06/28/22 | TPAKR | Emails with YCST re: discovery strategy (.2); confer with YCST re: same (1.0) | B011 | 1.20 | 660.00 |
| 06/28/22 | TPAKR | Emails with YCST re: master doc review memo re: Galey document production | B011 | 0.10 | 55.00 |
| 06/29/22 | JBARR | Work to address issues re: Transcare and call with Milbank re: same | B011 | 0.80 | 764.00 |
| 06/29/22 | JBARR | Meeting with M. Neiburg re: Galey litigation (.4); voluminous working group emails re: same (.5): review memo re: same (.2) | B011 | 1.10 | 1,050.50 |
| 06/29/22 | JKOCH | Review presentation re: Galey background and timeline | B011 | 0.40 | 200.00 |
| 06/29/22 | KMORA | Call with YCST re: discovery plan concerning Galey contested matter (.3); call with T. Pakrouh re: same (.4); emails with DLS re: same (.3); review and revise search terms re: same (2) | B011 | 3.00 | 1,605.00 |
| 06/29/22 | MNEIB | Analysis re: discovery relating to motion to enforce settlement agreement (.3); emails with T. Pakrouh and K. Morales re: same (.2) | B011 | 0.50 | 400.00 |
| 06/29/22 | MNEIB | Emails with YCST re: Patriarch letter to Judge Ambro | B011 | 0.10 | 80.00 |
| 06/29/22 | MNEIB | Review Patriarch letter to Judge Ambro re: appeal of strike order | B011 | 0.10 | 80.00 |
| 06/29/22 | TPAKR | Emails with DLS re: privilege search updates re: Galey document review | B011 | 0.20 | 110.00 |
| 06/29/22 | TPAKR | Confer with K. Morales and M. Neiburg re: further revised Cole Schotz STRS (.5); conference with K. Morales re: same (.5) re: Galey document review | B011 | 1.00 | 550.00 |

Zohar III, Corp.

| | | Invoice Date: | July 6, 2022 |
| | | Invoice Number: | 50034751 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06/29/22 | TPAKR | Emails with DLS and K. Morales re: collection update (.2); confer (.2) and emails (.2) with K. Morales re: same | B011 | 0.60 | 330.00 |
| 06/30/22 | CCORA | Email from and to T. Pakrouh re: L. Tilton PC resignation letters re: Galey contested matter | B011 | 0.10 | 32.50 |
| 06/30/22 | JBARR | Review materials prepared by litigators re: Galey litigation and discovery (.5); work on reply brief (1.1); meeting with K. Morales (.3); meeting with M. Neiburg (.3); voluminous emails (.4) | B011 | 2.60 | 2,483.00 |
| 06/30/22 | JKOCH | Call with K. Morales and J. Brooks re: Galey document review | B011 | 0.20 | 100.00 |
| 06/30/22 | JKOCH | Call with R. Bartley re: letter briefing on appeal of strike order | B011 | 0.20 | 100.00 |
| 06/30/22 | JKOCH | Review Galey briefing and document review memorandum in connection with upcoming document review | B011 | 1.00 | 500.00 |
| 06/30/22 | KMORA | Review and revise discovery plan re: Galey contested matter (.9); calls with YCST re: same (.4); call with T. Pakrouh re: Galey contested matter (.5); call with J. Barry re: same (.2); email with Patriarch re: same (.2); continue drafting responses and objections chart to Patriarch's RFPs (2.7) | B011 | 4.90 | 2,621.50 |
| 06/30/22 | MNEIB | Emails and discussion with R. Bartley re: appeal of strike order (.2); emails with J. Kochenash and R. Bartley re: same (.2) | B011 | 0.40 | 320.00 |
| 06/30/22 | MNEIB | Analysis re: motion to enforce settlement agreement and related discovery (.5); emails and call with K. Morales and T. Pakrouh re: same (.4) | B011 | 0.90 | 720.00 |
| 06/30/22 | MNEST | Review/revise status report for 225 action (.3); confer with Quinn/YCST re: same (.2); review open issues/discovery issues re: Galey (.4) | B011 | 0.90 | 994.50 |
| 06/30/22 | SREIL | Review docket update re: pleadings/letters filed in adversary actions | B011 | 0.10 | 62.50 |
| 06/30/22 | TPAKR | Emails with DLS and YCST re: privilege search terms re: Galey document production | B011 | 0.20 | 110.00 |
| 06/30/22 | TPAKR | Draft settlement correspondence on BBVA/PNC January 2022 subpoena (.5); emails with YCST re: draft of same (.2) re: Galey document production | B011 | 0.70 | 385.00 |

Zohar III, Corp.

| | | | | Invoice Date: | | July 6, 2022 |
| | | | | Invoice Number: | | 50034751 |
| | | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 06/30/22 | TPAKR | Emails with YCST re: litigation hold updates | B011 | 0.20 | 110.00 |
| 06/30/22 | TPAKR | Emails with K. Morales re: revision to the Cole Schotz STRs (.2); review and revise same (.2); emails with Cole Schotz and K. Morales re: same (.1) re: Galey document production | B011 | 0.50 | 275.00 |
| 06/30/22 | TPAKR | Emails with K. Morales and M. Neiburg re: further revised Cole Schotz STRs (.2); review and revise same (.2); confer with M. Neiburg and K. Morales re: same (.2) | B011 | 0.60 | 330.00 |
| 06/30/22 | TPAKR | Confer with K. Morales re: discovery strategy (1.0); emails with K. Morales re: same (.1) re: Galey contested matter | B011 | 1.10 | 605.00 |
| 06/30/22 | TPAKR | Emails with K. Morales re: revision to the WIP list re: Galey contested matter | B011 | 0.20 | 110.00 |
| 06/30/22 | TPAKR | Emails with Cole Schotz and PNC re: settlement correspondence on BBVA/PNC January 2022 subpoena re: Galey document production | B011 | 0.10 | 55.00 |
| 06/01/22 | JBROO | Revise and analyze draft proposed confirmation order | B012 | 0.90 | 405.00 |
| 06/01/22 | MNEIB | Emails with R. Bartley and S. Reil re: draft plan confirmation declaration | B012 | 0.20 | 160.00 |
| 06/01/22 | MNEST | Teleconference with counsel for plan trustee re: plan doc issues (.5); participate at meeting with Plan trustee plan and transition (partial) (1.3) | B012 | 1.80 | 1,989.00 |
| 06/01/22 | RBART | Consider revised plan documents and responding to Patriarch objection (1.3); call with Dunn's counsel re: post-ED governing docs (.4); call with B. Lohan (.2) and follow up with creditors (.7) re: plan issues; meet with D. Dunn re: post-ED matters (3.0) | B012 | 5.60 | 4,452.00 |
| 06/01/22 | RFPOP | Emails to and from R. Bartley and voting agent re: draft voting report (.2), and revise draft report (.3) same | B012 | 0.50 | 397.50 |
| 06/01/22 | SREIL | Review and revise draft Katzenstein confirmation declaration re: comments received (.6); emails with R. Bartley re: same (.1) | B012 | 0.70 | 437.50 |
| 06/02/22 | AKEPH | Review and consider post-emergence LLC Agreements | B012 | 0.70 | 490.00 |
| 06/02/22 | JBARR | Emails to/from S. Reil re: D&O escrow | B012 | 0.20 | 191.00 |

Zohar III, Corp.

| | Invoice Date: | July 6, 2022 |
|---|---|---|
| | Invoice Number: | 50034751 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06/02/22 | MNEST | Work on post Effective Date analysis/issues and budgeting | B012 | 0.80 | 884.00 |
| 06/02/22 | RBART | Call with creditors (1.2), call with B. Lohan (.6), call with UST (.1) re: plan issues; attetion to plan revisions (1.0) | B012 | 2.90 | 2,305.50 |
| 06/02/22 | RBART | Work on confirmation briefing, research issues | B012 | 1.50 | 1,192.50 |
| 06/02/22 | SREIL | Emails with J. Barry and creditors' counsel re: D&O Expense Escrow Agreement | B012 | 0.10 | 62.50 |
| 06/02/22 | SREIL | Multiple emails with R. Bartley. R. Poppiti, and FTI team re: voting declaration and confirmation declaration | B012 | 0.30 | 187.50 |
| 06/03/22 | JBROO | Revise and analyze proposed confirmation order | B012 | 1.50 | 675.00 |
| 06/03/22 | JBROO | Revise and analyze proposed confirmation order | B012 | 0.80 | 360.00 |
| 06/03/22 | JHUGH | Review proposed additional language from carrier, review comparable provisions and forward analysis to YCST team and co counsel | B012 | 0.80 | 920.00 |
| 06/03/22 | MNEIB | Prepare for and participate in meeting with YCST re: plan confirmation and implementation issues | B012 | 0.80 | 640.00 |
| 06/03/22 | MNEST | Review post-effective date matters, issues (.5); draft/prepare budget re: same (.9) | B012 | 1.40 | 1,547.00 |
| 06/03/22 | RBART | Work on brief (.5); confirmation order review (.2) | B012 | 0.70 | 556.50 |
| 06/03/22 | RBART | Prepare materials for UST/US Bank re: plan update (.4); call with J Weiss (.2) re same | B012 | 0.60 | 477.00 |
| 06/03/22 | RFPOP | Review and revise draft inserts for confirmation order re: distribution and registration process, and emails to and from R. Bartley and J. Brooks re: same | B012 | 0.50 | 397.50 |
| 06/03/22 | RFPOP | Call from (.3) and emails to and from (.1) voting agent re: voting declaration | B012 | 0.40 | 318.00 |
| 06/03/22 | SREIL | Call with FTI re: Katzenstein declaration (.1); emails with YCST team re: same (.1) | B012 | 0.20 | 125.00 |
| 06/04/22 | JBROO | Revise and analyze proposed confirmation order | B012 | 0.20 | 90.00 |
| 06/04/22 | RBART | Work on briefing (3.6); calls with B. Lohan re: emergence structuring (.7) re: confirmation | B012 | 4.30 | 3,418.50 |

Zohar III, Corp.

| | | Invoice Date: | July 6, 2022 |
| --- | --- | --- | --- |
| | | Invoice Number: | 50034751 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 06/05/22 | JBARR | Working group emails re: post-confirmation treatment of pending litigation claims (.3); review chart from M. Nestor re: same (.1); review chart from J. Pickardt re: same (.1); prepare for and attend call with creditors re: same (1); follow up correspondence with R. Bartley and M. Nestor re: same (.2) | B012 | 1.70 | 1,623.50 |
| 06/05/22 | JBARR | Emails from J. Pickardt and M. Maman re: plan issues | B012 | 0.10 | 95.50 |
| 06/05/22 | MNEST | Review actions pending as of petition date/dockets/open issues (.5); confer with Quinn/YCST re: same (.5) re: plan confirmation and post-emergence trust | B012 | 1.00 | 1,105.00 |
| 06/05/22 | RBART | Calls re litigation trust issues | B012 | 2.60 | 2,067.00 |
| 06/05/22 | RBART | Call with B. Lohan (.1) and creditor group (.8) re: confirmation issues | B012 | 1.00 | 795.00 |
| 06/06/22 | JBARR | Working group emails re: post-confirmation issues | B012 | 0.50 | 477.50 |
| 06/06/22 | JBROO | Research re: plan implementation provisions | B012 | 1.20 | 540.00 |
| 06/06/22 | RBART | Calls with B. Lohan (1.3), M. Nestor (.2), M. Katzenstein (.2), FTI (.7), YC (.3), creditors' counsel (1.1), C. Van Praag (.1); review and revise brief (6.1); discuss with C. Grear re: trust matters (.8) and follow up with creditor group re: same (.2) | B012 | 11.00 | 8,745.00 |
| 06/06/22 | RFPOP | Review balloting report (.4), and emails to (.2) and from (.2) R. Bartley, FTI and Reliable, meet with R. Bartley (.2) and call from Reliable (.3) re: same | B012 | 1.30 | 1,033.50 |
| 06/07/22 | CGREA | Conference with R. Bartley re: litigation trust issues | B012 | 0.20 | 230.00 |
| 06/07/22 | CGREA | Review and analyze issues with respect to establishment of litigation trust | B012 | 0.90 | 1,035.00 |
| 06/07/22 | CGREA | Emails to / from FTI and portfolio company counsel re: regulatory compliance issues | B012 | 0.20 | 230.00 |
| 06/07/22 | CGREA | Emails to / from R. Bartley and creditors' counsel re: litigation trust issues | B012 | 0.20 | 230.00 |
| 06/07/22 | JBARR | Review, revise and edit post-confirmation litigation work flow and related budget (.5); correspondence to/from M. Nestor and R. Bartley re: same (.2) | B012 | 0.70 | 668.50 |

Zohar III, Corp.

| | | | | Invoice Date: | | July 6, 2022 |
| | | | | Invoice Number: | | 50034751 |
| | | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 06/07/22 | JBARR | Call from R. Bartley re: plan and wind down matters (.2); follow up call with M. Nestor and R. Bartley (.3); follow up emails re: same (.2) | B012 | 0.70 | 668.50 |
| 06/07/22 | JBARR | Working group emails re: plan confirmation hearing | B012 | 0.20 | 191.00 |
| 06/07/22 | JBARR | Voluminous working group emails re: emergence issues and consider and analyze same | B012 | 1.10 | 1,050.50 |
| 06/07/22 | JBARR | Assess issues re: NDA with plan trustee and emails with J. Sternberg re: same | B012 | 0.30 | 286.50 |
| 06/07/22 | JBROO | Revise and analyze notice of rescheduled confirmation hearing | B012 | 0.10 | 45.00 |
| 06/07/22 | JBROO | Revise and analyze proposed confirmation order | B012 | 0.70 | 315.00 |
| 06/07/22 | MNEST | Detailed review of RJ analysis re: confirmation (1.4); confer with RJ and FTI re: same (1.4) | B012 | 2.80 | 3,094.00 |
| 06/07/22 | RBART | Calls with chambers re: conf hearing (.3); call with creditors re: status (.7+.5); revise and update order (.5) and plan (.5); review and consider proposal from B. Campbell and call re: same (.2); consider trust issue (.2); calls with D. Dean re: confirmation issues (.4) and follow up to group re: same (.2); call with J. Barry (.1) and J. Barry and M. Nestor (.4) re: post-emergence work; | B012 | 4.00 | 3,180.00 |
| 06/07/22 | RFPOP | Email from FTI re: voting results | B012 | 0.10 | 79.50 |
| 06/07/22 | RFPOP | Review and comment on revised draft voting declaration (.3), and emails to and from Reliable (.1) re: same | B012 | 0.40 | 318.00 |
| 06/07/22 | RFPOP | Email from R. Bartley re: confirmation issues | B012 | 0.10 | 79.50 |
| 06/08/22 | AKEPH | Discussion with R. Poppiti re: post-PC sale matters under plan | B012 | 0.20 | 140.00 |
| 06/08/22 | CGREA | Teleconference with FTI re: issues with respect to portfolio company regulatory compliance issues | B012 | 0.50 | 575.00 |
| 06/08/22 | JBARR | Emails re: materials to proposed plan trustee | B012 | 0.20 | 191.00 |
| 06/08/22 | JBARR | Prepare for and attend call with creditors re Plan structure (.4); meeting with R. Bartley re: same (.3); discuss with M. Nestor (.2); work on draft post-confirmation budget re same (.9) | B012 | 1.80 | 1,719.00 |

Zohar III, Corp.

| | Invoice Date: | July 6, 2022 |
|---|---|---|
| | Invoice Number: | 50034751 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 06/08/22 | JBROO | Research re: plan implementation provisions | B012 | 1.90 | 855.00 |
| 06/08/22 | MNEST | Review/revise detailed chart re: post-ED tasks/workstreams/budgets (.8); confer with Debtor and creditor reps re: same (1.1) | B012 | 1.90 | 2,099.50 |
| 06/08/22 | MNEST | Review work from RJ re: corporate, confirmation and related issues (.4); teleconference with Debtor reps re: same (1.2) | B012 | 1.60 | 1,768.00 |
| 06/08/22 | RBART | Call with FTI and RJ re: plan valuation | B012 | 0.50 | 397.50 |
| 06/08/22 | RBART | Call with YC and creditors and follow up with J. Barry (.6), C. Van Praag and H. West (.3), M. Katzenstein (.2) re: post-emergence work, and follow up correspondence with YC and FTI (.2); review and finalize notice of adjourned hearing (.1) and correspondence with UST and US Bank counsel re: same (.1); correspondence with YC team (.1), and discuss with R. Poppiti (.1); correspondence with I. Bagby re: post-emergence assets(.1) and follow up with J. Pickhardt, et al re: litigation assets (.1); correspondence re: efforts to resolve Patriarch objections (.2) | B012 | 2.10 | 1,669.50 |
| 06/08/22 | RFPOP | Emails to and from and call with FTI re: plan balloting issues | B012 | 0.40 | 318.00 |
| 06/09/22 | CGREA | Teleconference with creditors' counsel and R. Bartley re: litigation trust structure and alternatives | B012 | 1.00 | 1,150.00 |
| 06/09/22 | CGREA | Review and analyze proposed litigation trust in connection with plan confirmation | B012 | 0.80 | 920.00 |
| 06/09/22 | CGREA | Teleconference with creditors' counsel and R. Bartley re: proposed revised litigation structure | B012 | 0.40 | 460.00 |
| 06/09/22 | CGREA | Follow up conference with R. Bartley re: litigation trust structure issues | B012 | 0.30 | 345.00 |
| 06/09/22 | CGREA | Follow up conference with R. Bartley re: revised litigation trust structure and related issues | B012 | 0.20 | 230.00 |
| 06/09/22 | JBARR | Attend extensive call with FTI re: post-confirmation issues | B012 | 1.60 | 1,528.00 |
| 06/09/22 | JBARR | Emails to/from B. Pfeiffer re: D&O issues related to plan confirmation | B012 | 0.20 | 191.00 |

Zohar III, Corp.

| | | Invoice Date: | July 6, 2022 |
| | | Invoice Number: | 50034751 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06/09/22 | JBARR | Review exit funding term sheet and discuss with R. Bartley | B012 | 0.40 | 382.00 |
| 06/09/22 | MNEIB | Review revised proposed confirmation order insert (.2); emails with R. Bartley and D. Dean re: same (.2) | B012 | 0.40 | 320.00 |
| 06/09/22 | MNEST | Review drafts of proposed post ED tasks/costs (.6); confer with R. Bartley and J. Barry re: same (.4); correspondence with Debtor reps re: same (.3) | B012 | 1.30 | 1,436.50 |
| 06/09/22 | RBART | Call with B. Lohan (.5); I. Bagby (.2), C. Van Praag (.3) and C. Van Praag and E. Moser (.4) re: wind down budget, correspondence (.6) and review materials (.6) re: same; review and comment on exit term sheet (.6); call re: adversary proceeding with creditors (.8); call with J. Sternberg (.1) and review and provide comments (.3) re: materials from Raymond James; correspondence with D. Dean and J. Pickhardt re: status of confirmation issues (.1) | B012 | 4.50 | 3,577.50 |
| 06/09/22 | RBART | Review open confirmation order issues and correspondence with creditors and patriarch counsel (.5); call with debtors' advisor group re: emergence issues (.5); calls with Creditors and C. Grear and follow up with C. Grear re: litigation trust (1.8); review in advance of call and meet with J. Barry re: post-emergence items (.5); review term sheet (.2) | B012 | 3.50 | 2,782.50 |
| 06/10/22 | CGREA | Attention to tax reporting and compliance issues re: plan confirmation | B012 | 0.70 | 805.00 |
| 06/10/22 | JBARR | Working group emails re: plan issues and related | B012 | 0.50 | 477.50 |
| 06/10/22 | MNEST | Teleconference with J. Farnan re: confirmation issues (.4); review RJ information re: same (.8); teleconference with stakeholders re: same (.5); detailed review of post-Effective Date tasks, plan trust issues, and budgets re: same (1.2); confer with J. Pickardt re: same (.2) | B012 | 3.10 | 3,425.50 |
| 06/10/22 | RBART | Review and revise various plan documents (1.3); calls with creditors re plan issue (.6); calls with RJ re valuation materials (.9), follow up with M. Katzenstein and H. West (.1) and correspondence with advisor group re same (.1); call with B. Lohan re: exit financing (.1) | B012 | 3.10 | 2,464.50 |

Zohar III, Corp.

| | | | Invoice Date: | | July 6, 2022 |
| | | | Invoice Number: | | 50034751 |
| | | | Matter Number: | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|----------|--------------|-----------------|----------|-----------|------------|
| 06/10/22 | RBRAD | Review correspondence from R. Bartley re: continuing confirmation hearing | B012 | 0.20 | 232.00 |
| 06/11/22 | MNEST | Work through record, actions, issues and post- effective date reconciliation, workstreams and budgeting | B012 | 0.30 | 331.50 |
| 06/12/22 | MNEIB | Emails with YCST and QE re: plan implementation issues | B012 | 0.30 | 240.00 |
| 06/12/22 | MNEST | Work through confirmation/post-effective date issues (.5); review current status of ARE/trust tasks, issues, game plan (.6) | B012 | 1.10 | 1,215.50 |
| 06/12/22 | RBART | Call with B. Lohan re: exit financing (1.0) and related follow up (.2); review MBIA exit financing letter (.2) | B012 | 1.40 | 1,113.00 |
| 06/13/22 | CGREA | Research re: proposed litigation trust structure issues | B012 | 0.70 | 805.00 |
| 06/13/22 | CGREA | Conference with R. Bartley re: litigation trust issues | B012 | 0.40 | 460.00 |
| 06/13/22 | CGREA | Review and analyze proposed litigation trust agreement | B012 | 1.80 | 2,070.00 |
| 06/13/22 | CGREA | Revise proposed litigation trust | B012 | 0.90 | 1,035.00 |
| 06/13/22 | JBARR | Work on transition of information to proposed plan trustee | B012 | 0.50 | 477.50 |
| 06/13/22 | JBROO | Revise and analyze confirmation brief | B012 | 0.80 | 360.00 |
| 06/13/22 | JBROO | Confer with R. Bartley, and emails with CWT & AP re: plan implementation issues | B012 | 0.30 | 135.00 |
| 06/13/22 | JBROO | Revise and analyze confirmation brief | B012 | 0.10 | 45.00 |
| 06/13/22 | MNEIB | Emails with R. Bartley and M. Katzenstein re: confirmation hearing prep | B012 | 0.20 | 160.00 |
| 06/13/22 | MNEST | Work through confirmation/post-effective date issues (.5); review current status of ARE/trust tasks, issues, game plan (.6) | B012 | 1.20 | 1,326.00 |
| 06/13/22 | RBART | Calls with B. Lohan (.2), M. Katzenstein (.3), and I. Bagby (.4) re: emergence issues; review and comment on trust docs (1.3); discuss same with C. Grear (.5), correspondence with YC and creditors re: same (.3); review and revise plan, order, brief, declaration (5.3), callls with J. Brooks re: same (.1) | B012 | 8.40 | 6,678.00 |
| 06/13/22 | RBART | Review and comment on trust agreement (1.7); call with B. Lohan re: confirmation matters (.6) | B012 | 2.30 | 1,828.50 |

Zohar III, Corp.

| | Invoice Date: | July 6, 2022 |
|---|---|---|
| | Invoice Number: | 50034751 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 06/13/22 | RBART | Call with M. Neiburg re confirmation issues | B012 | 0.10 | 79.50 |
| 06/13/22 | RFPOP | Emails to and from R. Bartley, FTI and counsel for creditors re: plan issues | B012 | 0.20 | 159.00 |
| 06/14/22 | CGREA | Review and analyze issues in connection with emergence structure | B012 | 0.60 | 690.00 |
| 06/14/22 | JBARR | Meeting with R. Bartley re: plan issues (.4); research same (.6) | B012 | 1.00 | 955.00 |
| 06/14/22 | JBARR | Work to resolve issues re: D&O indemnity and backstop re: plan confirmation | B012 | 0.50 | 477.50 |
| 06/14/22 | JBROO | Research re: plan implementation provisions | B012 | 0.20 | 90.00 |
| 06/14/22 | JBROO | Confer with R. Bartley re: plan implementation issues | B012 | 0.10 | 45.00 |
| 06/14/22 | JBROO | Revise and analyze confirmation brief | B012 | 2.40 | 1,080.00 |
| 06/14/22 | JBROO | Revise and analyze confirmation brief | B012 | 0.20 | 90.00 |
| 06/14/22 | MNEST | Teleconference with stakeholders re: plan/related issues (.5); review revised proposed post ED task list/responsibilities/budget re: same (.3); teleconference (partial) with Debtor reps re: confirmation, budgeting and sources/uses (.5) | B012 | 1.30 | 1,436.50 |

Zohar III, Corp.

| | | Invoice Date: | July 6, 2022 |
| | | Invoice Number: | 50034751 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06/14/22 | RBART | Call with creditors re: trust matters (.5) and plan matters (1.4); consider compromise language re: patriarch objection (.2), call with D. Dean re same (.4), follow up with J. Barry (.4) and follow up with creditor group (.2); call with C. Nunez re: emergence structuring (.5); call with J. Brooks re: confirmation briefing (.1); call with M. Neiburg (.2) and M. Katzenstein (.2) re: declaration ISO confirmation; call with B. Lohan re: Group B PCs (.2); call (.1) and correspondence (.3) with US Bank re: plan issues; review and respond to comments on various plan docs (.4); call with FTI re: emergence funding (1.1); correspondence with counsel to D. Dunn (.1); consider abandonment issues and discuss same with J. Barry (.6); provide client update on status of confirmation and discussions with creditors (.5); review brief and other confirmation docs (.9); meet with J. Brooks on stats of various confirmation matters (.1); revise confirmation order (.5) | B012 | 8.90 | 7,075.50 |
| 06/14/22 | RFPOP | Email to and from R. Bartley re: confirmation hearing | B012 | 0.10 | 79.50 |
| 06/15/22 | AKEPH | Email with M. Seitz et al re: Zohar post-emergence structure | B012 | 0.40 | 280.00 |
| 06/15/22 | CCORA | Emails from and to U.S. Trustee re: copies of plan documents | B012 | 0.10 | 32.50 |
| 06/15/22 | CCORA | Finalize for filing and coordinate service of Notice re: Blackline of Third Amended Plan | B012 | 0.30 | 97.50 |
| 06/15/22 | CCORA | Finalize for filing and coordinate service of Declaration re: Plan | B012 | 0.30 | 97.50 |
| 06/15/22 | CCORA | Finalize for filing and coordinate service of Declaration re: Certification of Ballots | B012 | 0.30 | 97.50 |
| 06/15/22 | CCORA | Finalize for filing and coordinate service of Notice re: Proposed Confirmation Order | B012 | 0.30 | 97.50 |
| 06/15/22 | CCORA | Draft Notice re: Blackline of Third Amended Plan | B012 | 0.20 | 65.00 |
| 06/15/22 | CCORA | Draft Notice re: Proposed Confirmation Order | B012 | 0.20 | 65.00 |
| 06/15/22 | CCORA | Draft Notice re: Blackline of Plan Supplement | B012 | 0.20 | 65.00 |

Zohar III, Corp.

| | | | Invoice Date: | July 6, 2022 |
| | | | Invoice Number: | 50034751 |
| | | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06/15/22 | CCORA | Finalize for filing and coordinate service of Confirmation Brief | B012 | 0.30 | 97.50 |
| 06/15/22 | CGREA | Review and analyze trust agreement revisions | B012 | 1.20 | 1,380.00 |
| 06/15/22 | CGREA | Multiple emails with Arnold & Porter, Cadwalader, Mintz Levin, and Quinn Emanuel re: litigation trust issues | B012 | 0.20 | 230.00 |
| 06/15/22 | CGREA | Conference with J. Barry re: disposition of non-transferred assets upon plan effectiveness | B012 | 0.40 | 460.00 |
| 06/15/22 | JBARR | Meeting with R. Bartley re: plan issues (.4); meeting with J. Brooks re: same (.2); research issues and review J. Brooks research (.5); discuss with R. Barltey (.2) | B012 | 1.30 | 1,241.50 |
| 06/15/22 | JBROO | Revise and analyze voting declaration in support of confirmation | B012 | 0.30 | 135.00 |
| 06/15/22 | JBROO | Confer with R. Bartley re: plan implementation issues | B012 | 0.10 | 45.00 |
| 06/15/22 | JBROO | Revise and analyze voting declaration and proposed confirmation order | B012 | 1.30 | 585.00 |
| 06/15/22 | JBROO | Revise and analyze proposed confirmation order | B012 | 0.90 | 405.00 |
| 06/15/22 | JBROO | Research re: plan implementation provisions | B012 | 2.80 | 1,260.00 |
| 06/15/22 | MNEIB | Emails with YCST re: plan implementation issues | B012 | 0.40 | 320.00 |
| 06/15/22 | MNEIB | Review revised draft declaration (.3); emails from R. Bartley re: same (.1) | B012 | 0.40 | 320.00 |
| 06/15/22 | MNEST | Review sources/uses and analyses re: post-confirmation (1.7); numerous confer with Debtor reps re: same (1.4); review revisions to same (.4) | B012 | 3.50 | 3,867.50 |

Zohar III, Corp.

| | | | | Invoice Date: | July 6, 2022 |
| | | | | Invoice Number: | 50034751 |
| | | | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06/15/22 | RBART | Calls with M. Katzenstein (.1), C. Van Praag (.3), H. West (.2), E. Moser (.5), CWT (.3), M. Nestor (.1), B. Lohan (.5), A. O'Brient (.4), J. Brooks (.1), B. Pfeiffer (.3) re: various open plan and plan supplement issues; call with FTI to prep for confirmation hearing (.9); call with M. Katzenstein re: declaration (.8), call with H. West (.6) and J. Edelson (.2) re: voting declaration; call with Creditors re: open confirmation issues (.8); call with FTI and KPMG re: emergence issues (.9); work on revising and updating various plan documents, brief, amended plan, confirmation order, declarations, and plan supplement docs (6.6) | B012 | 13.60 | 10,812.00 |
| 06/15/22 | RBRAD | Review black-line of third amended plan and draft confirmation order | B012 | 1.90 | 2,204.00 |
| 06/15/22 | RFPOP | Emails to and from R. Bartley, J. Brooks, FTI and Reliable re: plan voting report and related balloting issues | B012 | 0.20 | 159.00 |
| 06/15/22 | TBOLL | Finalize for filing third amended plan | B012 | 0.30 | 97.50 |
| 06/15/22 | TBOLL | Assist in preparations and anticipate filing of various plan related documents in connection with confirmation hearing on June 21, 2022 | B012 | 5.50 | 1,787.50 |
| 06/16/22 | CCORA | Prepare and file Certificate of Service re: Third Amended Plan, Confirmation Brief, Notice of Proposed Confirmation Order, Declarations and Blacklines of same | B012 | 0.20 | 65.00 |
| 06/16/22 | CCORA | Review and prepare Plan Supplement and blackline of same re: Third Amended Plan (2.4); emails from and to R. Bartley and J. Brooks re: same (.5); prepare, coordinate, and anticipate filing of same (1.0) | B012 | 3.90 | 1,267.50 |
| 06/16/22 | CCORA | Finalize for filing and coordinate service of Plan Supplement re: Third Amended Plan | B012 | 0.30 | 97.50 |
| 06/16/22 | CCORA | Finalize for filing and coordinate service of Notice re: Blackline of Plan Supplement for Third Amended Plan | B012 | 0.30 | 97.50 |
| 06/16/22 | CCORA | Emails from and to R. Bartley and M. Neiburg re: confirmation brief | B012 | 0.10 | 32.50 |
| 06/16/22 | JBARR | Working group emails re: paragraph 18 exposure and related plan issues | B012 | 0.50 | 477.50 |
| 06/16/22 | JBROO | Confer with CWT and AP teams re: plan implementation issues | B012 | 0.30 | 135.00 |

Zohar III, Corp.

| | | | Invoice Date: | | July 6, 2022 |
| | | | Invoice Number: | | 50034751 |
| | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 06/16/22 | JBROO | Revise and analyze plan supplement documents | B012 | 0.90 | 405.00 |
| 06/16/22 | JBROO | Research in connection with post-emergence escrow accounts | B012 | 1.40 | 630.00 |
| 06/16/22 | JBROO | Review and analyze confirmation related documents in connection with U.S. Trustee's request | B012 | 1.60 | 720.00 |
| 06/16/22 | MNEIB | Emails with C. Corazza and R. Bartley re: agenda for confirmation hearing | B012 | 0.20 | 160.00 |
| 06/16/22 | MNEIB | Emails and call with R. Bartley re: prepare for confirmation hearing | B012 | 0.30 | 240.00 |
| 06/16/22 | MNEIB | Prepare for confirmation hearing | B012 | 1.10 | 880.00 |
| 06/16/22 | MNEST | Review of revised analyses re: plan, effective date, sources/uses, and post-ED workstreams (.8); confer with R. Bartley/Debtor reps re: same (.4) | B012 | 1.20 | 1,326.00 |
| 06/16/22 | RBART | Calls with M. Katzenstein (.1), E. Moser (.1), H. West (.5), B. Lohan (.8), call with CWT and AP (.3) re: plan supplement docs, correspondence with case parties re: same (.2) and finalize same (1.3); call with D. Dean (.4); call with FTI re: post-emergence transition (.8); call with B. Lohan re: plan briefing (.2); call with C. Nunez re: emergence structure (.2); attention to evidentiary issue for hearing (.2) and call with M. Neiburg re: same (.1); review analysis of potential claims and correspondence with J. Sternberg (.2) | B012 | 5.70 | 4,531.50 |
| 06/16/22 | RBRAD | Review MBIA statement in support of plan confirmation | B012 | 0.20 | 232.00 |
| 06/16/22 | TPAKR | Emails with YCST and FTI re: plan updates | B012 | 0.10 | 55.00 |
| 06/17/22 | JBROO | Confer with CWT and AP re: plan implementation issues | B012 | 0.80 | 360.00 |
| 06/17/22 | JBROO | Confer with R. Bartley re: plan implementation issues | B012 | 0.30 | 135.00 |
| 06/17/22 | MNEIB | Emails with R. Bartley re: plan confirmation prep | B012 | 0.20 | 160.00 |
| 06/17/22 | RBART | Call with C. Koster re: confirmation order (.3); call with J. Brooks (.2), and creditors (.8) re: open confirmation issues; prepare for confirmation | B012 | 2.90 | 2,305.50 |
| 06/18/22 | RBART | Call with B. Lohan re confirmation issues | B012 | 0.50 | 397.50 |

Zohar III, Corp.

| | Invoice Date: | July 6, 2022 |
|---|---|---|
| | Invoice Number: | 50034751 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06/19/22 | JBROO | Review and analyze confirmation related documents in connection with U.S. Trustee's request | B012 | 1.20 | 540.00 |
| 06/19/22 | JBROO | Emails with R. Bartley and U.S. Trustee re: proposed confirmation order (0.10); Revise and analyze proposed confirmation order (0.10) | B012 | 0.20 | 90.00 |
| 06/19/22 | RBART | Review confirmation issues and prepare for confirmation hearing | B012 | 1.90 | 1,510.50 |
| 06/20/22 | AKEPH | Emails with R. Bartley re: formation of post-emergence entities | B012 | 0.40 | 280.00 |
| 06/20/22 | CGREA | Emails with R. Bartley and A. Kephart re: formation of entities for emergence structure | B012 | 0.10 | 115.00 |
| 06/20/22 | CGREA | Review and analyze issues with respect to formation of entities for emergence structure | B012 | 0.20 | 230.00 |
| 06/20/22 | JBARR | Review mark up of D&O indemnity escrow and comment on same | B012 | 0.30 | 286.50 |
| 06/20/22 | JBARR | Email from B. Campbell re: plan | B012 | 0.10 | 95.50 |
| 06/20/22 | JBROO | Review and analyze confirmation related documents in connection with U.S. Trustee's request | B012 | 0.20 | 90.00 |
| 06/20/22 | JBROO | Revise and analyze plan related documents | B012 | 4.40 | 1,980.00 |
| 06/20/22 | MNEIB | M. Katzenstein prep for confirmation hearing (1.3); confer with R. Bartley and M. Nestor re: same (.5) | B012 | 1.80 | 1,440.00 |
| 06/20/22 | MNEIB | Prepare for confirmation hearing | B012 | 4.30 | 3,440.00 |
| 06/20/22 | MNEST | Reviewing pleadings/declarations re: confirmation (2.4); hearing prep with YCST/Katzenstein (1.7); conference with YCST/debtor reps/stakeholders re: same (1.2) | B012 | 7.20 | 7,956.00 |
| 06/20/22 | RBART | Prepare for confirmation hearing, including various calls and meetings with clients, YCST and creditors | B012 | 14.10 | 11,209.50 |
| 06/20/22 | RFPOP | Call from Reliable (.2) and emails to and from R. Bartley and Reliable (.1) re: confirmation hearing | B012 | 0.30 | 238.50 |
| 06/21/22 | CCORA | Review and revise Notices re: Revised Proposed Confirmation Order and blackline for same (.2); emails from and to R. Bartley and J. Brooks re: same (.1) | B012 | 0.30 | 97.50 |

Zohar III, Corp.

| | | Invoice Date: | July 6, 2022 |
| | | Invoice Number: | 50034751 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|----------|--------------|-----------------|----------|-----------|------------|
| 06/21/22 | CCORA | Prepare and file Certification of Counsel re: Confirmation Order | B012 | 0.40 | 130.00 |
| 06/21/22 | CCORA | Finalize for filing and coordinate service of Notice re: Revised Proposed Confirmation Order | B012 | 0.30 | 97.50 |
| 06/21/22 | CCORA | Draft Notice re: Amended Plan Supplement for Third Amended Plan (.1); emails from and to R. Bartley and J. Brooks re: same (.1) | B012 | 0.20 | 65.00 |
| 06/21/22 | CCORA | Draft Certification of Counsel re: Confirmation Order (.6); emails from and to R. Bartley and J. Brooks re: same (.2) | B012 | 0.80 | 260.00 |
| 06/21/22 | JBARR | Voluminous working group emails re: plan confirmation and related | B012 | 1.20 | 1,146.00 |
| 06/21/22 | JBROO | Attend confirmation hearing | B012 | 3.50 | 1,575.00 |
| 06/21/22 | JBROO | Revise proposed confirmation order | B012 | 1.20 | 540.00 |
| 06/21/22 | MNEIB | Prepare for confirmation hearing | B012 | 3.10 | 2,480.00 |
| 06/21/22 | MNEIB | Confer with YCST, FTI and creditors' committee counsel re: plan confirmation issues and revised confirmation order | B012 | 2.70 | 2,160.00 |
| 06/21/22 | MNEIB | Emails with R. Bartley re: prep for confirmation hearing | B012 | 0.30 | 240.00 |
| 06/21/22 | RBART | Prepare for and conduct confirmation hearing, including meetings during breaks, and related follow up to settle order | B012 | 11.80 | 9,381.00 |
| 06/22/22 | CCORA | Prepare and serve Confirmation Order | B012 | 0.20 | 65.00 |
| 06/22/22 | CCORA | Prepare and file Certificate of Service re: Notice of Revised Proposed Confirmation Order and Fifth Motion to Amend FTI Retention | B012 | 0.20 | 65.00 |
| 06/22/22 | CCORA | Prepare and file Certificate of Service re: Notices of Plan Supplement to Third Amended Plan and blackline of same | B012 | 0.20 | 65.00 |
| 06/22/22 | JBARR | Voluminous emails re: pre-Effective Date matters | B012 | 0.80 | 764.00 |
| 06/22/22 | JBROO | Draft emergence task list | B012 | 4.10 | 1,845.00 |
| 06/22/22 | MNEST | Review post ED workstreams, documents for plan/litigation trustee (1.1); teleconference with trustee and counsel re: same (.5) | B012 | 1.60 | 1,768.00 |

Zohar III, Corp.

| | Invoice Date: | July 6, 2022 |
|---|---|---|
| | Invoice Number: | 50034751 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06/22/22 | RBART | Call with D. Dunn, et al. re: post-effective date transition | B012 | 0.60 | 477.00 |
| 06/23/22 | CCORA | Prepare and file Certificate of Service re: Confirmation Order | B012 | 0.20 | 65.00 |
| 06/23/22 | CCORA | Emails from and to R. Brady and R. Bartley re: Confirmation Order and Plan documents | B012 | 0.10 | 32.50 |
| 06/23/22 | CGREA | Attention to plan emergence structure issues | B012 | 0.30 | 345.00 |
| 06/23/22 | JBROO | Privilege review of books and records re: post-effective date transition | B012 | 0.80 | 360.00 |
| 06/23/22 | JBROO | Confer with R. Bartley and E. Leon re: privilege review re: post-effective date transition | B012 | 0.40 | 180.00 |
| 06/23/22 | JBROO | Follow-up with E. Leon re: privilege review re: post-effective date transition | B012 | 0.30 | 135.00 |
| 06/23/22 | MNEST | Review proposed terms of engagement for post effective date trust and related issues (.4); confer with Debtor stakeholder reps re: same (.6); confer with proposed plan trustee re: same (.5) | B012 | 1.50 | 1,657.50 |
| 06/23/22 | RBART | Meet with E. Leon and J. Brooks re: Emergence issues (.4); Review transcript from confirmation hearing (.5); revise escrow agreement (.7); consider, review and comment on emergence task list (1.7); call with FTI (1.3) re: same; consider transition material for D. Dunn (.5) | B012 | 5.10 | 4,054.50 |
| 06/24/22 | CCORA | Prepare and file Certificate of Service re: Orders Confirming Plan, Withdrawing and Sustaining Patriarch's Administrative Expense Claim and Unsealed Objections for same | B012 | 0.20 | 65.00 |
| 06/24/22 | JBROO | Revise and analyze emergence task list | B012 | 3.20 | 1,440.00 |
| 06/24/22 | JBROO | Attend Emergence Planning Meeting (0.50); Emergence Meeting Follow-Up email (0.10) | B012 | 0.60 | 270.00 |
| 06/24/22 | JBROO | Privilege review of books and records re: post-effective date transition | B012 | 0.80 | 360.00 |
| 06/24/22 | MNEST | Teleconference with Debtor reps/stakeholders re: emergence planning (.5); confer with YCST/follow-up re: same (.6) | B012 | 1.10 | 1,215.50 |

Zohar III, Corp.

| | | | Invoice Date: | | July 6, 2022 |
| | | | Invoice Number: | | 50034751 |
| | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 06/24/22 | RBART | Call with B. Lohan (.1) and A. Kephart (.3) re: treatment of PC assets under plan; Call with E. Parhami (.4) and J. Duda (.4) re: sale timing and impact on emergence, and follow up with C. Nunez re: tax impact of emergence (.7); review and comment on production materials for D. Dunn (.4); emergence planning meeting (.5) and work on task list/review status of matters (.7) | B012 | 3.80 | 3,021.00 |
| 06/24/22 | RFPOP | Call from Reliable re: effective date issues | B012 | 0.20 | 159.00 |
| 06/25/22 | JBROO | Privilege review of books and records re: post-effective date transition | B012 | 0.20 | 90.00 |
| 06/27/22 | JBROO | Emergence Planning Meeting | B012 | 0.60 | 270.00 |
| 06/27/22 | RBART | Call with E. Burton re: emergence transactions and litigation matters | B012 | 0.80 | 636.00 |
| 06/27/22 | RBART | Review and consider open items for emergence (.6); call with C. Nunez re: tax impacts of emergence/timing issues (.3); call with creditors re: emergence (.5); call with FTI re: transition issues (1.4) | B012 | 2.80 | 2,226.00 |
| 06/28/22 | RBART | Calls with B. Lohan (.2), H. West (.1) and C. Van Praag (.4) re: emergence items; review and respond to escrow acct analysis (.4); correspondence with J. Barry and J. Kochenash re: Trust-B assets (.1) | B012 | 1.20 | 954.00 |
| 06/28/22 | RFPOP | Attention to noteholder transmittal and distribution issues, and review confirmation order and related materials re: same | B012 | 0.70 | 556.50 |
| 06/29/22 | JBROO | Attend Emergence Planning Meeting | B012 | 0.50 | 225.00 |
| 06/29/22 | JBROO | Draft notes and note issuance agreements re: emergence planning | B012 | 0.60 | 270.00 |
| 06/29/22 | MNEST | Review effective date issues/workstreams and Teleconference with stakeholders re: same | B012 | 0.90 | 994.50 |
| 06/29/22 | RFPOP | Emails to and from Broadridge re: letter of transmittal issues | B012 | 0.10 | 79.50 |
| 06/30/22 | AKEPH | Discussion with R. Bartley re: plan confirmation matters | B012 | 0.40 | 280.00 |
| 06/30/22 | JBROO | Draft notes and note issuance agreements re: emergence planning | B012 | 2.00 | 900.00 |

Zohar III, Corp.

| | Invoice Date: | July 6, 2022 |
|---|---|---|
| | Invoice Number: | 50034751 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 06/30/22 | RFPOP | Emails to and from J. Brooks (.2), emails to and from Median (.2), and email to Broadridge (.1) re: transmittal/registration process for Zohar III A-1 notes, and review related materials (.3) re: same | B012 | 0.80 | 636.00 |
| 06/02/22 | SREIL | Draft board meeting minutes and circulate same for review/comment | B014 | 0.30 | 187.50 |
| 06/06/22 | JBARR | Attention to D&O issues | B014 | 0.30 | 286.50 |
| 06/06/22 | JHUGH | Correspondence with co-counsel, YCST and insurance broker re: various insurance policy issues. | B014 | 0.60 | 690.00 |
| 06/07/22 | JBROO | Drafted board meeting minutes | B014 | 0.70 | 315.00 |
| 06/07/22 | RBART | Attend Board meeting | B014 | 0.40 | 318.00 |
| 06/07/22 | RFPOP | Participate in board call | B014 | 0.40 | 318.00 |
| 06/14/22 | JBARR | Prepare for and attend board meeting and attention to follow up issues | B014 | 1.00 | 955.00 |
| 06/14/22 | JBROO | Prep and participation in board meeting | B014 | 0.90 | 405.00 |
| 06/14/22 | MNEST | Review issues/record in preparation for board call (.4); draft/revise agenda and minutes re: same (.4); conduct board meeting (.5); confer with M. Katzenstein re: same (.2) | B014 | 1.50 | 1,657.50 |
| 06/14/22 | RBART | Participate in board meeting | B014 | 0.60 | 477.00 |
| 06/14/22 | RBRAD | Review agenda (.1) and attend weekly board meeting (.6) | B014 | 0.70 | 812.00 |
| 06/14/22 | RFPOP | Participate in board call (.7), and prepare for same (.2) | B014 | 0.90 | 715.50 |
| 06/20/22 | JBARR | Attention to issues re: D&O coverage and indemnity under plan and related | B014 | 1.00 | 955.00 |
| 06/20/22 | JBARR | Prepare for and attend call re: resolution of outstanding plan issue re: D&O coverage, creditor indemnity, and related (1); follow up research and correspondence with insurance experts, including review of policies re: same (1.4) | B014 | 2.40 | 2,292.00 |
| 06/20/22 | JHUGH | Review insurance policies for Farnan/Katzenstein and insurance law and draft memo responding to open issues | B014 | 1.10 | 1,265.00 |

Zohar III, Corp.

| | | | Invoice Date: | | July 6, 2022 |
| | | | Invoice Number: | | 50034751 |
| | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 06/20/22 | JHUGH | Correspondence with YCST and White/Case teams re: follow up discussion on D&O insurance | B014 | 0.30 | 345.00 |
| 06/20/22 | JHUGH | Review memo from J. Barry re: insurance policy questions | B014 | 0.20 | 230.00 |
| 06/21/22 | JHUGH | Review memo from broker re: status of additional endorsement to policies | B014 | 0.10 | 115.00 |
| 06/24/22 | JHUGH | Review memo from broker re: status of insurance amendment/endorsement | B014 | 0.10 | 115.00 |
| 06/27/22 | JBARR | Attention to D&O issues | B014 | 0.40 | 382.00 |
| 06/27/22 | JHUGH | Correspondence with YCST team and WC re: follow up with carrier on status | B014 | 0.30 | 345.00 |
| 06/27/22 | MNEST | Review record/prepare for board meeting on 6/28 | B014 | 0.70 | 773.50 |
| 06/28/22 | JBARR | Draft, review, revise and edit letter re: D&O (1.3); emails with J. Hughes re: same (.2); emails to/from M. Nestor and R. Bartley re: same (.1); research related (.4) | B014 | 2.00 | 1,910.00 |
| 06/28/22 | JHUGH | Work with J. Barry on open insurance issues | B014 | 0.20 | 230.00 |
| 06/28/22 | MNEST | Review/revise notice letter to carrier re: Tilton meritless admin claim (.3); confer with J. Barry and R. Bartley re: same (.2) | B014 | 0.50 | 552.50 |
| 06/29/22 | JBARR | Review, revise and edit D&O letter and research related issues (.9); emails to/from White & Case re: same (.2) | B014 | 1.10 | 1,050.50 |
| 06/29/22 | JBARR | Further revisions to D&O letter and emails to/from client re: same | B014 | 0.40 | 382.00 |
| 06/29/22 | JHUGH | Review amendments to carrier policies from broker/insurers | B014 | 0.40 | 460.00 |
| 06/29/22 | JHUGH | Review correspondence with YCST, WC and clients re: notice to carriers about background and status of claims | B014 | 0.40 | 460.00 |
| 06/29/22 | MNEST | Review revised letter re: notice to carrier re: Tilton meritless admin claim (.2); correspondence with W&C re: same (.2); review record and draft/revise agenda/materials for board meeting on 6/30) (.6); confer with Debtor reps re: same (.5) | B014 | 1.50 | 1,657.50 |
| 06/30/22 | JBARR | Attend board call and attention to follow up issues | B014 | 0.50 | 477.50 |

Zohar III, Corp.

| | Invoice Date: | July 6, 2022 |
|---|---|---|
| | Invoice Number: | 50034751 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 06/30/22 | JBARR | Finalize D&O letter and communicate same to B. Krupa (includes reviewing sealing issues and 2/22 transcript and editing letter re: same) | B014 | 1.60 | 1,528.00 |
| 06/30/22 | JHUGH | Compare XL policy for directors with new endorsements and forward brief analysis to YCST and WC teams | B014 | 0.60 | 690.00 |
| 06/30/22 | MNEST | Prepare for and conduct board meeting | B014 | 0.60 | 663.00 |
| 06/30/22 | SREIL | Prepare for (.1) and attend (.5) board meeting | B014 | 0.60 | 375.00 |
| 06/30/22 | SREIL | Draft board meeting minutes and circulate same for review | B014 | 0.30 | 187.50 |
| 06/07/22 | TPAKR | Email with YCST and client re: Board call issues | B015 | 0.20 | 110.00 |
| 06/01/22 | AKEPH | Review and consider confidentiality agreement amendment | B016 | 0.70 | 490.00 |
| 06/01/22 | CGREA | Telephone conference with B. Flinn re: PC governance issues | B016 | 0.20 | 230.00 |
| 06/01/22 | CGREA | Attention to calculations required in connection with portfolio regulatory and compliance matters | B016 | 0.40 | 460.00 |
| 06/01/22 | MNEST | Review Stila opinion and options re: same (.7); numerous conferences with Debtor reps re: same (2.2) | B016 | 2.90 | 3,204.50 |
| 06/01/22 | RBRAD | Review request from Portfolio Company counsel and correspondence from FTI re: same (.3); further follow-up correspondence with FTI re: same (.2) | B016 | 0.50 | 580.00 |
| 06/01/22 | SREIL | Multiple emails with YCST, FTI, and counsel for a certain PC re: a certain PC sale process | B016 | 0.30 | 187.50 |
| 06/02/22 | AKEPH | Email with R. Bartley and R. Poppiti re: confi agreement and amendment | B016 | 0.10 | 70.00 |
| 06/02/22 | AKEPH | Call with R. Poppiti re: status of PC confi agreement and related issues | B016 | 0.30 | 210.00 |
| 06/02/22 | AKEPH | Call with S. Reil re: analysis of PC voting rights and conversion details | B016 | 0.50 | 350.00 |
| 06/02/22 | CGREA | Attention to reporting and compliance issues with respect to PC and status of settlement | B016 | 0.80 | 920.00 |
| 06/02/22 | JBARR | Prepare for and attend retained claims strategy session re: portfolio company | B016 | 0.30 | 286.50 |
| 06/02/22 | JBARR | Review Group B tracking chart | B016 | 0.50 | 477.50 |

Zohar III, Corp.

|  |  | Invoice Date: | July 6, 2022 |
|  |  | Invoice Number: | 50034751 |
|  |  | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 06/02/22 | JBARR | Emails to/from J. Kim re: Nord litigation | B016 | 0.10 | 95.50 |
| 06/02/22 | JBARR | Emails to/from A. O'Brien re: NDA and related | B016 | 0.20 | 191.00 |
| 06/02/22 | MNEST | Numerous conferences with Zohar/stakeholder reps re: Stila ruling and issues | B016 | 0.90 | 994.50 |
| 06/02/22 | SREIL | Call with A. Kephart re: a certain PC corporate governance matters (.4); review /analyze PC constituent documents concerning same (.5) b016 | B016 | 0.90 | 562.50 |
| 06/02/22 | SREIL | Meeting with YCST, FTI and a certain PC and counsel for same re: PC sale process (.5); review documents re: PC and PC sale process in preparation for same (1.0); follow-up call with counsel for a certain PC re: PC sale process (.2); emails with counsel for PC re: same (.2) | B016 | 1.90 | 1,187.50 |
| 06/03/22 | AKEPH | Emails with R. Poppiti, M. Nestor et al re: PC "bids" | B016 | 0.50 | 350.00 |
| 06/03/22 | CGREA | Attention to tax filing and compliance issues | B016 | 0.40 | 460.00 |
| 06/03/22 | CGREA | Emails with KPMG and R. Bartley re: tax and reporting compliance issues | B016 | 0.10 | 115.00 |
| 06/03/22 | EJUST | Review and revise PC joinder and coordinate filing (.3); email to C. Corazza re: same (.1) | B016 | 0.40 | 260.00 |
| 06/03/22 | JBARR | Prepare for and attend call with M. Nestor, R. Bartley and M. Neiburg re: post-confirmation budget and related | B016 | 0.50 | 477.50 |
| 06/03/22 | RBART | Review materials in connection with abatement letter and follow up to KPMG | B016 | 0.40 | 318.00 |
| 06/03/22 | RBRAD | Review materials (.3) and conference call with M. Katzenstein, E. Moser, and C. Van Praag re: portfolio company liquidity (.5) | B016 | 0.80 | 928.00 |
| 06/03/22 | SREIL | Emails to M. Nestor, J. Barry and R. Bartley re: shareholder meeting | B016 | 0.20 | 125.00 |
| 06/03/22 | SREIL | Attend shareholder meeting re: a certain PC sale process (.4); and review PC and sale-related documents in preparation for same (.4) | B016 | 0.80 | 500.00 |
| 06/05/22 | JBARR | Email to/from T. Pakrouh re: UI claims analysis | B016 | 0.10 | 95.50 |

Zohar III, Corp.

| | | | Invoice Date: | | July 6, 2022 |
| | | | Invoice Number: | | 50034751 |
| | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 06/06/22 | CGREA | Review and analyze issues with respect to trust structure and issues relating to sub-trusts to achieve agreed upon allocations among creditors | B016 | 0.90 | 1,035.00 |
| 06/06/22 | CGREA | Conference with R. Bartley re: trust structure issues and post-plan confirmation structure for claims | B016 | 0.80 | 920.00 |
| 06/06/22 | CGREA | Emails with R. Bartley and creditors counsel re: trust structure issues | B016 | 0.10 | 115.00 |
| 06/06/22 | CGREA | Emails with FTI and PC re: regulatory reporting and compliance issues | B016 | 0.20 | 230.00 |
| 06/06/22 | JBARR | Draft response to D. Dean re: Hong Kong tax issues | B016 | 0.30 | 286.50 |
| 06/06/22 | RBRAD | Review diligence request from FTI to Portfolio Company (.2) and review update on status of responses (.1) | B016 | 0.30 | 348.00 |
| 06/07/22 | AKEPH | Emails with M. Katzenstein et al re: PC APA amendment | B016 | 0.40 | 280.00 |
| 06/07/22 | AKEPH | Call with YCST, AP, CWT, LW et al re: PC sale matters and related follow up | B016 | 0.70 | 490.00 |
| 06/07/22 | AKEPH | Call with P. Bariso re: PC NDA addendum and amendment | B016 | 0.20 | 140.00 |
| 06/07/22 | MNEST | Review filed pleadings/issues re: Stila and docs/issues re: next steps | B016 | 1.30 | 1,436.50 |
| 06/08/22 | AKEPH | Emails with R. Bartley, C. Nunez et al re: PC sale mechanics and timing | B016 | 0.30 | 210.00 |
| 06/08/22 | AKEPH | Review and consider sale document tracker status | B016 | 0.20 | 140.00 |
| 06/08/22 | AKEPH | Revise and circulate PC NDA addendum | B016 | 0.60 | 420.00 |
| 06/08/22 | AKEPH | Call wih P. Bariso and B. McCurrach re: PC sale matters | B016 | 0.40 | 280.00 |
| 06/08/22 | AKEPH | Review and consider PC Shareholder agreement and related termination | B016 | 0.70 | 490.00 |
| 06/08/22 | JBARR | Emails re: Ankura fees and related (includes review of collateral management agreement) | B016 | 0.40 | 382.00 |
| 06/09/22 | AKEPH | Email with P. Bariso re: PC NDA matters | B016 | 0.30 | 210.00 |
| 06/09/22 | MNEST | Review filed pleadings re: Stila, redactions and process re: reply/objection (.8); review assignment/correspondence from Court (.1) and confer with YCST/Debtor reps re: same (.4) | B016 | 1.30 | 1,436.50 |
| 06/09/22 | RBRAD | Correspondence with C. Grear re: portfolio company liquidity | B016 | 0.20 | 232.00 |

Zohar III, Corp.

| | | Invoice Date: | July 6, 2022 |
| | | Invoice Number: | 50034751 |
| | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 06/10/22 | AKEPH | Emails with CWT, LW, et al re: sale order revisions | B016 | 0.20 | 140.00 |
| 06/10/22 | AKEPH | Call with CWT, AP, KPMG, YCST et al re: PC sale closing structure | B016 | 0.50 | 350.00 |
| 06/10/22 | AKEPH | Review and consider sale order revisions | B016 | 0.60 | 420.00 |
| 06/12/22 | RBRAD | Review additional updates from FTI re: portfolio company liquidity | B016 | 0.20 | 232.00 |
| 06/13/22 | AKEPH | Review and consider EIN application | B016 | 0.30 | 210.00 |
| 06/13/22 | AKEPH | Review and consider revised PC APA amendment | B016 | 0.40 | 280.00 |
| 06/13/22 | CGREA | Review and analyze issues with respect to PC regulatory compliance and reporting issues | B016 | 0.30 | 345.00 |
| 06/13/22 | MNEST | Initial review of Tilton reply re: motion for stay | B016 | 0.60 | 663.00 |
| 06/13/22 | RBRAD | Review financial reporting and planning issues from FTI re: portfolio company | B016 | 0.40 | 464.00 |
| 06/14/22 | AKEPH | Review and consider PC sale steps memo | B016 | 0.50 | 350.00 |
| 06/14/22 | AKEPH | Review and consider PC buyer EIN filing | B016 | 0.60 | 420.00 |
| 06/14/22 | AKEPH | Emails with R. Bartley, C. Nunez et al re: PC sale steps memo | B016 | 0.20 | 140.00 |
| 06/14/22 | CGREA | Review and analyze liquidity and related issues with respect to PC | B016 | 0.40 | 460.00 |
| 06/14/22 | CGREA | Emails with FTI and PC re: liquidity issues | B016 | 0.10 | 115.00 |
| 06/14/22 | EJUST | Research re: PC joinder | B016 | 0.30 | 195.00 |
| 06/14/22 | RBRAD | Correspondence with E. Moser and J. Barry re: portfolio company liquidity and business plan (.3); review power point re: same (.3) | B016 | 0.60 | 696.00 |
| 06/15/22 | AKEPH | Review and revise PC buyer EIN application | B016 | 0.60 | 420.00 |
| 06/15/22 | AKEPH | Research and consider EIN applicable requirements | B016 | 0.90 | 630.00 |
| 06/15/22 | AKEPH | Email with P. Bariso re: APA amendment signature page | B016 | 0.20 | 140.00 |
| 06/15/22 | AKEPH | Review and consider APA amendment changes | B016 | 0.50 | 350.00 |
| 06/15/22 | AKEPH | Email with M. Katzenstein et al re: modifications to APA amendments | B016 | 0.10 | 70.00 |

Zohar III, Corp.

| | | | | Invoice Date: | July 6, 2022 |
| | | | | Invoice Number: | 50034751 |
| | | | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 06/15/22 | CGREA | Emails wiht R/ Bartley and KPMG re: waiver letter and tax reporting issues | B016 | 0.10 | 115.00 |
| 06/15/22 | CGREA | Review and analyze waiver letter in connection with tax reporting issue | B016 | 0.20 | 230.00 |
| 06/16/22 | AKEPH | Review and consider revisions to APA amendment | B016 | 0.30 | 210.00 |
| 06/16/22 | AKEPH | Call with P. Bariso re: PC buyer EIN | B016 | 0.20 | 140.00 |
| 06/16/22 | AKEPH | Emails with M. Katzenstein, R. Bartley and M. Nestor re: EIN application | B016 | 0.20 | 140.00 |
| 06/16/22 | AKEPH | Emails with R. Bartley and R. Poppiti re: APA amendment | B016 | 0.10 | 70.00 |
| 06/17/22 | EJUST | Attend sale hearing for PC | B016 | 1.90 | 1,235.00 |
| 06/17/22 | RBART | Call with J. Sternberg re: tax matters | B016 | 0.30 | 238.50 |
| 06/20/22 | AKEPH | Review and consider final PC NDA addendum | B016 | 0.30 | 210.00 |
| 06/21/22 | AKEPH | Discussion with R. Bartley and B. Lohan re: LLC Agreement | B016 | 0.30 | 210.00 |
| 06/21/22 | AKEPH | Review and revise PC buyer EIN application | B016 | 0.10 | 70.00 |
| 06/21/22 | AKEPH | Review and consider post-emergence structure LLC Agreement | B016 | 0.40 | 280.00 |
| 06/21/22 | AKEPH | Call with P. Bariso re: PC buyer EIN application | B016 | 0.50 | 350.00 |
| 06/22/22 | AKEPH | Emails with R. Bartley, M. Katzenstein et al re: PC EIN application | B016 | 0.10 | 70.00 |
| 06/22/22 | CGREA | Telephone conference with FTI re: tax compliance issues in connection with PC acquisition | B016 | 0.20 | 230.00 |
| 06/22/22 | CGREA | Research re: responsible person issues in connection with tax filings for entity to purchase PC | B016 | 0.40 | 460.00 |
| 06/22/22 | CGREA | Emails wiht A. Kephart and R. Bartley re: tax compliance issues in connection with sale of PC | B016 | 0.20 | 230.00 |
| 06/23/22 | AKEPH | Email with P. Bariso re: EIN application | B016 | 0.10 | 70.00 |
| 06/23/22 | CGREA | Review and analyze issues with respect to PC regulatory reporting and compliance | B016 | 0.40 | 460.00 |
| 06/23/22 | CGREA | Emails with R. Brady and FTI re: PC regulatory reporting and compliance issues | B016 | 0.20 | 230.00 |

Zohar III, Corp.

| | Invoice Date: | July 6, 2022 |
|---|---|---|
| | Invoice Number: | 50034751 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 06/23/22 | RBRAD | Respond to information requests from Portfolio Company (.3) and correspondence with C. Grear and FTI re: same (.1) | B016 | 0.40 | 464.00 |
| 06/24/22 | AKEPH | Gather and Upload PC documents | B016 | 2.40 | 1,680.00 |
| 06/24/22 | AKEPH | Calls with R. Bartley re: Group B PC matters | B016 | 0.40 | 280.00 |
| 06/24/22 | AKEPH | Emails with R. Bartley and FTI re: Group B PC matters | B016 | 0.20 | 140.00 |
| 06/24/22 | AKEPH | Call with J. Sternberg re: uploading PC docs | B016 | 0.10 | 70.00 |
| 06/24/22 | CGREA | Review and analyze credit facility documents for PC and status of forbearance agreements related to same | B016 | 0.80 | 920.00 |
| 06/24/22 | CGREA | Emails with A. Kephart re: PC forbearance status | B016 | 0.10 | 115.00 |
| 06/24/22 | CGREA | Research re: information requested in connection with PC regulatory compliance issues | B016 | 1.10 | 1,265.00 |
| 06/24/22 | RBRAD | Review updates from portfolio company and FTI | B016 | 0.40 | 464.00 |
| 06/24/22 | TPAKR | Emails with YCST re: PC sale update | B016 | 0.10 | 55.00 |
| 06/27/22 | AKEPH | Research and review documentation re: correct capitalization of PC | B016 | 1.10 | 770.00 |
| 06/27/22 | AKEPH | Review and confirm PC loan document uploads | B016 | 0.60 | 420.00 |
| 06/27/22 | AKEPH | Discussion with C. Grear re: PC cap table matters | B016 | 0.70 | 490.00 |
| 06/27/22 | CGREA | Review and analyze materials for portfolio company liquidty and sale process | B016 | 0.40 | 460.00 |
| 06/27/22 | CGREA | Work with A. Kephart on information requested in connection with portfolio company | B016 | 0.70 | 805.00 |
| 06/27/22 | CGREA | Emails to / from RBART and FTI re tax return amendment issues | B016 | 0.10 | 115.00 |
| 06/27/22 | CGREA | Review and analyze portfolio company org docs, issuances, and related documents in connection with information requested for portfolio reporting and compliance issue | B016 | 1.40 | 1,610.00 |
| 06/27/22 | CGREA | Review and analyze proposed federal tax return amendments | B016 | 1.30 | 1,495.00 |

Zohar III, Corp.

| | Invoice Date: | July 6, 2022 |
|---|---|---|
| | Invoice Number: | 50034751 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06/27/22 | CGREA | Teleconference with potfolio company board, management, counsel, and financial advisors, FTI, and R. Brady re portfolio company sale process, regulatory compliance issues, and liquidity issues | B016 | 1.20 | 1,380.00 |
| 06/27/22 | EJUST | Draft proof of claim for PC claim | B016 | 0.40 | 260.00 |
| 06/27/22 | MNEST | Review record/info re PC and government investigation | B016 | 0.80 | 884.00 |
| 06/27/22 | RBART | Review amended returns and correspondence with FTI re: same | B016 | 0.80 | 636.00 |
| 06/27/22 | RBRAD | Review response from C. Grear to portfolio company diligence request | B016 | 0.20 | 232.00 |
| 06/27/22 | RBRAD | Prepare for monthly meeting with Portfolio Company management and advisors | B016 | 0.20 | 232.00 |
| 06/27/22 | RBRAD | Review materials (.4) and conference with portfolio company management and advisors re: same (.8) | B016 | 1.20 | 1,392.00 |
| 06/27/22 | RBRAD | Correspondence with M. Shapiro re: client with interest in portfolio company (.2) and correspondence with C. Tulley and R. Bartley re: same (.2) | B016 | 0.40 | 464.00 |
| 06/27/22 | SREIL | Review document re: a certain PC sale process re: inquiry from R. Bartley re: same (.4); emails with R. Bartley/FTI re: same (.2) | B016 | 0.60 | 375.00 |
| 06/28/22 | AKEPH | Call with LW, AP, CWT, YCST et al re: PC sale matters and related follow up | B016 | 0.80 | 560.00 |
| 06/28/22 | CGREA | Emails to / from KPMG and FTI regarding tax reporting and complicance matters | B016 | 0.20 | 230.00 |
| 06/28/22 | CGREA | Teleconfernce with R. Brady and FTI re portfolio company sale recovery issues | B016 | 0.30 | 345.00 |
| 06/28/22 | CGREA | Review and analyze issues in connection with potential recoveries upon sale of portfolio company | B016 | 0.60 | 690.00 |
| 06/28/22 | CGREA | Analyze issues with respect to tax reporting and compliance for portfolio company losses and required amendments re same | B016 | 0.70 | 805.00 |
| 06/28/22 | CGREA | Multiple emails to / from portfolio company counsel, FTI, and R. Brady re potential recoveries upon sale of portfolio company | B016 | 0.30 | 345.00 |

Zohar III, Corp.

| | Invoice Date: | July 6, 2022 |
|---|---|---|
| | Invoice Number: | 50034751 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 06/28/22 | EJUST | Draft proof of claim for PC claim | B016 | 2.70 | 1,755.00 |
| 06/28/22 | JBROO | Emails with J. Barry re: upcoming document review project | B016 | 0.10 | 45.00 |
| 06/28/22 | RBART | Review correspondence re: PC regulatory issues | B016 | 0.10 | 79.50 |
| 06/28/22 | RBRAD | Review request from portfolio company counsel re: sale proceeds waterfall (.3) and conference call with M. Katzenstein, E. Moser, C. Van Praag and C. Grear re: same (.3) | B016 | 0.60 | 696.00 |
| 06/28/22 | TPAKR | Emails with YCST re: PC sale update | B016 | 0.20 | 110.00 |
| 06/29/22 | AKEPH | Discussion with R. Bartley re: PC buyer name change | B016 | 0.10 | 70.00 |
| 06/29/22 | AKEPH | Review and consolidate PC loan documents | B016 | 1.40 | 980.00 |
| 06/29/22 | CGREA | Emails to / from portfolio company counsel re regulatory reporting and compliance issues | B016 | 0.10 | 115.00 |
| 06/29/22 | CGREA | Attention to information requests in connection with portfolio regulatory reporting and compliance issues | B016 | 0.30 | 345.00 |
| 06/29/22 | CGREA | Emails to / from FTI re Information requests in connection with portfolio regulatory reporting and compliance issues | B016 | 0.20 | 230.00 |
| 06/29/22 | RBRAD | Correspondence with C. Tully and M. Katzenstein re: potential interested bidder for portfolio company | B016 | 0.20 | 232.00 |
| 06/30/22 | AKEPH | Research and consider PC name change | B016 | 0.50 | 350.00 |
| 06/30/22 | AKEPH | Review and consolidate PC loan documents | B016 | 1.30 | 910.00 |
| 06/30/22 | CGREA | Emails to / from R. Brady and portfolio company counsel re regulatory reporting and compliance issues and portfolio company governance issues | B016 | 0.20 | 230.00 |
| 06/30/22 | CGREA | Review and analyze issues with respect to portfolio company regulatory and compliance issues | B016 | 0.30 | 345.00 |
| 06/30/22 | CGREA | Teleconfernce with portfolio company ccounsel re regulatory reporting and compliance issues | B016 | 0.10 | 115.00 |

Zohar III, Corp.

| | | Invoice Date: | July 6, 2022 |
| | | Invoice Number: | 50034751 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|------|----------|-------------|------|-------|--------|
| 06/30/22 | CGREA | Teleconference with portfolio company counsel, R. Brady, and FTI re regulatory reporting and compliance issues | B016 | 0.60 | 690.00 |
| 06/30/22 | JBROO | Review pleadings and document review memo in connection with upcoming document review project re: Galey & Lord | B016 | 2.60 | 1,170.00 |
| 06/30/22 | RBRAD | Review analysis from Portfolio Company counsel re: compliance and business issue (.5) and attend conference call with Portfolio Company counsel and FTI re: same (.6) | B016 | 1.10 | 1,276.00 |
| 06/01/22 | CCORA | Prepare and file Certificate of Service re: Forty-Seventh Fee Report of FTI | B017 | 0.20 | 65.00 |
| 06/03/22 | CCORA | Draft Certificate of No Objection re: Nineteenth Monthly Fee Application of KPMG; email to and from S. Reil re: same | B017 | 0.10 | 32.50 |
| 06/03/22 | CCORA | Prepare and file Certificate of No Objection re: Nineteenth Monthly Fee Application of KPMG | B017 | 0.20 | 65.00 |
| 06/03/22 | SREIL | Review certificate of no objection re: KPMG fee application | B017 | 0.10 | 62.50 |
| 06/09/22 | TPAKR | Emails with YCST re: interim fee issues | B017 | 0.20 | 110.00 |
| 06/10/22 | CCORA | Emails from and to Accounting and U.S. Trustee re: LEDES Data for May invoice | B017 | 0.10 | 32.50 |
| 06/10/22 | TPAKR | Emails with YCST re: interim fee app | B017 | 0.10 | 55.00 |
| 06/13/22 | CCORA | Prepare and file Certificate of Service re: Sixteenth Interim Fee Application of Debtors' Professionals | B017 | 0.20 | 65.00 |
| 06/13/22 | CCORA | Prepare and file Certificate of Service re: Fifty-First Monthly Fee Application of YCST | B017 | 0.20 | 65.00 |
| 06/13/22 | JKOCH | Email correspondence with FTI re: futher modified staffing list | B017 | 0.40 | 200.00 |
| 06/14/22 | JKOCH | Draft motion to amend FTI staffing list (.7); email correspondence with S. Reil re: same (.1) | B017 | 0.80 | 400.00 |
| 06/16/22 | CCORA | Draft Notice re: Fifth Motion to Amend FTI Retention; email to and from J. Kochenash re: same | B017 | 0.10 | 32.50 |
| 06/21/22 | CCORA | Emails from and to J. Kochenash re: Fifth Motion to Amend FTI Retention (.1); revise same (.1) | B017 | 0.20 | 65.00 |

Zohar III, Corp.

| | | | Invoice Date: | July 6, 2022 |
| | | | Invoice Number: | 50034751 |
| | | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 06/21/22 | CCORA | Finalize for filing and coordinate service of Fifth Motion re: Amend FTI Retention | B017 | 0.40 | 130.00 |
| 06/22/22 | CCORA | Draft Certificate of No Objection re: Forty-Eighth Fee Report of FTI; email to and from T. Parkouh re: same | B017 | 0.10 | 32.50 |
| 06/27/22 | CCORA | Draft Certificate of No Objection re: Fifty-First Monthly Fee Application of YCST; email to and from M. Nestor and S. Reil re: same | B017 | 0.10 | 32.50 |
| 06/27/22 | CCORA | Prepare and file Certificate of No Objection re: Forty-Seventh Fee Report of FTI | B017 | 0.20 | 65.00 |
| 06/27/22 | CCORA | Draft Certification of Counsel re: Sixteenth Interim Fee Application of Debtors' Professionals (.5); emails from and to S. Reil re: same (.1) | B017 | 0.60 | 195.00 |
| 06/27/22 | CCORA | Telephone call and emails from and to T. Pakrouh re: Certificate of No Objection for Forty-Seventh Fee Report of FTI | B017 | 0.10 | 32.50 |
| 06/27/22 | CCORA | Prepare and file Certificate of No Objection re: Fifty-First Monthly Fee Application of YCST | B017 | 0.20 | 65.00 |
| 06/27/22 | CCORA | Prepare Fee E-Binder re: Sixteenth Interim Fee Application of Debtors' Professionals | B017 | 0.90 | 292.50 |
| 06/27/22 | CCORA | Finalize for filing and coordinate service of Fee Examiner Report re: Sixteenth Interim Fee Application of YCST | B017 | 0.40 | 130.00 |
| 06/27/22 | SREIL | Review certificate of no objection re: YCST fee application | B017 | 0.10 | 62.50 |
| 06/27/22 | SREIL | Review FTI fee report and correspond with FTI re: same | B017 | 0.40 | 250.00 |
| 06/27/22 | SREIL | Emails with C. Corazza re: interim fee application | B017 | 0.20 | 125.00 |
| 06/28/22 | CCORA | Draft and revise Certification of Counsel re: Sixteenth Interim Fee Application of Debtors' Professionals | B017 | 0.30 | 97.50 |
| 06/28/22 | CCORA | Finalize for filing and coordinate service of Twentieth Monthly Fee Application of KPMG | B017 | 0.40 | 130.00 |
| 06/28/22 | CCORA | Draft Notice re: Twentieth Monthly Fee Application of KPMG; email from and to S. Reil re: same | B017 | 0.10 | 32.50 |
| 06/28/22 | SREIL | Review and comments to interim fee order and related certification of counsel | B017 | 0.30 | 187.50 |

Zohar III, Corp.

| | Invoice Date: | July 6, 2022 |
|---|---|---|
| | Invoice Number: | 50034751 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 06/28/22 | SREIL | Review and coordinate filing of KPMG fee application | B017 | 0.40 | 250.00 |
| 06/29/22 | CCORA | Prepare and file Certificate of Service re: Twentieth Monthly Fee Application of KPMG | B017 | 0.20 | 65.00 |
| 06/29/22 | CCORA | Prepare and file Certification of Counsel re: Sixteenth Interim Fee Application of Debtors' Professionals | B017 | 0.40 | 130.00 |
| 06/29/22 | CCORA | Finalize for filing and coordinate service of Fee Examiner Report re: Sixth Interim Fee Application of KPMG | B017 | 0.40 | 130.00 |
| 06/29/22 | CCORA | Review and revise Certification of Counsel re: Sixteenth Interim Fee Application of Debtors' Professionals (.1); emails from and to S. Reil re: same (.1) | B017 | 0.20 | 65.00 |
| 06/29/22 | CCORA | Prepare and file Certificate of Service re: Fee Examiner Report for Sixteenth Interim Fee Application of YCST | B017 | 0.20 | 65.00 |
| 06/29/22 | CCORA | Review and update Fee E-Binder re: Sixteenth Interim Application of Debtors' Professionals (.4); prepare and send same to Court (.1) | B017 | 0.50 | 162.50 |
| 06/29/22 | SREIL | Review and coordinate filing of certification of counsel/interim fee order | B017 | 0.20 | 125.00 |
| 06/30/22 | CCORA | Finalize for filing and coordinate service of Notice re: Forty-Eighth Fee Report of FTI | B017 | 0.40 | 130.00 |
| 06/30/22 | CCORA | Draft Notice re: Forty-Eighth Fee Report of FTI; email from and to S. Reil re: same | B017 | 0.10 | 32.50 |
| 06/30/22 | SREIL | Coordinate filing of FTI May fee report | B017 | 0.10 | 62.50 |
| 06/03/22 | JBARR | Review, revise and edit exhibit to YCS&T fee app | B018 | 0.70 | 668.50 |
| 06/06/22 | RBRAD | Review exhibit to fee application to maintain privilege and confidentiality | B018 | 0.80 | 928.00 |
| 06/07/22 | CCORA | Draft Fifty-First Monthly Fee Application of YCST | B018 | 0.30 | 97.50 |
| 06/09/22 | CCORA | Emails from and to M. Nestor re: Sixteenth Interim Fee Application of Debtors' Professionals (.1); draft same (.9) | B018 | 1.00 | 325.00 |
| 06/09/22 | CCORA | Finalize for filing and coordinate service of Fifty-First Monthly Fee Application of YCST | B018 | 0.50 | 162.50 |
| 06/09/22 | CCORA | Draft Fifty-First Monthly Fee Application of YCST | B018 | 1.00 | 325.00 |

Zohar III, Corp.

| | | Invoice Date: | July 6, 2022 |
| | | Invoice Number: | 50034751 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06/09/22 | MNEST | Review/revise fee statement and application for filing/service | B018 | 1.10 | 1,215.50 |
| 06/09/22 | RBART | Review fee statement for privilege and confi | B018 | 0.80 | 636.00 |
| 06/10/22 | CCORA | Finalize for filing and coordinate service of Sixteenth Interim Fee Application of Debtors' Professionals | B018 | 0.50 | 162.50 |
| 06/10/22 | CCORA | Draft and revise Sixteenth Interim Fee Application of Debtors' Professionals (2.7); emails and telephone calls from and to J. Brooks re: same (.2) | B018 | 2.90 | 942.50 |
| 06/10/22 | JBROO | Revise and analyze sixteenth interim fee application | B018 | 3.70 | 1,665.00 |
| 06/10/22 | KMORA | Assist in preparation of interim fee application | B018 | 1.00 | 535.00 |
| 06/01/22 | JBARR | Non-working travel to/from meeting with prospective plan administrator and debtors' professionals (billed at 1/2 actual time) | B019 | 2.00 | 1,910.00 |
| 06/01/22 | CCORA | Download and distribute pleadings filed with the Court | B683 | 0.20 | 65.00 |
| 06/01/22 | RFPOP | Emails to and from Latham (.2) and email from counsel for Netherlands (.1) re: appeal and stay pending appeal issues, and consider related issues (.2) re: same | B683 | 0.50 | 397.50 |
| 06/02/22 | CCORA | Download and distribute pleadings filed with the Court | B683 | 0.10 | 32.50 |
| 06/02/22 | RFPOP | Call with A. Kephart re: sale issues | B683 | 0.20 | 159.00 |
| 06/02/22 | RFPOP | Review MD DIP variance report, and email from Latham re: same | B683 | 0.10 | 79.50 |
| 06/02/22 | RFPOP | Call with Latham (.5) and emails to (.2) and from (.2) R. Bartley, E. Justison, counsel for creditors, Latham, and counsel for Netherlands re: Netherlands lien dispute, and review motion for stay pending appeal and related motion to shorten filed by Netherlands (.7) re: same | B683 | 1.60 | 1,272.00 |
| 06/03/22 | CCORA | Download and distribute pleadings filed with the Court | B683 | 0.10 | 32.50 |
| 06/03/22 | CCORA | Review and update 2002 service list and labels | B683 | 0.50 | 162.50 |
| 06/03/22 | CCORA | Draft Joinder re: Debtors' Objection to Netherlands' Stay Pending Appeal of DIP Lien Dispute (.4); draft certificate of service re: same (.1); emails from and to E. Justison re: same (.1) | B683 | 0.60 | 195.00 |

Zohar III, Corp.

| | | |
|---|---|---|
| Invoice Date: | July 6, 2022 |
| Invoice Number: | 50034751 |
| Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 06/03/22 | RBART | Call with R. Poppiti and B. Lohan (.9) and follow up correspondence with YC team (.2) re: sale process/auction/bids | B683 | 1.10 | 874.50 |
| 06/03/22 | RFPOP | Emails from M. Nestor and FTI re: sale bids | B683 | 0.20 | 159.00 |
| 06/03/22 | RFPOP | Review vendor payment report, and email from Latham re: same | B683 | 0.10 | 79.50 |
| 06/03/22 | RFPOP | Email to and from J. Barry re: bar date | B683 | 0.10 | 79.50 |
| 06/03/22 | RFPOP | Review objection filed by debtors to Netherlands motion to shorten for motion for stay pending appeal, and review and comment on draft joinder (.2), emails to and from E. Justison and T. Bollman (.2) and emails to and from (.1) call from (.2) counsel for creditors re: same | B683 | 0.70 | 556.50 |
| 06/03/22 | RFPOP | Review Netherlands credit bid (.2), and call with (.9) and emails to and from (.2) R. Bartley and counsel for creditors, call from counsel for creditors (.3) and call from R. Bartley (.2) re: same | B683 | 1.80 | 1,431.00 |
| 06/03/22 | RFPOP | Review motion filed by Netherlands to certify question to Arizona supreme court and related declaration | B683 | 0.60 | 477.00 |
| 06/06/22 | CCORA | Review and update Critical Dates | B683 | 0.70 | 227.50 |
| 06/06/22 | CCORA | Email from and to E. Justison re: meeting of creditors | B683 | 0.10 | 32.50 |
| 06/06/22 | CCORA | Download and distribute pleadings filed with the Court | B683 | 0.20 | 65.00 |
| 06/06/22 | JBARR | Email re: POC in MD case | B683 | 0.10 | 95.50 |
| 06/06/22 | MNEST | Confer with parties re: potential competing bid (.3); confer with Zohar reps re: same (.3); review draft motion re: qui tam and DOJ settlement (.4); review revisions re: same (.2) | B683 | 1.30 | 1,436.50 |
| 06/06/22 | RFPOP | Review and comment on draft 9019 motion for qui tam settlement agreement (1.2), and emails to and from Latham and counsel for creditors (.2) re: same | B683 | 1.40 | 1,113.00 |
| 06/06/22 | RFPOP | Emails to and from E. Justison re: 341 meeting | B683 | 0.10 | 79.50 |
| 06/06/22 | RFPOP | Review Netherlands reply in connection with motion to shorten for motion for stay pending appeal, and review order entered by Court in connection with same | B683 | 0.40 | 318.00 |

Zohar III, Corp.

| | | | Invoice Date: | | July 6, 2022 |
| | | | Invoice Number: | | 50034751 |
| | | | Matter Number: | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 06/06/22 | RFPOP | Emails to and from E. Justison re: bar date | B683 | 0.10 | 79.50 |
| 06/06/22 | RFPOP | Emails from M. Nestor re: bids received | B683 | 0.20 | 159.00 |
| 06/07/22 | CCORA | Download and distribute pleadings filed with the Court | B683 | 0.10 | 32.50 |
| 06/07/22 | EJUST | Attend 341 meeting for PC | B683 | 2.20 | 1,430.00 |
| 06/07/22 | JBARR | Various emails re: sale, PBGC, related | B683 | 0.30 | 286.50 |
| 06/07/22 | RBART | Meet with A. Kephart re: APA, NDA issues (.3); confer with R. Poppiti re: sale issues (.2); discuss 341 meeting with E. Justison (.1); correspondence re: DOJ matters (.1) | B683 | 0.70 | 556.50 |
| 06/07/22 | RFPOP | Review and comment on draft 9019 motion to approve DOJ and insurer qui tam settlement agreements (.3), and emails to and from Latham (.1) re: same | B683 | 0.40 | 318.00 |
| 06/07/22 | RFPOP | Review and comment on revised drafts of DOJ and insurer qui tam settlement agreements (1.3), and emails to (.2) and from (.2) Latham and counsel for creditors re: same | B683 | 1.70 | 1,351.50 |
| 06/07/22 | RFPOP | Call with YCST team, Latham and counsel for creditors re: case update and upcoming deadlines and tasks | B683 | 0.70 | 556.50 |
| 06/07/22 | RFPOP | Emails to and from E. Justison re: 341 meeting | B683 | 0.20 | 159.00 |
| 06/07/22 | RFPOP | Email from Latham re: Netherlands credit bid | B683 | 0.20 | 159.00 |
| 06/07/22 | RFPOP | Email from PBGC re: pension plan | B683 | 0.10 | 79.50 |
| 06/07/22 | RFPOP | Review notice of successful bidder and cancelled auction | B683 | 0.10 | 79.50 |
| 06/07/22 | RFPOP | Review revised language from Latham re: proposed resolution of DOJ informal sale objection, and emails from Latham re: same | B683 | 0.20 | 159.00 |
| 06/08/22 | CCORA | Review and update Critical Dates | B683 | 0.20 | 65.00 |
| 06/08/22 | RBART | Calls and correspodnence wtih A. Kephart and C. Nunez re: MD Emergence structure (.3); call with B. Lohan (.6) and correspondence with M. Bergman (.1) re: PBGC issues; | B683 | 1.00 | 795.00 |

Zohar III, Corp.

| | | Invoice Date: | July 6, 2022 |
|---|---|---|---|
| | | Invoice Number: | 50034751 |
| | | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 06/08/22 | RFPOP | Emails to (.3) and from (.2) independent director, FTI and Latham re: DOJ and insurer qui tam settlement agreements | B683 | 0.50 | 397.50 |
| 06/08/22 | RFPOP | Review and comment on revised draft proposed language resolving DOJ informal sale objection (.4), and email to Latham (.1) re: same | B683 | 0.50 | 397.50 |
| 06/08/22 | RFPOP | Emails to and from (.1) and call with (.5) Latham re: Netherlands lien dispute, and consider related issues (.4) re: same | B683 | 1.00 | 795.00 |
| 06/08/22 | RFPOP | Emails to and from J. Barry, R. Bartley and FTI re: Ankura fees and expenses | B683 | 0.20 | 159.00 |
| 06/08/22 | RFPOP | Discussion with R. Bartley (.1), call with A. Kephart (.2) and emails to and from R. Bartley and A. Kephart (.2) re: budget and wind-down issues, and consider related issues (.2) re: same | B683 | 0.70 | 556.50 |
| 06/08/22 | RFPOP | Review and comment on revised draft motion to approve Axxeum settlement agreement (.3), and email to and from Latham (.1) re: same | B683 | 0.40 | 318.00 |
| 06/08/22 | RFPOP | Emails to and from R. Bartley, A. Kephart and counsel for Ankura re: credit bid direction | B683 | 0.20 | 159.00 |
| 06/09/22 | CCORA | Draft Joinder re: Debtors' Objection to Netherlands' Stay Pending Appeal of DIP Lien Dispute (.2); emails from and to R. Poppiti and E. Justison re: same (.1) | B683 | 0.30 | 97.50 |
| 06/09/22 | CCORA | Download and distribute pleadings filed with the Court | B683 | 0.10 | 32.50 |
| 06/09/22 | EJUST | Review and comment on PC joinder | B683 | 0.10 | 65.00 |
| 06/09/22 | MNEST | Review draft documents re: DOJ settlement (.4); confer with Debtor/MD professionals re: same (.3) | B683 | 0.70 | 773.50 |
| 06/09/22 | RFPOP | Review and comment on draft objection to Netherlands motion for stay pending appeal (2.3), and call with Latham (.6) and call to counsel for creditors (.1) re: same | B683 | 3.00 | 2,385.00 |
| 06/09/22 | RFPOP | Review and comment on revised draft proposed language resolving DOJ sale objection, and email to and from Latham re: same | B683 | 0.30 | 238.50 |
| 06/09/22 | RFPOP | Email from Latham re: contract assumption and assignment issue | B683 | 0.20 | 159.00 |

Zohar III, Corp.

| | Invoice Date: | July 6, 2022 |
|---|---|---|
| | Invoice Number: | 50034751 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06/09/22 | RFPOP | Review DIP variance report, and email from Latham re: same | B683 | 0.10 | 79.50 |
| 06/09/22 | RFPOP | Research re: sale issues re: Netherlands lien dispute | B683 | 0.60 | 477.00 |
| 06/09/22 | RFPOP | Review and comment on revised draft of motion to approve DOJ and insurer qui tam settlement agreements (.4), and emails to and from Latham (.2), call from counsel for creditors (.4) and review revised draft of DOJ agreement (.3) re: same | B683 | 1.30 | 1,033.50 |
| 06/09/22 | RFPOP | Email to counsel for creditors re: Netherlands lien dispute | B683 | 0.30 | 238.50 |
| 06/09/22 | RFPOP | Email to and from counsel for Ankura re: sale order | B683 | 0.10 | 79.50 |
| 06/10/22 | CCORA | Emails from and to R. Poppiti and E. Justison re: Joinder to Debtors' Objection to Netherlands' Stay Pending Appeal of DIP Lien Dispute | B683 | 0.20 | 65.00 |
| 06/10/22 | CCORA | Finalize for filing and coordinate service of Joinder re: Debtors' Objection to Netherlands' Stay Pending Appeal of DIP Lien Dispute | B683 | 0.40 | 130.00 |
| 06/10/22 | CCORA | Download and distribute pleadings filed with the Court | B683 | 0.20 | 65.00 |
| 06/10/22 | RBART | Discuss sale order issues with R. Poppiti (.2) and follow up re same (.1) with E. Justison and Poppiti; call with PBGC (.5); correspondence re: RSA (.2); call with Poppiti re: Dutch litigation (.2) | B683 | 1.20 | 954.00 |
| 06/10/22 | RFPOP | Review draft joinder to debtors objection to Netherlands motion for stay pending appeal, and emails to and from C. Corazza and counsel for creditors re: same | B683 | 0.30 | 238.50 |

Zohar III, Corp.

| | Invoice Date: | July 6, 2022 |
|---|---|---|
| | Invoice Number: | 50034751 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 06/10/22 | RFPOP | Discussion with R. Bartley (.2), emails to and from R. Bartley and E. Justison (.1), emails to (.2) and from (.2) Latham, emails to (.2) and from (.2) counsel for creditors, email to counsel for Ankura (.1), calls with Latham (.7 and 6), call with R. Bartley (.3) and call from counsel for Netherlands (.6) re: various sale issues, including DOJ informal objection and Netherlands lien dispute, and review and comment on revised draft proposed language resolving DOJ objection (.5), review DIP order (.4), and draft proposed language for Ankura credit bid direction (.3) re: sameS | B683 | 4.60 | 3,657.00 |
| 06/10/22 | RFPOP | Emails to and from R. Bartley, FTI, counsel for creditors and Latham re: DOJ and insurer qui tam settlement agreements | B683 | 0.20 | 159.00 |
| 06/10/22 | RFPOP | Email from Latham re: contract assumption and assignment issue | B683 | 0.10 | 79.50 |
| 06/10/22 | RFPOP | Review report of vendor prepetition payments, and email from Latham re: same | B683 | 0.10 | 79.50 |
| 06/10/22 | RFPOP | Email to and from E. Justison re: Netherlands motion for certification to AZ supreme court | B683 | 0.10 | 79.50 |
| 06/11/22 | RFPOP | Review Netherlands statement of issues on appeal | B683 | 0.20 | 159.00 |
| 06/11/22 | RFPOP | Review revised draft of contract assumption schedule, and email from Latham re: same | B683 | 0.20 | 159.00 |
| 06/11/22 | RFPOP | Review motion to approve settlement agreement filed by debtors | B683 | 0.20 | 159.00 |
| 06/11/22 | RFPOP | Review objection filed by debtors to Netherlands motion for stay pending appeal | B683 | 0.40 | 318.00 |
| 06/13/22 | CCORA | Prepare and file Certificate of Services re: Joinder to Debtors' Objection to Netherlands' Stay Pending Appeal of DIP Lien Dispute | B683 | 0.30 | 97.50 |
| 06/13/22 | CCORA | Download and distribute pleadings filed with the Court | B683 | 0.10 | 32.50 |
| 06/13/22 | MNEST | Review pleadings re: sale/Netherlands objection/Sale order (.5); confer with Latham/YCST re: same (.3) | B683 | 0.80 | 884.00 |
| 06/13/22 | RBART | Review Dutch objection and consider potential responses | B683 | 0.40 | 318.00 |

Zohar III, Corp.

| | Invoice Date: | July 6, 2022 |
|---|---|---|
| | Invoice Number: | 50034751 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06/13/22 | RFPOP | Review draft proposed APA amendment, and email from Latham re: same | B683 | 0.30 | 238.50 |
| 06/13/22 | RFPOP | Review Netherlands supplemental sale objection (.3), and emails to (.2) and from (.2) R. Bartley, counsel for creditors, and Latham and review proposed revisions from counsel for Netherlands to draft proposed sale order (.3) re: same | B683 | 1.00 | 795.00 |
| 06/13/22 | RFPOP | Review Huntington Beach assumption and assignment objection, and email from Latham re: same | B683 | 0.20 | 159.00 |
| 06/13/22 | RFPOP | Review and comment on revised draft proposed sale order (.8), and emails to (.2) and from (.2) R. Bartley, counsel for creditors, Latham and counsel for Ankura re: same | B683 | 1.20 | 954.00 |
| 06/14/22 | MNEST | Brief review of qui tam/DOJ settlements (.2); correspondence with Latham re: same (.2); review filed motion re qui tam settlement (.5) | B683 | 0.90 | 994.50 |
| 06/14/22 | RBART | Weekly advisor call (.5); correspondence with R. Poppiti and LW re finalized QT settlement (.2); Brief review of sale reply (.2); review and further comment on steps memo (.2); review sale order revisions (.2) | B683 | 1.30 | 1,033.50 |
| 06/14/22 | RBART | Steps memo re Credit Bid transaction | B683 | 0.40 | 318.00 |
| 06/14/22 | RFPOP | Call with YCST team, counsel for creditors and Latham re: case update and upcoming deadlines and tasks | B683 | 0.60 | 477.00 |
| 06/14/22 | RFPOP | Review redline of proposed final version of motion to approve DOJ and insurer qui tam settlement agreements and redlines of settlement agreements (.4), and emails to and from (.2) and call with (.2) Latham and email to FTI and independent director (.1) re: same | B683 | 0.90 | 715.50 |
| 06/14/22 | RFPOP | Emails to and from E. Justison re: joinder to debtors objection to Netherlands motion for certification | B683 | 0.10 | 79.50 |
| 06/14/22 | RFPOP | Review comments from counsel for creditors, counsel for Ankura and counsel for PPAS to sale order (.4), and emails to and from R. Bartley, counsel for creditors, Latham, counsel for Ankura and counsel for PPAS (.2) re: same | B683 | 0.60 | 477.00 |

Zohar III, Corp.

| | Invoice Date: | July 6, 2022 |
|---|---|---|
| | Invoice Number: | 50034751 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 06/14/22 | RFPOP | Email from Latham re: revised contract assumption schedule | B683 | 0.10 | 79.50 |
| 06/14/22 | RFPOP | Email to and from Latham re: proposed language resolving Huntington Beach sale order objection | B683 | 0.20 | 159.00 |
| 06/15/22 | CCORA | Prepare E-Binder re: June 17, 2022 Hearing | B683 | 0.90 | 292.50 |
| 06/15/22 | CCORA | Draft Joinder re: Debtors' Objection to Netherlands' Motion for Clarification (.4); emails from and to E. Justison re: same (.1) | B683 | 0.50 | 162.50 |
| 06/15/22 | CCORA | Email to YCST Team re: Zoom Appearances for June 17, 2022 Hearing | B683 | 0.10 | 32.50 |
| 06/15/22 | CCORA | Download and distribute pleadings filed with the Court | B683 | 0.70 | 227.50 |
| 06/15/22 | CCORA | Email from and to E. Justison re: First Day Hearing Transcript | B683 | 0.10 | 32.50 |
| 06/15/22 | MNEST | Reviewing drafts/pleadings re: sale and stay hearing (1.3); confer with YCST/parties re: same (.5) | B683 | 1.80 | 1,989.00 |
| 06/15/22 | RFPOP | Review reply filed by Netherlands to objections to motion for stay pending appeal | B683 | 0.20 | 159.00 |
| 06/15/22 | RFPOP | Review and comment on draft Orlofsky declaration in support of sale from Latham (.3), and emails to and from FTI and Latham (.2) re: same | B683 | 0.50 | 397.50 |
| 06/15/22 | RFPOP | Review Moelis declaration in support of sale filed by debtors | B683 | 0.20 | 159.00 |
| 06/15/22 | RFPOP | Review agenda for June 17th hearing | B683 | 0.10 | 79.50 |
| 06/15/22 | RFPOP | Review supplemental contract assumption notice filed by debtors, and email to and from Latham re: same | B683 | 0.20 | 159.00 |
| 06/15/22 | RFPOP | Review and comment on draft reply from Latham to sale objections (.4), and emails to and from Latham and counsel for creditors (.2) re: same | B683 | 0.60 | 477.00 |
| 06/15/22 | RFPOP | Review and comment on draft objection from Latham to Netherlands motion for certification to Arizona supreme court (1.1), and emails to and from Latham (.1) re: same | B683 | 1.20 | 954.00 |
| 06/15/22 | RFPOP | Emails from counsel for creditors, Latham and counsel for Ankura re: revised proposed sale order | B683 | 0.20 | 159.00 |

Zohar III, Corp.

| | | | |
|---|---|---|---|
| Invoice Date: | | | July 6, 2022 |
| Invoice Number: | | | 50034751 |
| Matter Number: | | | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06/16/22 | CCORA | Finalize for filing and coordinate service of Joinder re: Debtors' Objection to Netherlands Motion for Clarification for Dist. Ct. Case No. 22-702 | B683 | 0.30 | 97.50 |
| 06/16/22 | CCORA | Download and distribute pleadings filed with the Court | B683 | 0.30 | 97.50 |
| 06/16/22 | CCORA | Prepare and update E-Binder re: June 17, 2022 Hearing | B683 | 0.60 | 195.00 |
| 06/16/22 | CCORA | Arrange Zoom appearances re: June 17, 2022 Hearing (.2); emails from and to YCST Team re: same (.1) | B683 | 0.30 | 97.50 |
| 06/16/22 | CCORA | Review and revise Joinder re: Debtors' Objection to Netherlands Motion for Clarification for Dist. Ct. Case No. 22-702 (.1); emails from and to R. Poppiti re: same (.1) | B683 | 0.20 | 65.00 |
| 06/16/22 | MNEST | Continue review of pleadings/issues re: stay and sale hearing (1.2); participate on teleconference (.8) and numerous correspondence re: same (.6) | B683 | 2.60 | 2,873.00 |
| 06/16/22 | RBART | Confer with A. Kephart re: emergence/closing issues | B683 | 0.20 | 159.00 |
| 06/16/22 | RFPOP | Review amended agenda for June 17th hearing | B683 | 0.10 | 79.50 |
| 06/16/22 | RFPOP | Emails (.2) and from (.2) and call with (.8) M. Nestor, Latham and counsel for creditors and call with counsel for creditors (.4) re: contested sale hearing, and consider related issues (.7) re: same | B683 | 2.30 | 1,828.50 |
| 06/16/22 | RFPOP | Review DIP variance report, and email from Latham re: same | B683 | 0.10 | 79.50 |
| 06/16/22 | RFPOP | Review Orlofsky declaration filed by debtors in support of sale | B683 | 0.20 | 159.00 |
| 06/16/22 | RFPOP | Revise and finalize for filing joinder to debtors objection to Netherlands motion for certification to Arizona supreme court | B683 | 0.10 | 79.50 |
| 06/16/22 | RFPOP | Review correspondence from counsel for Netherlands re: Netherlands lien dispute (.2), and emails to (.2) and from (.2) R. Bartley, counsel for creditors and Latham re: same | B683 | 0.60 | 477.00 |
| 06/16/22 | RFPOP | Emails to and from A. Kephart re: comments from counsel for Patriarch to proposed APA amendment | B683 | 0.20 | 159.00 |
| 06/17/22 | MNEST | Teleconference with C. Harris re: hearing re: sale/stay (.2); participate at hearing re: stay of sale (Netherlands) and sale (1.7) | B683 | 1.90 | 2,099.50 |

Zohar III, Corp.

| | Invoice Date: | July 6, 2022 |
| | Invoice Number: | 50034751 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06/17/22 | RBART | Attend stay pending appeal argument (1.6) and follow up with B. Lohan re: sale outcome (.2) | B683 | 1.80 | 1,431.00 |
| 06/17/22 | RFPOP | Prepare for (2.7) and attend (2.8) sale/Netherlands stay pending hearing | B683 | 5.50 | 4,372.50 |
| 06/17/22 | RFPOP | Email from counsel for Netherlands re: Netherlands lien dispute | B683 | 0.10 | 79.50 |
| 06/17/22 | RFPOP | Review vendor pre-petition payment report from Latham, and email from Latham re: same | B683 | 0.10 | 79.50 |
| 06/20/22 | RFPOP | Prepare open issues list | B683 | 0.40 | 318.00 |
| 06/20/22 | RFPOP | Review and comment on draft mediation statement for Netherlands appeal, and email to and from Latham re: same | B683 | 0.40 | 318.00 |
| 06/21/22 | CCORA | Download and distribute pleadings filed with the Court | B683 | 0.20 | 65.00 |
| 06/21/22 | RFPOP | Emails to (.2) and (.2) from Latham and counsel for Netherlands and call with Latham (.5) re: emergency motion to stay to be filed by Netherlands in district court, and research re: recent precedent (1.3) re: same | B683 | 2.20 | 1,749.00 |
| 06/21/22 | RFPOP | Discussion with A. Kephart re: sale issues | B683 | 0.20 | 159.00 |
| 06/21/22 | RFPOP | Email from Latham re: contract assumption and assignment issues | B683 | 0.10 | 79.50 |
| 06/21/22 | RFPOP | Review and comment on draft settlement/stay relief motion for litigation claim and related stipulation (1.1), and email to and from Latham (.2) re: same | B683 | 1.30 | 1,033.50 |
| 06/21/22 | RFPOP | Review revised draft proposed mediation statement for Netherlands appeal | B683 | 0.20 | 159.00 |
| 06/21/22 | RFPOP | Review Netherlands notice of appeal (.2), and review DIP order (.4) re: same | B683 | 0.60 | 477.00 |
| 06/22/22 | CCORA | Download and distribute pleadings filed with the Court | B683 | 0.30 | 97.50 |
| 06/22/22 | RFPOP | Review Netherlands emergency motion filed in district court to stay sale order and phase one order and consider related issues (1.4), and review district court's order setting briefing schedule (.1) and call to Latham (.1) re: same | B683 | 1.60 | 1,272.00 |

Zohar III, Corp.

| | Invoice Date: | July 6, 2022 |
|---|---|---|
| | Invoice Number: | 50034751 |
| | Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 06/22/22 | RFPOP | Review and comment on draft proposed stipulation and order extending DOJ's deadline to object to dischargeability (.4), and email to and from Latham (.1) re: same | B683 | 0.50 | 397.50 |
| 06/22/22 | RFPOP | Emails from Latham and counsel for creditors re: contract assumption issues | B683 | 0.20 | 159.00 |
| 06/23/22 | CCORA | Review and update Critical Dates | B683 | 1.10 | 357.50 |
| 06/23/22 | CCORA | Download and distribute pleadings filed with the Court | B683 | 0.10 | 32.50 |
| 06/23/22 | EJUST | Review PC docket and review and revise critical dates | B683 | 0.30 | 195.00 |
| 06/23/22 | MNEST | Review pleadings re: DOJ (.5) and Netherlands appeal (.4); numerous correspondence with parties re: same (.5) | B683 | 1.40 | 1,547.00 |
| 06/23/22 | RBART | Weekly call with MD-Zohar advisor group | B683 | 0.50 | 397.50 |
| 06/23/22 | RFPOP | Emails to and from counsel for creditors re: bar date | B683 | 0.10 | 79.50 |
| 06/23/22 | RFPOP | Emails to and from R. Bartley re: wind-down issues | B683 | 0.10 | 79.50 |
| 06/23/22 | RFPOP | Call with R. Bartley, counsel for creditors and Latham re: case update and upcoming deadline and tasks | B683 | 0.50 | 397.50 |
| 06/23/22 | RFPOP | Emails from Latham and counsel for creditors re: contract assumption issues | B683 | 0.20 | 159.00 |
| 06/24/22 | CCORA | Finalize for filing and coordinate service of Joinder re: Debtors' Objection to Stay Pending Appeal of Phase 1 Ruling and Sale Order | B683 | 0.30 | 97.50 |
| 06/24/22 | CCORA | Prepare, coordinate and anticipate filing of Joinder re: Debtors' Objection to Stay Pending Appeal of Phase 1 Ruling and Sale Order | B683 | 0.30 | 97.50 |
| 06/24/22 | CCORA | Download and distribute pleadings filed with the Court | B683 | 0.10 | 32.50 |
| 06/24/22 | CCORA | Draft Joinder re: Debtors' Objection to Stay Pending Appeal of Phase 1 Ruling & Sale Order (.2); emails from and to R. Poppiti re: same (.1) | B683 | 0.30 | 97.50 |
| 06/24/22 | MNEST | Brief review of issues re: India claim, Netherlands, qui tam and related pending issues (.5); confer with YCST/stakeholder reps re: same (.3) | B683 | 0.80 | 884.00 |

Zohar III, Corp.

| | | | | | |
|---|---|---|---|---|---|
| | | Invoice Date: | | | July 6, 2022 |
| | | Invoice Number: | | | 50034751 |
| | | Matter Number: | | | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 06/24/22 | RFPOP | Review motion filed by debtors to approve stipulation with Reeds for stay relief | B683 | 0.40 | 318.00 |
| 06/24/22 | RFPOP | Emails to and from FTI and Latham re: updated DIP budget, and review budget re: same | B683 | 0.20 | 159.00 |
| 06/24/22 | RFPOP | Review DIP variance report, and email from Latham re: same | B683 | 0.10 | 79.50 |
| 06/24/22 | RFPOP | Review district court order removing appeal from mediation process | B683 | 0.10 | 79.50 |
| 06/24/22 | RFPOP | Review report from Latham of prepetition vendor payments, and email from Latham re: same | B683 | 0.10 | 79.50 |
| 06/24/22 | RFPOP | Review and comment on draft objection Latham to Netherlands district court motion for stay pending appeal (.8), and emails to and from Latham (.1) re: same | B683 | 0.90 | 715.50 |
| 06/24/22 | RFPOP | Email to and from Latham re: Simm litigation | B683 | 0.20 | 159.00 |
| 06/24/22 | RFPOP | Review objection filed by debtors to Netherlands district court motion for stay pending appeal (.3), and revise and finalize for filing joinder to objection (.1) and emails to and from C. Corazza (.2) re: same | B683 | 0.60 | 477.00 |
| 06/24/22 | RFPOP | Review Netherlands reply in connection with Arizona certification motion | B683 | 0.40 | 318.00 |
| 06/24/22 | RFPOP | Emails to and from Latham re: contract assumption schedule | B683 | 0.10 | 79.50 |
| 06/24/22 | RFPOP | Emails to and from Latham re: UST informal response to motion filed by debtors to approve settlement with Axxeum | B683 | 0.30 | 238.50 |
| 06/27/22 | RBART | Call with LW and R. Poppiti re: potential exit options (.6); review materials and follow up with FTI re: Pederson consulting agreement | B683 | 0.80 | 636.00 |
| 06/27/22 | RFPOP | Email from Latham re: UST inquiries re: qui tam and Axxeum settlement motions | B683 | 0.20 | 159.00 |
| 06/27/22 | RFPOP | Email from Latham and email to counsel for creditors re: Turkey litigation | B683 | 0.10 | 79.50 |
| 06/27/22 | RFPOP | Review Netherlands reply in connection with district court certification motion | B683 | 0.30 | 238.50 |
| 06/27/22 | RFPOP | Emails to and from Latham re: revised draft stipulation with DOJ to extend deadline to object to dischargeability, and review DOJ comments re: same | B683 | 0.20 | 159.00 |

Zohar III, Corp.

| | Invoice Date: | July 6, 2022 |
| | Invoice Number: | 50034751 |
| | Matter Number: | 076834.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06/27/22 | RFPOP | Call with R. Bartley and Latham re: wind-down issues (.6), and prepare for same (.2) | B683 | 0.80 | 636.00 |
| 06/28/22 | CCORA | Prepare proofs of claims (1.3); emails from and to E. Justison re: same (.2) | B683 | 1.80 | 585.00 |
| 06/28/22 | CCORA | Download and distribute pleadings filed with the Court | B683 | 0.20 | 65.00 |
| 06/28/22 | MNEST | Teleconference with counsel for MD re: pending issues | B683 | 0.60 | 663.00 |
| 06/28/22 | RBART | Weekly advisor call (.5); review sur reply brief re Dutch lien dispute and consider argument vis a vis zohar bid (.2) | B683 | 0.70 | 556.50 |
| 06/28/22 | RFPOP | Emails to and from Latham and counsel for creditors re: Turkish arbitration, and review related materials re: same | B683 | 0.30 | 238.50 |
| 06/28/22 | RFPOP | Call with YCST team, Latham and counsel for creditors re: case update and upcoming deadlines and tasks | B683 | 0.60 | 477.00 |
| 06/28/22 | RFPOP | Review motion for leave and sur-reply filed by debtors in connection with Netherlands certification motion | B683 | 0.30 | 238.50 |
| 06/28/22 | RFPOP | Emails to and from Latham and Troutman re: inquiries from UST to Axxeum 9019 motion | B683 | 0.20 | 159.00 |
| 06/28/22 | RFPOP | Emails from M. Nestor and Latham re: MD sale issues, and review redline of related agreement re: same | B683 | 0.20 | 159.00 |
| 06/28/22 | RFPOP | Emails to and from Latham and counsel for creditors re: India litigation (.2), and review related materials (.2) re: same | B683 | 0.40 | 318.00 |
| 06/29/22 | CCORA | Download and distribute pleadings filed with the Court | B683 | 0.20 | 65.00 |
| 06/29/22 | RFPOP | Review Netherlands objection to motion for leave filed by debtors | B683 | 0.20 | 159.00 |
| 06/29/22 | RFPOP | Emails to and from Latham re: India litigation and Turkish arbitration | B683 | 0.20 | 159.00 |
| 06/29/22 | RFPOP | Emails to and from R. Bartley and Latham re: qui tam settlement | B683 | 0.20 | 159.00 |
| 06/30/22 | CCORA | Download and distribute pleadings filed with the Court | B683 | 0.10 | 32.50 |
| 06/30/22 | CCORA | Review and revise proofs of claim (.4); emails from and to E. Justison re: same (.1) | B683 | 0.50 | 162.50 |
| 06/30/22 | RFPOP | Review DIP variance report, and email from Latham re: same | B683 | 0.20 | 159.00 |

Zohar III, Corp.

| | | | |
|---|---|---|---|
| Invoice Date: | July 6, 2022 |
| Invoice Number: | 50034751 |
| Matter Number: | 076834.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 06/30/22 | RFPOP | Review and comment on draft Zohar proofs of claim (1.4), and emails to and from E. Justison (.2) re: same | B683 | 1.60 | 1,272.00 |
| 06/30/22 | RFPOP | Review amended ordinary course professional list filed by debtors | B683 | 0.10 | 79.50 |
| 06/30/22 | RFPOP | Email to and from Latham re: Simm litigation | B683 | 0.10 | 79.50 |
| 06/30/22 | RFPOP | Review and comment on draft stipulation for Knox stay relief and on related draft motion to approve stipulation (.9) , and emails to and from Latham (.1) re: same | B683 | 1.00 | 795.00 |
| 06/02/22 | CCORA | Download and distribute pleadings filed with the Court | B834 | 0.10 | 32.50 |
| 06/21/22 | CCORA | Download and distribute pleadings filed with the Court | B834 | 0.20 | 65.00 |
| 06/30/22 | CCORA | Download and distribute pleadings filed with the Court | B834 | 0.10 | 32.50 |
| | | | **Total** | **1,263.80** | **$914,262.00** |

Zohar III, Corp.

| | | Invoice Date: | July 6, 2022 |
| | | Invoice Number: | 50034751 |
| | | Matter Number: | 076834.1001 |

**Timekeeper Summary**

| Initials | Name | Timekeeper Title | Hours | Rate | Amount |
|----------|------|------------------|-------|------|--------|
| ACHAV | Alberto E. Chavez | Associate | 46.20 | 535.00 | 24,717.00 |
| AKEPH | Allurie R. Kephart | Partner | 25.80 | 700.00 | 18,060.00 |
| BFLIN | C. Barr Flinn | Partner | 69.60 | 1,160.00 | 80,736.00 |
| CCORA | Chad A. Corazza | Paralegal | 60.90 | 325.00 | 19,792.50 |
| CLAMB | Christopher M. Lambe | Associate | 2.30 | 500.00 | 1,150.00 |
| CGREA | Craig D. Grear | Partner | 29.60 | 1,150.00 | 34,040.00 |
| ELEON | Edwin Leon | Associate | 18.50 | 400.00 | 7,400.00 |
| EJUST | Elizabeth S. Justison | Associate | 8.30 | 650.00 | 5,395.00 |
| EBURT | Emily V. Burton | Partner | 54.40 | 795.00 | 43,248.00 |
| JHUGH | James P. Hughes | Partner | 5.10 | 1,150.00 | 5,865.00 |
| JKOCH | Jared W. Kochenash | Associate | 9.40 | 500.00 | 4,700.00 |
| JBARR | Joseph M. Barry | Partner | 88.90 | 955.00 | 84,899.50 |
| JBROO | Joshua Brooks | Associate | 66.50 | 450.00 | 29,925.00 |
| JDUDA | Justin P. Duda | Partner | 2.40 | 675.00 | 1,620.00 |
| KMORA | Katelin A. Morales | Associate | 101.70 | 535.00 | 54,409.50 |
| KRICK | Kevin P. Rickert | Associate | 9.50 | 515.00 | 4,892.50 |
| KHELL | Kristen Hellstern | Paralegal | 4.20 | 335.00 | 1,407.00 |
| MCARB | Michael A. Carbonara | Associate | 44.20 | 400.00 | 17,680.00 |
| MNEST | Michael R. Nestor | Partner | 102.60 | 1,105.00 | 113,373.00 |
| MNEIB | Michael S. Neiburg | Partner | 53.30 | 800.00 | 42,640.00 |
| MFRAT | Monica Fratticci | Paralegal | 2.30 | 175.00 | 402.50 |
| NHANO | Nehama L. Hanoch | Associate | 31.10 | 400.00 | 12,440.00 |
| RFPOP | Robert F. Poppiti | Partner | 72.00 | 795.00 | 57,240.00 |
| RBRAD | Robert S. Brady | Partner | 16.60 | 1,160.00 | 19,256.00 |
| REAST | Roxanne M. Eastes | Associate | 12.60 | 500.00 | 6,300.00 |
| RBART | Ryan M. Bartley | Partner | 180.30 | 795.00 | 143,338.50 |
| SREIL | Shane M. Reil | Associate | 10.90 | 625.00 | 6,812.50 |
| TPAKR | Tara C. Pakrouh | Associate | 127.90 | 550.00 | 70,345.00 |
| TBOLL | Troy Bollman | Paralegal | 6.70 | 325.00 | 2,177.50 |
| **Total** | | | **1,263.80** | | **$914,262.00** |

| Zohar III, Corp. | | Invoice Date: | July 6, 2022 |
| | | Invoice Number: | 50034751 |
| | | Matter Number: | 076834.1001 |

**Task Summary**

### Task Code:B001 — Case Administration

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|-----------------|-------|------|--------|
| Michael R. Nestor | Partner | 0.90 | 1,105.00 | 994.50 |
| Robert S. Brady | Partner | 0.10 | 1,160.00 | 116.00 |
| Roxanne M. Eastes | Associate | 2.00 | 500.00 | 1,000.00 |
| Shane M. Reil | Associate | 0.90 | 625.00 | 562.50 |
| Chad A. Corazza | Paralegal | 4.40 | 325.00 | 1,430.00 |
| **Total** | | **8.30** | | **4,103.00** |

### Task Code:B002 — Court Hearings

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|-----------------|-------|------|--------|
| Joseph M. Barry | Partner | 3.00 | 955.00 | 2,865.00 |
| Michael R. Nestor | Partner | 8.20 | 1,105.00 | 9,061.00 |
| Michael S. Neiburg | Partner | 2.90 | 800.00 | 2,320.00 |
| Robert S. Brady | Partner | 1.00 | 1,160.00 | 1,160.00 |
| Chad A. Corazza | Paralegal | 8.50 | 325.00 | 2,762.50 |
| Troy Bollman | Paralegal | 0.40 | 325.00 | 130.00 |
| **Total** | | **24.00** | | **18,298.50** |

### Task Code:B003 — Cash Collateral/DIP Financing

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|-----------------|-------|------|--------|
| Joseph M. Barry | Partner | 6.20 | 955.00 | 5,921.00 |
| Ryan M. Bartley | Partner | 0.60 | 795.00 | 477.00 |
| Tara C. Pakrouh | Associate | 0.30 | 550.00 | 165.00 |
| Chad A. Corazza | Paralegal | 1.20 | 325.00 | 390.00 |
| **Total** | | **8.30** | | **6,953.00** |

### Task Code:B004 — Schedules & Statements, U.S. Trustee Reports

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|-----------------|-------|------|--------|
| Jared W. Kochenash | Associate | 0.20 | 500.00 | 100.00 |
| Shane M. Reil | Associate | 0.70 | 625.00 | 437.50 |
| Chad A. Corazza | Paralegal | 0.70 | 325.00 | 227.50 |
| **Total** | | **1.60** | | **765.00** |

### Task Code:B006 — Use, Sale or Lease of Property (363 issues)

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|-----------------|-------|------|--------|
| Joseph M. Barry | Partner | 5.40 | 955.00 | 5,157.00 |
| Justin P. Duda | Partner | 2.40 | 675.00 | 1,620.00 |
| Ryan M. Bartley | Partner | 7.60 | 795.00 | 6,042.00 |
| Tara C. Pakrouh | Associate | 0.40 | 550.00 | 220.00 |
| **Total** | | **15.80** | | **13,039.00** |

| Zohar III, Corp. | | Invoice Date: | July 6, 2022 |
| | | Invoice Number: | 50034751 |
| | | Matter Number: | 076834.1001 |

**Task Code:B007**            **Claims Analysis, Objections and Resolutions**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Michael S. Neiburg | Partner | 1.80 | 800.00 | 1,440.00 |
| Robert S. Brady | Partner | 0.30 | 1,160.00 | 348.00 |
| Ryan M. Bartley | Partner | 0.80 | 795.00 | 636.00 |
| Edwin Leon | Associate | 18.50 | 400.00 | 7,400.00 |
| Chad A. Corazza | Paralegal | 2.20 | 325.00 | 715.00 |
| **Total** | | **23.60** | | **10,539.00** |

**Task Code:B008**            **Meetings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Joseph M. Barry | Partner | 10.10 | 955.00 | 9,645.50 |
| Michael R. Nestor | Partner | 3.40 | 1,105.00 | 3,757.00 |
| Robert S. Brady | Partner | 3.10 | 1,160.00 | 3,596.00 |
| Ryan M. Bartley | Partner | 3.50 | 795.00 | 2,782.50 |
| Jared W. Kochenash | Associate | 0.50 | 500.00 | 250.00 |
| Shane M. Reil | Associate | 0.20 | 625.00 | 125.00 |
| **Total** | | **20.80** | | **20,156.00** |

**Task Code:B011**            **Other Adversary Proceedings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| C. Barr Flinn | Partner | 69.60 | 1,160.00 | 80,736.00 |
| Emily V. Burton | Partner | 54.40 | 795.00 | 43,248.00 |
| Joseph M. Barry | Partner | 31.60 | 955.00 | 30,178.00 |
| Michael R. Nestor | Partner | 27.00 | 1,105.00 | 29,835.00 |
| Michael S. Neiburg | Partner | 31.90 | 800.00 | 25,520.00 |
| Robert S. Brady | Partner | 0.60 | 1,160.00 | 696.00 |
| Ryan M. Bartley | Partner | 20.50 | 795.00 | 16,297.50 |
| Alberto E. Chavez | Associate | 46.20 | 535.00 | 24,717.00 |
| Christopher M. Lambe | Associate | 2.30 | 500.00 | 1,150.00 |
| Jared W. Kochenash | Associate | 7.50 | 500.00 | 3,750.00 |
| Joshua Brooks | Associate | 11.60 | 450.00 | 5,220.00 |
| Katelin A. Morales | Associate | 100.70 | 535.00 | 53,874.50 |
| Kevin P. Rickert | Associate | 9.50 | 515.00 | 4,892.50 |
| Michael A. Carbonara | Associate | 44.20 | 400.00 | 17,680.00 |
| Nehama L. Hanoch | Associate | 31.10 | 400.00 | 12,440.00 |
| Roxanne M. Eastes | Associate | 10.60 | 500.00 | 5,300.00 |
| Shane M. Reil | Associate | 0.10 | 625.00 | 62.50 |
| Tara C. Pakrouh | Associate | 126.30 | 550.00 | 69,465.00 |
| Chad A. Corazza | Paralegal | 5.80 | 325.00 | 1,885.00 |
| Kristen Hellstern | Paralegal | 4.20 | 335.00 | 1,407.00 |
| Monica Fratticci | Paralegal | 2.30 | 175.00 | 402.50 |
| Troy Bollman | Paralegal | 0.50 | 325.00 | 162.50 |
| **Total** | | **638.50** | | **428,919.00** |

Zohar III, Corp.

| | |
|---|---|
| Invoice Date: | July 6, 2022 |
| Invoice Number: | 50034751 |
| Matter Number: | 076834.1001 |

**Task Code:B012**          **Plan and Disclosure Statement**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Allurie R. Kephart | Partner | 2.10 | 700.00 | 1,470.00 |
| Craig D. Grear | Partner | 12.20 | 1,150.00 | 14,030.00 |
| James P. Hughes | Partner | 0.80 | 1,150.00 | 920.00 |
| Joseph M. Barry | Partner | 16.40 | 955.00 | 15,662.00 |
| Michael R. Nestor | Partner | 36.60 | 1,105.00 | 40,443.00 |
| Michael S. Neiburg | Partner | 16.70 | 800.00 | 13,360.00 |
| Robert F. Poppiti | Partner | 6.30 | 795.00 | 5,008.50 |
| Robert S. Brady | Partner | 2.30 | 1,160.00 | 2,668.00 |
| Ryan M. Bartley | Partner | 133.80 | 795.00 | 106,371.00 |
| Joshua Brooks | Associate | 46.90 | 450.00 | 21,105.00 |
| Shane M. Reil | Associate | 1.30 | 625.00 | 812.50 |
| Tara C. Pakrouh | Associate | 0.10 | 550.00 | 55.00 |
| Chad A. Corazza | Paralegal | 10.10 | 325.00 | 3,282.50 |
| Troy Bollman | Paralegal | 5.80 | 325.00 | 1,885.00 |
| **Total** | | **291.40** | | **227,072.50** |

**Task Code:B014**          **General Corporate Matters**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| James P. Hughes | Partner | 4.30 | 1,150.00 | 4,945.00 |
| Joseph M. Barry | Partner | 10.70 | 955.00 | 10,218.50 |
| Michael R. Nestor | Partner | 4.80 | 1,105.00 | 5,304.00 |
| Robert F. Poppiti | Partner | 1.30 | 795.00 | 1,033.50 |
| Robert S. Brady | Partner | 0.70 | 1,160.00 | 812.00 |
| Ryan M. Bartley | Partner | 1.00 | 795.00 | 795.00 |
| Joshua Brooks | Associate | 1.60 | 450.00 | 720.00 |
| Shane M. Reil | Associate | 1.20 | 625.00 | 750.00 |
| **Total** | | **25.60** | | **24,578.00** |

**Task Code:B015**          **Employee Matters**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Tara C. Pakrouh | Associate | 0.20 | 550.00 | 110.00 |
| **Total** | | **0.20** | | **110.00** |

Zohar III, Corp.

| | | |
|---|---|---|
| Invoice Date: | | July 6, 2022 |
| Invoice Number: | | 50034751 |
| Matter Number: | | 076834.1001 |

**Task Code:B016**      **Asset Analysis**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allurie R. Kephart | Partner | 23.70 | 700.00 | 16,590.00 |
| Craig D. Grear | Partner | 17.40 | 1,150.00 | 20,010.00 |
| Joseph M. Barry | Partner | 2.40 | 955.00 | 2,292.00 |
| Michael R. Nestor | Partner | 7.80 | 1,105.00 | 8,619.00 |
| Robert S. Brady | Partner | 7.70 | 1,160.00 | 8,932.00 |
| Ryan M. Bartley | Partner | 1.60 | 795.00 | 1,272.00 |
| Elizabeth S. Justison | Associate | 5.70 | 650.00 | 3,705.00 |
| Joshua Brooks | Associate | 2.70 | 450.00 | 1,215.00 |
| Shane M. Reil | Associate | 4.70 | 625.00 | 2,937.50 |
| Tara C. Pakrouh | Associate | 0.30 | 550.00 | 165.00 |
| **Total** | | **74.00** | | **65,737.50** |

**Task Code:B017**      **Retention of Professionals/Fee Issues**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Jared W. Kochenash | Associate | 1.20 | 500.00 | 600.00 |
| Shane M. Reil | Associate | 1.80 | 625.00 | 1,125.00 |
| Tara C. Pakrouh | Associate | 0.30 | 550.00 | 165.00 |
| Chad A. Corazza | Paralegal | 7.50 | 325.00 | 2,437.50 |
| **Total** | | **10.80** | | **4,327.50** |

**Task Code:B018**      **Fee Application Preparation**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Joseph M. Barry | Partner | 0.70 | 955.00 | 668.50 |
| Michael R. Nestor | Partner | 1.10 | 1,105.00 | 1,215.50 |
| Robert S. Brady | Partner | 0.80 | 1,160.00 | 928.00 |
| Ryan M. Bartley | Partner | 0.80 | 795.00 | 636.00 |
| Joshua Brooks | Associate | 3.70 | 450.00 | 1,665.00 |
| Katelin A. Morales | Associate | 1.00 | 535.00 | 535.00 |
| Chad A. Corazza | Paralegal | 6.20 | 325.00 | 2,015.00 |
| **Total** | | **14.30** | | **7,663.00** |

**Task Code:B019**      **Travel**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Joseph M. Barry | Partner | 2.00 | 955.00 | 1,910.00 |
| **Total** | | **2.00** | | **1,910.00** |

Zohar III, Corp.

| | | |
|---|---|---|
| Invoice Date: | | July 6, 2022 |
| Invoice Number: | | 50034751 |
| Matter Number: | | 076834.1001 |

**Task Code:B683**             **MD Helicopter**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Joseph M. Barry | Partner | 0.40 | 955.00 | 382.00 |
| Michael R. Nestor | Partner | 12.80 | 1,105.00 | 14,144.00 |
| Robert F. Poppiti | Partner | 64.40 | 795.00 | 51,198.00 |
| Ryan M. Bartley | Partner | 10.10 | 795.00 | 8,029.50 |
| Elizabeth S. Justison | Associate | 2.60 | 650.00 | 1,690.00 |
| Chad A. Corazza | Paralegal | 13.90 | 325.00 | 4,517.50 |
| **Total** | | **104.20** | | **79,961.00** |

**Task Code:B834**             **Dura Bankruptcy**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Chad A. Corazza | Paralegal | 0.40 | 325.00 | 130.00 |
| **Total** | | **0.40** | | **130.00** |

# **EXHIBIT B**

Zohar III, Corp.

| | |
|---|---|
| Invoice Date: | July 6, 2022 |
| Invoice Number: | 50034751 |
| Matter Number: | 076834.1001 |

**Cost Detail**

| Date | Description | Quantity | Amount |
|------|-------------|---------:|-------:|
| 05/02/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 05/02/22 | Docket Retrieval / Search | 12.00 | 1.20 |
| 05/02/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 05/02/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 05/02/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 05/02/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 05/02/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 05/02/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/02/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 05/02/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 05/02/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 05/02/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 05/02/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 05/02/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 05/02/22 | Docket Retrieval / Search | 26.00 | 2.60 |
| 05/02/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 05/03/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 05/03/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/03/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 05/03/22 | Docket Retrieval / Search | 12.00 | 1.20 |
| 05/03/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 05/03/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/03/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 05/03/22 | Docket Retrieval / Search | 16.00 | 1.60 |
| 05/03/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 05/04/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 05/04/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 05/04/22 | Docket Retrieval / Search | 26.00 | 2.60 |
| 05/04/22 | Docket Retrieval / Search | 11.00 | 1.10 |
| 05/04/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 05/04/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 05/04/22 | Docket Retrieval / Search | 14.00 | 1.40 |
| 05/04/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 05/04/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 05/04/22 | Docket Retrieval / Search | 12.00 | 1.20 |
| 05/04/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 05/04/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 05/04/22 | Docket Retrieval / Search | 8.00 | 0.80 |

**Zohar III, Corp.**

| | | | |
|---|---|---|---|
| | | Invoice Date: | July 6, 2022 |
| | | Invoice Number: | 50034751 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
|---|---|---|---|
| 05/04/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 05/04/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 05/04/22 | Docket Retrieval / Search | 12.00 | 1.20 |
| 05/04/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 05/04/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 05/04/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 05/04/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 05/04/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 05/04/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 05/04/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/04/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 05/04/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 05/04/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 05/04/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 05/04/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 05/05/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 05/05/22 | Docket Retrieval / Search | 25.00 | 2.50 |
| 05/05/22 | Docket Retrieval / Search | 12.00 | 1.20 |
| 05/05/22 | Docket Retrieval / Search | 29.00 | 2.90 |
| 05/05/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 05/05/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 05/05/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/05/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 05/05/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 05/05/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 05/05/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 05/05/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 05/05/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 05/05/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 05/06/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 05/06/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/06/22 | Docket Retrieval / Search | 7.00 | 0.70 |
| 05/06/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 05/06/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/06/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 05/06/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/06/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/06/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 05/06/22 | Docket Retrieval / Search | 5.00 | 0.50 |

Zohar III, Corp.

| | | |
|---|---|---|
| Invoice Date: | | July 6, 2022 |
| Invoice Number: | | 50034751 |
| Matter Number: | | 076834.1001 |

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 05/06/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 05/06/22 | Docket Retrieval / Search | 10.00 | 1.00 |
| 05/06/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 05/06/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 05/06/22 | Docket Retrieval / Search | 11.00 | 1.10 |
| 05/06/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 05/06/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/06/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 05/06/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 05/06/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 05/06/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 05/06/22 | Docket Retrieval / Search | 16.00 | 1.60 |
| 05/09/22 | Docket Retrieval / Search | 10.00 | 1.00 |
| 05/09/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/09/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/09/22 | Docket Retrieval / Search | 12.00 | 1.20 |
| 05/09/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 05/09/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 05/09/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 05/09/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 05/09/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 05/09/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 05/10/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 05/10/22 | Docket Retrieval / Search | 26.00 | 2.60 |
| 05/10/22 | Docket Retrieval / Search | 12.00 | 1.20 |
| 05/10/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 05/10/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 05/10/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 05/10/22 | Docket Retrieval / Search | 10.00 | 1.00 |
| 05/10/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/10/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 05/10/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 05/10/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 05/10/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 05/10/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 05/11/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/11/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 05/11/22 | Docket Retrieval / Search | 10.00 | 1.00 |
| 05/11/22 | Docket Retrieval / Search | 1.00 | 0.10 |

Zohar III, Corp.

| | Invoice Date: | July 6, 2022 |
| --- | --- | --- |
| | Invoice Number: | 50034751 |
| | Matter Number: | 076834.1001 |

| Date | Description | Quantity | Amount |
| --- | --- | --- | --- |
| 05/11/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 05/11/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 05/11/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 05/11/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/11/22 | Docket Retrieval / Search | 15.00 | 1.50 |
| 05/11/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 05/11/22 | Docket Retrieval / Search | 12.00 | 1.20 |
| 05/11/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/11/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 05/11/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 05/12/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 05/12/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 05/12/22 | Docket Retrieval / Search | 10.00 | 1.00 |
| 05/12/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 05/12/22 | Docket Retrieval / Search | 12.00 | 1.20 |
| 05/12/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 05/13/22 | Docket Retrieval / Search | 20.00 | 2.00 |
| 05/13/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 05/13/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 05/13/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/13/22 | Docket Retrieval / Search | 27.00 | 2.70 |
| 05/13/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 05/13/22 | Docket Retrieval / Search | 17.00 | 1.70 |
| 05/13/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 05/13/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 05/13/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/13/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 9.86 |
| 05/13/22 | Docket Retrieval / Search | 13.00 | 1.30 |
| 05/13/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 05/13/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 05/13/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 05/13/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 05/13/22 | Docket Retrieval / Search | 16.00 | 1.60 |
| 05/13/22 | Docket Retrieval / Search | 10.00 | 1.00 |
| 05/13/22 | Docket Retrieval / Search | 12.00 | 1.20 |
| 05/13/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 05/13/22 | Docket Retrieval / Search | 12.00 | 1.20 |
| 05/13/22 | Docket Retrieval / Search | 3.00 | 0.30 |

Zohar III, Corp.

| | | Invoice Date: | July 6, 2022 |
| | | Invoice Number: | 50034751 |
| | | Matter Number: | 076834.1001 |

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 05/13/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 05/13/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/13/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 05/13/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 05/13/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 05/13/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 05/13/22 | Docket Retrieval / Search | 11.00 | 1.10 |
| 05/13/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/13/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 05/16/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 05/16/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 05/16/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 05/16/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 05/16/22 | Docket Retrieval / Search | 10.00 | 1.00 |
| 05/16/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/16/22 | Docket Retrieval / Search | 12.00 | 1.20 |
| 05/16/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 05/16/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 05/16/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 05/16/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 05/16/22 | Docket Retrieval / Search | 7.00 | 0.70 |
| 05/16/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 05/16/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 05/16/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/16/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 05/16/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/16/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 15.26 |
| 05/16/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 05/16/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/16/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 05/16/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 05/16/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/16/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 05/16/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 05/16/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 05/16/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 05/16/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 05/16/22 | Docket Retrieval / Search | 1.00 | 0.10 |

Zohar III, Corp.

| | Invoice Date: | July 6, 2022 |
| --- | --- | --- |
| | Invoice Number: | 50034751 |
| | Matter Number: | 076834.1001 |

| Date | Description | Quantity | Amount |
| --- | --- | --- | --- |
| 05/16/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 05/16/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 05/16/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/16/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 05/16/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/16/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/16/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 05/16/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 05/16/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 05/16/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 05/16/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 05/16/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 05/16/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 05/16/22 | Docket Retrieval / Search | 14.00 | 1.40 |
| 05/16/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 05/16/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 05/16/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 05/16/22 | Docket Retrieval / Search | 11.00 | 1.10 |
| 05/17/22 | Docket Retrieval / Search | 12.00 | 1.20 |
| 05/17/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 05/17/22 | Docket Retrieval / Search | 12.00 | 1.20 |
| 05/17/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 05/17/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 05/17/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 05/17/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/17/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 05/17/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 05/17/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 05/17/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 05/17/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/17/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 05/17/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 05/17/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 05/17/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/18/22 | Docket Retrieval / Search | 10.00 | 1.00 |
| 05/18/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 05/18/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 05/18/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 05/18/22 | Docket Retrieval / Search | 12.00 | 1.20 |

Zohar III, Corp.

| | | Invoice Date: | July 6, 2022 |
| | | Invoice Number: | 50034751 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
|---|---|---|---|
| 05/18/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 05/18/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 05/18/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 05/18/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 05/18/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 05/18/22 | Docket Retrieval / Search | 12.00 | 1.20 |
| 05/19/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 05/19/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 05/19/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 05/19/22 | Docket Retrieval / Search | 26.00 | 2.60 |
| 05/19/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/19/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 05/19/22 | Docket Retrieval / Search | 12.00 | 1.20 |
| 05/19/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 05/19/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 05/19/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 05/19/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 05/19/22 | Docket Retrieval / Search | 17.00 | 1.70 |
| 05/19/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 05/19/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 05/20/22 | Docket Retrieval / Search | 12.00 | 1.20 |
| 05/20/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 05/20/22 | Docket Retrieval / Search | 26.00 | 2.60 |
| 05/20/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/20/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 7.20 |
| 05/20/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 16.12 |
| 05/20/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 05/20/22 | Docket Retrieval / Search | 11.00 | 1.10 |
| 05/20/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 05/20/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/20/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 05/20/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 05/20/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 05/20/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 05/20/22 | Docket Retrieval / Search | 26.00 | 2.60 |
| 05/20/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 05/20/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 05/20/22 | Docket Retrieval / Search | 1.00 | 0.10 |

Zohar III, Corp.

| | Invoice Date: | July 6, 2022 |
| --- | --- | --- |
| | Invoice Number: | 50034751 |
| | Matter Number: | 076834.1001 |

| Date | Description | Quantity | Amount |
| --- | --- | --- | --- |
| 05/20/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 05/23/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 05/23/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 05/23/22 | Docket Retrieval / Search | 27.00 | 2.70 |
| 05/23/22 | Docket Retrieval / Search | 12.00 | 1.20 |
| 05/23/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 05/23/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/23/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/23/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 05/23/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 05/23/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 05/23/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 05/23/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 05/23/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 05/23/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 05/23/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 05/23/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 05/24/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 05/24/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/24/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/24/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/24/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/24/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/24/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 05/24/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 05/24/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/24/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 6.03 |
| 05/24/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 05/24/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/24/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 05/24/22 | Docket Retrieval / Search | 12.00 | 1.20 |
| 05/24/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 05/24/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 05/24/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 05/24/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 05/24/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/24/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 05/24/22 | Docket Retrieval / Search | 1.00 | 0.10 |

Zohar III, Corp.

| | Invoice Date: | July 6, 2022 |
|---|---|---|
| | Invoice Number: | 50034751 |
| | Matter Number: | 076834.1001 |

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 05/24/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/24/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 05/24/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 05/24/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/24/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/24/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/24/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/24/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/24/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/24/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/24/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/24/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/24/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/24/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/24/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 05/24/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 05/25/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 05/25/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 05/25/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/25/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 05/25/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 05/25/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/25/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 2.04 |
| 05/25/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 05/25/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 05/25/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 05/25/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 05/25/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/25/22 | Docket Retrieval / Search | 27.00 | 2.70 |
| 05/25/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/25/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 05/25/22 | Docket Retrieval / Search | 12.00 | 1.20 |
| 05/25/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 05/26/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 05/26/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 05/26/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/26/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 05/26/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/26/22 | Docket Retrieval / Search | 7.00 | 0.70 |

Zohar III, Corp.

| | | Invoice Date: | July 6, 2022 |
| | | Invoice Number: | 50034751 |
| | | Matter Number: | 076834.1001 |

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 05/26/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/26/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 7.20 |
| 05/26/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 05/26/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 05/26/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 05/26/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/26/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/26/22 | Docket Retrieval / Search | 12.00 | 1.20 |
| 05/26/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 05/26/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/26/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/26/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 05/26/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 05/26/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 05/26/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/26/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/26/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 05/26/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 05/27/22 | Docket Retrieval / Search | 11.00 | 1.10 |
| 05/27/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/27/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 05/27/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/27/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/27/22 | Docket Retrieval / Search | 12.00 | 1.20 |
| 05/27/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 05/27/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 05/27/22 | Docket Retrieval / Search | 11.00 | 1.10 |
| 05/27/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 05/27/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 05/27/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 05/27/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 05/27/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/27/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 05/27/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 05/27/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 05/27/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 05/27/22 | Docket Retrieval / Search | 4.00 | 0.40 |
| 05/27/22 | Docket Retrieval / Search | 8.00 | 0.80 |

Zohar III, Corp.

| | | Invoice Date: | July 6, 2022 |
| | | Invoice Number: | 50034751 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
|----------|-----------------|-------------:|-----------:|
| 05/27/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 05/27/22 | Docket Retrieval / Search | 26.00 | 2.60 |
| 05/27/22 | Docket Retrieval / Search | 12.00 | 1.20 |
| 05/27/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 05/31/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 05/31/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 05/31/22 | Docket Retrieval / Search | 12.00 | 1.20 |
| 05/31/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 05/31/22 | Docket Retrieval / Search | 30.00 | 3.00 |
| 05/31/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/31/22 | Docket Retrieval / Search | 11.00 | 1.10 |
| 05/31/22 | Docket Retrieval / Search | 6.00 | 0.60 |
| 05/31/22 | Docket Retrieval / Search | 12.00 | 1.20 |
| 05/31/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 05/31/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/31/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 05/31/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/31/22 | Docket Retrieval / Search | 26.00 | 2.60 |
| 05/31/22 | Docket Retrieval / Search | 1.00 | 0.10 |
| 05/31/22 | Docket Retrieval / Search | 8.00 | 0.80 |
| 05/31/22 | Docket Retrieval / Search | 9.00 | 0.90 |
| 05/31/22 | Docket Retrieval / Search | 12.00 | 1.20 |
| 05/31/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 05/31/22 | Docket Retrieval / Search | 2.00 | 0.20 |
| 05/31/22 | Docket Retrieval / Search | 26.00 | 2.60 |
| 05/31/22 | Docket Retrieval / Search | 5.00 | 0.50 |
| 05/31/22 | Docket Retrieval / Search | 3.00 | 0.30 |
| 06/01/22 | Photocopy Charges Duplication BW | 34.00 | 3.40 |
| 06/01/22 | Photocopy Charges Duplication BW | 42.00 | 4.20 |
| 06/01/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 74.98 |
| 06/01/22 | Deposition/Transcript - 58 page hourly original transcript of 5/17 hearing | 1.00 | 420.50 |
| 06/01/22 | Photocopy Charges Duplication BW | 36.00 | 3.60 |
| 06/02/22 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 06/02/22 | Computerized Legal Research Westlaw Search by: PAKROUH,TARA C | 12.00 | 20.28 |
| 06/02/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 1.49 |

Zohar III, Corp.

| | | | |
|---|---|---|---|
| | Invoice Date: | | July 6, 2022 |
| | Invoice Number: | | 50034751 |
| | Matter Number: | | 076834.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
|---|---|---|---|
| 06/02/22 | Computerized Legal Research Westlaw Search by: BARTLEY,RYAN M | 7.00 | 11.83 |
| 06/02/22 | Computerized Legal Research Westlaw Search by: CARBONARA,MICHAEL | 24.00 | 40.56 |
| 06/03/22 | Computerized Legal Research Westlaw Search by: RICKERT,KEVIN | 34.00 | 57.46 |
| 06/03/22 | Computerized Legal Research Westlaw Search by: CARBONARA,MICHAEL | 9.00 | 15.21 |
| 06/03/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 16.05 |
| 06/03/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 5.17 |
| 06/03/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 3.13 |
| 06/03/22 | AP Outside Scanning Svcs - Blowback x 2 from email attachment stapled Rush hand delivery to Chancellor McCormick 971502 | 1.00 | 30.24 |
| 06/03/22 | Photocopy Charges Duplication BW | 40.00 | 4.00 |
| 06/03/22 | Computerized Legal Research | 1.00 | 153.00 |
| 06/03/22 | Photocopy Charges Duplication BW | 26.00 | 2.60 |
| 06/03/22 | Postage POSTAGE | 1.00 | 2.60 |
| 06/03/22 | Computerized Legal Research Westlaw Search by: BARTLEY,RYAN M | 2.00 | 3.38 |
| 06/03/22 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 06/03/22 | Postage POSTAGE | 15.00 | 17.40 |
| 06/04/22 | Computerized Legal Research Westlaw Search by: BARTLEY,RYAN M | 4.00 | 6.76 |
| 06/04/22 | Computerized Legal Research Westlaw Search by: MORALES,KATELIN | 30.00 | 50.70 |
| 06/04/22 | Computerized Legal Research Westlaw Search by: PAKROUH,TARA C | 20.00 | 33.80 |
| 06/04/22 | Computerized Legal Research Westlaw Search by: RICKERT,KEVIN | 37.00 | 62.53 |
| 06/05/22 | Computerized Legal Research Westlaw Search by: BARTLEY,RYAN M | 37.00 | 62.53 |
| 06/05/22 | Computerized Legal Research Westlaw Search by: MORALES,KATELIN | 3.00 | 5.07 |
| 06/05/22 | Computerized Legal Research Westlaw Search by: CARBONARA,MICHAEL | 1.00 | 1.69 |
| 06/06/22 | Photocopy Charges Duplication BW | 41.00 | 4.10 |
| 06/06/22 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 6.81 |
| 06/06/22 | Computerized Legal Research Westlaw Search by: BROOKS,JOSHUA | 17.00 | 28.73 |

Zohar III, Corp.

| | | | |
|---|---|---|---|
| | Invoice Date: | | July 6, 2022 |
| | Invoice Number: | | 50034751 |
| | Matter Number: | | 076834.1001 |

| Date | Description | Quantity | Amount |
|------|-------------|---------:|-------:|
| 06/06/22 | Color Photocopy Charges Duplication Color | 4.00 | 3.20 |
| 06/06/22 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 06/06/22 | Photocopy Charges Duplication BW | 51.00 | 5.10 |
| 06/06/22 | Photocopy Charges Duplication BW | 19.00 | 1.90 |
| 06/06/22 | Color Photocopy Charges Duplication Color | 4.00 | 3.20 |
| 06/06/22 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 06/06/22 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 06/07/22 | Color Photocopy Charges Duplication Color | 15.00 | 12.00 |
| 06/07/22 | Photocopy Charges Duplication BW | 38.00 | 3.80 |
| 06/07/22 | Color Photocopy Charges Duplication Color | 18.00 | 14.40 |
| 06/07/22 | AP Outside Scanning Svcs - Blowback x 2 from email attachments Insert tabs GBC bind Hand delivery to Chancellor McCormick 972670 | 1.00 | 53.80 |
| 06/07/22 | Computerized Legal Research Westlaw Search by: BARTLEY,RYAN M | 3.00 | 5.07 |
| 06/07/22 | Photocopy Charges Duplication BW | 37.00 | 3.70 |
| 06/07/22 | Photocopy Charges Duplication BW | 19.00 | 1.90 |
| 06/07/22 | Photocopy Charges Duplication BW | 25.00 | 2.50 |
| 06/08/22 | Postage POSTAGE | 7.00 | 8.12 |
| 06/08/22 | Photocopy Charges Duplication BW | 3.00 | 0.30 |
| 06/08/22 | Computerized Legal Research Westlaw Search by: BROOKS,JOSHUA | 2.00 | 3.38 |
| 06/09/22 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 06/09/22 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 06/09/22 | Photocopy Charges Duplication BW | 52.00 | 5.20 |
| 06/09/22 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 06/09/22 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 06/09/22 | Parking - Parking for J. Barry for 3rd Circuit Court Argument on May 26, 2022 | 1.00 | 30.00 |
| 06/09/22 | Air/Rail Travel - Amtrak to/from NYC for J. Barry for creditor meeting on May 31, 2022 | 1.00 | 464.00 |
| 06/09/22 | Postage POSTAGE | 1.00 | 9.25 |
| 06/09/22 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 06/09/22 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 06/09/22 | Color Photocopy Charges Duplication Color | 7.00 | 5.60 |
| 06/09/22 | Color Photocopy Charges Duplication Color | 7.00 | 5.60 |
| 06/09/22 | Photocopy Charges Duplication BW | 12.00 | 1.20 |
| 06/09/22 | Color Photocopy Charges Duplication Color | 8.00 | 6.40 |
| 06/09/22 | Photocopy Charges Duplication BW | 76.00 | 7.60 |
| 06/09/22 | Photocopy Charges Duplication BW | 54.00 | 5.40 |
| 06/09/22 | Color Photocopy Charges Duplication Color | 7.00 | 5.60 |

Zohar III, Corp.

| | | |
|---|---|---|
| Invoice Date: | July 6, 2022 |
| Invoice Number: | 50034751 |
| Matter Number: | 076834.1001 |

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 06/09/22 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 06/09/22 | Photocopy Charges Duplication BW | 1.00 | 0.10 |
| 06/10/22 | Photocopy Charges Duplication BW | 14.00 | 1.40 |
| 06/10/22 | Postage POSTAGE | 15.00 | 17.40 |
| 06/10/22 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 06/10/22 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 06/10/22 | Color Photocopy Charges Duplication Color | 1.00 | 0.80 |
| 06/10/22 | Photocopy Charges Duplication BW | 14.00 | 1.40 |
| 06/10/22 | Postage POSTAGE | 1.00 | 2.60 |
| 06/10/22 | Color Photocopy Charges Duplication Color | 10.00 | 8.00 |
| 06/10/22 | Photocopy Charges Duplication BW | 3.00 | 0.30 |
| 06/10/22 | Photocopy Charges Duplication BW | 37.00 | 3.70 |
| 06/10/22 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 06/11/22 | Computerized Legal Research Westlaw Search by: BROOKS,JOSHUA | 11.00 | 18.59 |
| 06/12/22 | Computerized Legal Research Westlaw Search by: BROOKS,JOSHUA | 4.00 | 6.76 |
| 06/13/22 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 06/13/22 | Color Photocopy Charges Duplication Color | 2.00 | 1.60 |
| 06/13/22 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 06/13/22 | Color Photocopy Charges Duplication Color | 13.00 | 10.40 |
| 06/13/22 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 06/13/22 | Photocopy Charges Duplication BW | 26.00 | 2.60 |
| 06/13/22 | Color Photocopy Charges Duplication Color | 12.00 | 9.60 |
| 06/13/22 | Color Photocopy Charges Duplication Color | 14.00 | 11.20 |
| 06/13/22 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 06/13/22 | Color Photocopy Charges Duplication Color | 10.00 | 8.00 |
| 06/13/22 | Postage POSTAGE | 1.00 | 1.36 |
| 06/13/22 | Photocopy Charges Duplication BW | 40.00 | 4.00 |
| 06/13/22 | Computerized Legal Research Westlaw Search by: BROOKS,JOSHUA | 11.00 | 18.59 |
| 06/13/22 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 06/13/22 | Color Photocopy Charges Duplication Color | 13.00 | 10.40 |
| 06/13/22 | Photocopy Charges Duplication BW | 14.00 | 1.40 |
| 06/13/22 | Computerized Legal Research Westlaw Search by: BARTLEY,RYAN M | 3.00 | 5.07 |
| 06/13/22 | Color Photocopy Charges Duplication Color | 12.00 | 9.60 |
| 06/13/22 | Photocopy Charges Duplication BW | 53.00 | 5.30 |
| 06/13/22 | Color Photocopy Charges Duplication Color | 5.00 | 4.00 |
| 06/13/22 | Photocopy Charges Duplication BW | 5.00 | 0.50 |

Zohar III, Corp.

| | | |
|---|---|---|
| Invoice Date: | | July 6, 2022 |
| Invoice Number: | | 50034751 |
| Matter Number: | | 076834.1001 |

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 06/14/22 | Computerized Legal Research Westlaw Search by: CARBONARA,MICHAEL | 122.00 | 206.18 |
| 06/14/22 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 06/14/22 | Photocopy Charges Duplication BW | 34.00 | 3.40 |
| 06/14/22 | Photocopy Charges Duplication BW | 59.00 | 5.90 |
| 06/14/22 | Air/Rail Travel - R. Bartley regarding travel to/from NY (Amtrak round-trip) related to meeting with D. Dunn (FTI Consulting) on 6/1/22 | 1.00 | 412.00 |
| 06/14/22 | Air/Rail Travel - One way Amtrak ticket for R. Bartley from Wilmington to NY on 5/10/22 for mediation preparation | 1.00 | 206.00 |
| 06/14/22 | Air/Rail Travel - R. Bartley regarding travel to/from NY (Amtrak round-trip) related to meeting with B. Lohan on 5/24/22 | 1.00 | 412.00 |
| 06/14/22 | Misc Outside Charges - Payment to Mediant for various fees related to document processing | 1.00 | 120.98 |
| 06/14/22 | Photocopy Charges Duplication BW | 16.00 | 1.60 |
| 06/14/22 | Photocopy Charges Duplication BW | 41.00 | 4.10 |
| 06/14/22 | Color Photocopy Charges Duplication Color | 78.00 | 62.40 |
| 06/14/22 | Computerized Legal Research Westlaw Search by: PAKROUH,TARA C | 14.00 | 23.66 |
| 06/14/22 | Photocopy Charges Duplication BW | 58.00 | 5.80 |
| 06/14/22 | Photocopy Charges Duplication BW | 58.00 | 5.80 |
| 06/14/22 | Photocopy Charges Duplication BW | 13.00 | 1.30 |
| 06/14/22 | Photocopy Charges Duplication BW | 13.00 | 1.30 |
| 06/15/22 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 06/15/22 | Photocopy Charges Duplication BW | 25.00 | 2.50 |
| 06/15/22 | Federal Express Corporation - JOSEPH J. FARNAN WILMINGTON, DE 19807 | 1.00 | 21.91 |
| 06/15/22 | Photocopy Charges Duplication BW | 39.00 | 3.90 |
| 06/15/22 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 06/15/22 | Photocopy Charges Duplication BW | 11.00 | 1.10 |
| 06/15/22 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 06/15/22 | Computerized Legal Research Westlaw Search by: BROOKS,JOSHUA | 15.00 | 25.35 |
| 06/15/22 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 06/15/22 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 06/15/22 | Photocopy Charges Duplication BW | 61.00 | 6.10 |
| 06/16/22 | Photocopy Charges Duplication BW | 16.00 | 1.60 |
| 06/16/22 | Facsimile 13025736431 006Pgs .00Phone | 6.00 | 1.50 |
| 06/16/22 | Facsimile 12128497100 004Pgs .00Phone | 4.00 | 1.00 |
| 06/16/22 | Facsimile 12125305219 006Pgs .00Phone | 6.00 | 1.50 |
| 06/16/22 | Postage POSTAGE | 9.00 | 10.44 |

Zohar III, Corp.

| | | Invoice Date: | July 6, 2022 |
| | | Invoice Number: | 50034751 |
| | | Matter Number: | 076834.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
|---|---|---|---|
| 06/16/22 | Facsimile 13125832360 006Pgs .00Phone | 6.00 | 1.50 |
| 06/16/22 | Facsimile 12128855001 006Pgs .00Phone | 6.00 | 1.50 |
| 06/16/22 | Facsimile 12128368689 006Pgs .00Phone | 6.00 | 1.50 |
| 06/16/22 | Photocopy Charges Duplication BW | 12.00 | 1.20 |
| 06/16/22 | Postage POSTAGE | 9.00 | 80.55 |
| 06/16/22 | Facsimile 13027770301 006Pgs .00Phone | 6.00 | 1.50 |
| 06/16/22 | Photocopy Charges Duplication BW | 75.00 | 7.50 |
| 06/16/22 | Facsimile 13024254664 006Pgs .00Phone | 6.00 | 1.50 |
| 06/16/22 | Facsimile 12128497100 002Pgs .00Phone | 2.00 | 0.50 |
| 06/16/22 | Federal Express Corporation - JULIET M. SARKESSIAN PHILADELPHIA, PA 19118 | 1.00 | 21.91 |
| 06/16/22 | Photocopy Charges Duplication BW | 12.00 | 1.20 |
| 06/16/22 | Facsimile 12125305219 006Pgs .00Phone | 6.00 | 1.50 |
| 06/16/22 | Photocopy Charges Duplication BW | 2,175.00 | 217.50 |
| 06/16/22 | Photocopy Charges Duplication BW | 12.00 | 1.20 |
| 06/16/22 | Facsimile 13022524330 006Pgs .00Phone | 6.00 | 1.50 |
| 06/16/22 | Facsimile 13025736431 006Pgs .00Phone | 6.00 | 1.50 |
| 06/16/22 | Facsimile 13026517701 006Pgs .00Phone | 6.00 | 1.50 |
| 06/16/22 | Facsimile 12125046666 006Pgs .00Phone | 6.00 | 1.50 |
| 06/16/22 | Facsimile 13025742100 006Pgs .00Phone | 6.00 | 1.50 |
| 06/16/22 | Facsimile 13026517701 006Pgs .00Phone | 6.00 | 1.50 |
| 06/16/22 | Facsimile 13024285133 006Pgs .00Phone | 6.00 | 1.50 |
| 06/16/22 | Facsimile 13026586395 006Pgs .00Phone | 6.00 | 1.50 |
| 06/16/22 | Facsimile 12128855001 006Pgs .00Phone | 6.00 | 1.50 |
| 06/16/22 | Photocopy Charges Duplication BW | 1,080.00 | 108.00 |
| 06/16/22 | Photocopy Charges Duplication BW | 43.00 | 4.30 |
| 06/16/22 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 06/16/22 | Computerized Legal Research Westlaw Search by: CARBONARA,MICHAEL | 110.00 | 185.90 |
| 06/16/22 | Photocopy Charges Duplication BW | 44.00 | 4.40 |
| 06/17/22 | Facsimile 12128497100 006Pgs .00Phone | 6.00 | 1.50 |
| 06/17/22 | Facsimile 13024256464 006Pgs .00Phone | 6.00 | 1.50 |
| 06/17/22 | Postage POSTAGE | 6.00 | 6.96 |
| 06/17/22 | Postage POSTAGE | 7.00 | 62.65 |
| 06/17/22 | Facsimile 13026586395 006Pgs .00Phone | 6.00 | 1.50 |
| 06/17/22 | Computerized Legal Research Westlaw Search by: CARBONARA,MICHAEL | 20.00 | 33.80 |
| 06/17/22 | Facsimile 13025736431 006Pgs .00Phone | 6.00 | 1.50 |
| 06/17/22 | Photocopy Charges Duplication BW | 13.00 | 1.30 |
| 06/17/22 | Photocopy Charges Duplication BW | 30.00 | 3.00 |

Zohar III, Corp.

| | | Invoice Date: | July 6, 2022 |
| | | Invoice Number: | 50034751 |
| | | Matter Number: | 076834.1001 |

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 06/17/22 | Facsimile 13027770301 006Pgs .00Phone | 6.00 | 1.50 |
| 06/17/22 | Facsimile 13125832360 006Pgs .00Phone | 6.00 | 1.50 |
| 06/17/22 | Facsimile 13026517701 006Pgs .00Phone | 6.00 | 1.50 |
| 06/17/22 | Facsimile 12125046666 004Pgs .00Phone | 4.00 | 1.00 |
| 06/17/22 | Photocopy Charges Duplication BW | 60.00 | 6.00 |
| 06/17/22 | Federal Express Corporation - JULIET SARKESSIAN ALLENHURST, NJ 7711 | 1.00 | 61.05 |
| 06/17/22 | Photocopy Charges Duplication BW | 83.00 | 8.30 |
| 06/17/22 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 06/17/22 | Photocopy Charges Duplication BW | 60.00 | 6.00 |
| 06/17/22 | Facsimile 13022524330 006Pgs .00Phone | 6.00 | 1.50 |
| 06/17/22 | Facsimile 12128368689 006Pgs .00Phone | 6.00 | 1.50 |
| 06/17/22 | Photocopy Charges Duplication BW | 419.00 | 41.90 |
| 06/17/22 | Facsimile 13025742100 006Pgs .00Phone | 6.00 | 1.50 |
| 06/17/22 | Photocopy Charges Duplication BW | 34.00 | 3.40 |
| 06/17/22 | Facsimile 12125046666 002Pgs .00Phone | 2.00 | 0.50 |
| 06/17/22 | Facsimile 13024285133 006Pgs .00Phone | 6.00 | 1.50 |
| 06/17/22 | Facsimile 12128855001 006Pgs .00Phone | 6.00 | 1.50 |
| 06/17/22 | Photocopy Charges Duplication BW | 4,784.00 | 478.40 |
| 06/17/22 | Facsimile 12125305219 006Pgs .00Phone | 6.00 | 1.50 |
| 06/17/22 | Facsimile 13024254664 006Pgs .00Phone | 6.00 | 1.50 |
| 06/20/22 | Photocopy Charges Duplication BW | 60.00 | 6.00 |
| 06/20/22 | Computerized Legal Research Westlaw Search by: BARTLEY,RYAN M | 28.00 | 47.32 |
| 06/20/22 | Photocopy Charges Duplication BW | 13.00 | 1.30 |
| 06/20/22 | Photocopy Charges Duplication BW | 109.00 | 10.90 |
| 06/20/22 | Photocopy Charges Duplication BW | 13.00 | 1.30 |
| 06/20/22 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 06/20/22 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 06/20/22 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 06/20/22 | Photocopy Charges Duplication BW | 196.00 | 19.60 |
| 06/20/22 | Photocopy Charges Duplication BW | 60.00 | 6.00 |
| 06/20/22 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 06/20/22 | Photocopy Charges Duplication BW | 60.00 | 6.00 |
| 06/20/22 | Photocopy Charges Duplication BW | 13.00 | 1.30 |
| 06/20/22 | Photocopy Charges Duplication BW | 75.00 | 7.50 |
| 06/20/22 | Photocopy Charges Duplication BW | 13.00 | 1.30 |
| 06/20/22 | Computerized Legal Research Westlaw Search by: CARBONARA,MICHAEL | 104.00 | 175.76 |
| 06/20/22 | Photocopy Charges Duplication BW | 114.00 | 11.40 |

**Zohar III, Corp.**

| | | |
|---|---|---|
| Invoice Date: | | July 6, 2022 |
| Invoice Number: | | 50034751 |
| Matter Number: | | 076834.1001 |

| <u>Date</u> | <u>Description</u> | <u>Quantity</u> | <u>Amount</u> |
|---|---|---|---|
| 06/21/22 | Photocopy Charges Duplication BW | 1,652.00 | 165.20 |
| 06/21/22 | Color Photocopy Charges Duplication Color | 23.00 | 18.40 |
| 06/21/22 | Photocopy Charges Duplication BW | 18.00 | 1.80 |
| 06/21/22 | Color Photocopy Charges Duplication Color | 1.00 | 0.80 |
| 06/21/22 | Color Photocopy Charges Duplication Color | 24.00 | 19.20 |
| 06/21/22 | Color Photocopy Charges Duplication Color | 2.00 | 1.60 |
| 06/21/22 | Color Photocopy Charges Duplication Color | 3.00 | 2.40 |
| 06/21/22 | Photocopy Charges Duplication BW | 42.00 | 4.20 |
| 06/21/22 | Photocopy Charges Duplication BW | 16.00 | 1.60 |
| 06/21/22 | Photocopy Charges Duplication BW | 38.00 | 3.80 |
| 06/21/22 | Photocopy Charges Duplication BW | 11.00 | 1.10 |
| 06/21/22 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 06/21/22 | Photocopy Charges Duplication BW | 135.00 | 13.50 |
| 06/21/22 | Photocopy Charges Duplication BW | 125.00 | 12.50 |
| 06/21/22 | Photocopy Charges Duplication BW | 368.00 | 36.80 |
| 06/21/22 | Photocopy Charges Duplication BW | 14.00 | 1.40 |
| 06/21/22 | Photocopy Charges Duplication BW | 29.00 | 2.90 |
| 06/21/22 | Photocopy Charges Duplication BW | 14.00 | 1.40 |
| 06/21/22 | Photocopy Charges Duplication BW | 458.00 | 45.80 |
| 06/21/22 | Color Photocopy Charges Duplication Color | 10.00 | 8.00 |
| 06/21/22 | Photocopy Charges Duplication BW | 120.00 | 12.00 |
| 06/21/22 | Color Photocopy Charges Duplication Color | 2.00 | 1.60 |
| 06/21/22 | Color Photocopy Charges Duplication Color | 23.00 | 18.40 |
| 06/21/22 | Outside Litigation Support - Payment to DLS Discovery for various discovery related charges | 1.00 | 45,600.01 |
| 06/21/22 | Photocopy Charges Duplication BW | 73.00 | 7.30 |
| 06/21/22 | Color Photocopy Charges Duplication Color | 6.00 | 4.80 |
| 06/21/22 | Photocopy Charges Duplication BW | 1,012.00 | 101.20 |
| 06/21/22 | Color Photocopy Charges Duplication Color | 3.00 | 2.40 |
| 06/21/22 | Photocopy Charges Duplication BW | 285.00 | 28.50 |
| 06/21/22 | Color Photocopy Charges Duplication Color | 10.00 | 8.00 |
| 06/21/22 | Photocopy Charges Duplication BW | 18.00 | 1.80 |
| 06/21/22 | Color Photocopy Charges Duplication Color | 7.00 | 5.60 |
| 06/21/22 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 06/21/22 | Photocopy Charges Duplication BW | 75.00 | 7.50 |
| 06/21/22 | Photocopy Charges Duplication BW | 2.00 | 0.20 |
| 06/21/22 | Color Photocopy Charges Duplication Color | 5.00 | 4.00 |
| 06/21/22 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 06/21/22 | Photocopy Charges Duplication BW | 6.00 | 0.60 |

**Zohar III, Corp.**

| | | |
|---|---|---|
| Invoice Date: | | July 6, 2022 |
| Invoice Number: | | 50034751 |
| Matter Number: | | 076834.1001 |

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 06/21/22 | Postage POSTAGE | 7.00 | 19.32 |
| 06/21/22 | Photocopy Charges Duplication BW | 21.00 | 2.10 |
| 06/21/22 | Photocopy Charges Duplication BW | 38.00 | 3.80 |
| 06/21/22 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 06/21/22 | Color Photocopy Charges Duplication Color | 34.00 | 27.20 |
| 06/21/22 | Photocopy Charges Duplication BW | 3.00 | 0.30 |
| 06/21/22 | Color Photocopy Charges Duplication Color | 3.00 | 2.40 |
| 06/21/22 | Photocopy Charges Duplication BW | 19.00 | 1.90 |
| 06/21/22 | Photocopy Charges Duplication BW | 32.00 | 3.20 |
| 06/21/22 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 06/21/22 | Color Photocopy Charges Duplication Color | 2.00 | 1.60 |
| 06/21/22 | Computerized Legal Research Westlaw Search by: CARBONARA,MICHAEL | 24.00 | 40.56 |
| 06/21/22 | Color Photocopy Charges Duplication Color | 80.00 | 64.00 |
| 06/21/22 | Color Photocopy Charges Duplication Color | 4.00 | 3.20 |
| 06/21/22 | Photocopy Charges Duplication BW | 142.00 | 14.20 |
| 06/21/22 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 06/21/22 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 06/21/22 | Photocopy Charges Duplication BW | 14.00 | 1.40 |
| 06/21/22 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 06/21/22 | Photocopy Charges Duplication BW | 41.00 | 4.10 |
| 06/21/22 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 06/21/22 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 06/22/22 | Photocopy Charges Duplication BW | 61.00 | 6.10 |
| 06/22/22 | Photocopy Charges Duplication BW | 292.00 | 29.20 |
| 06/22/22 | Color Photocopy Charges Duplication Color | 4.00 | 3.20 |
| 06/22/22 | Photocopy Charges Duplication BW | 46.00 | 4.60 |
| 06/22/22 | Photocopy Charges Duplication BW | 1,349.00 | 134.90 |
| 06/22/22 | Color Photocopy Charges Duplication Color | 2.00 | 1.60 |
| 06/22/22 | Photocopy Charges Duplication BW | 116.00 | 11.60 |
| 06/22/22 | Postage POSTAGE | 14.00 | 19.04 |
| 06/22/22 | Photocopy Charges Duplication BW | 1.00 | 0.10 |
| 06/22/22 | Photocopy Charges Duplication BW | 88.00 | 8.80 |
| 06/22/22 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 06/22/22 | Photocopy Charges Duplication BW | 122.00 | 12.20 |
| 06/22/22 | Photocopy Charges Duplication BW | 76.00 | 7.60 |
| 06/22/22 | Color Photocopy Charges Duplication Color | 6.00 | 4.80 |
| 06/22/22 | Photocopy Charges Duplication BW | 144.00 | 14.40 |
| 06/22/22 | Color Photocopy Charges Duplication Color | 2.00 | 1.60 |

Zohar III, Corp.

| | |
|---|---|
| Invoice Date: | July 6, 2022 |
| Invoice Number: | 50034751 |
| Matter Number: | 076834.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
|---|---|---|---|
| 06/22/22 | Postage POSTAGE | 7.00 | 22.12 |
| 06/22/22 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 06/22/22 | Photocopy Charges Duplication BW | 104.00 | 10.40 |
| 06/22/22 | Computerized Legal Research Westlaw Search by: CARBONARA,MICHAEL | 42.00 | 70.98 |
| 06/22/22 | Color Photocopy Charges Duplication Color | 9.00 | 7.20 |
| 06/22/22 | Photocopy Charges Duplication BW | 33.00 | 3.30 |
| 06/22/22 | Photocopy Charges Duplication BW | 138.00 | 13.80 |
| 06/22/22 | Color Photocopy Charges Duplication Color | 24.00 | 19.20 |
| 06/22/22 | Photocopy Charges Duplication BW | 122.00 | 12.20 |
| 06/22/22 | Color Photocopy Charges Duplication Color | 16.00 | 12.80 |
| 06/22/22 | Photocopy Charges Duplication BW | 172.00 | 17.20 |
| 06/22/22 | Photocopy Charges Duplication BW | 86.00 | 8.60 |
| 06/22/22 | Photocopy Charges Duplication BW | 44.00 | 4.40 |
| 06/22/22 | Photocopy Charges Duplication BW | 3.00 | 0.30 |
| 06/22/22 | Photocopy Charges Duplication BW | 2.00 | 0.20 |
| 06/22/22 | Computerized Legal Research Westlaw Search by: PAKROUH,TARA C | 23.00 | 38.87 |
| 06/22/22 | Photocopy Charges Duplication BW | 4,054.00 | 405.40 |
| 06/22/22 | Photocopy Charges Duplication BW | 45.00 | 4.50 |
| 06/22/22 | Photocopy Charges Duplication BW | 89.00 | 8.90 |
| 06/22/22 | Color Photocopy Charges Duplication Color | 8.00 | 6.40 |
| 06/23/22 | Postage POSTAGE | 7.00 | 20.72 |
| 06/23/22 | Working Meals - Dinner for 20 from Bardea Steak on 6/21 after hearing | 1.00 | 1,100.00 |
| 06/23/22 | Working Meals - Dinner for 6 from Tonic Bar & Grille on 6/20 for hearing preparation | 1.00 | 329.25 |
| 06/23/22 | Working Meals - Lunch for 4 from Hotel DuPont on 5/17 for hearing | 1.00 | 137.00 |
| 06/23/22 | Photocopy Charges Duplication BW | 38.00 | 3.80 |
| 06/24/22 | Postage POSTAGE | 7.00 | 8.12 |
| 06/28/22 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 06/28/22 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 06/28/22 | Deposition/Transcript - Payment to Douglas Zweizig for transcript invoice 1616 | 1.00 | 336.00 |
| 06/28/22 | Court Costs - Payment to the Register in Chancery for Court costs invoice 2345-NCC. | 1.00 | 75.00 |
| 06/28/22 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 06/28/22 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 06/28/22 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 06/28/22 | Photocopy Charges Duplication BW | 7.00 | 0.70 |

Zohar III, Corp.

| | |
|---|---|
| Invoice Date: | July 6, 2022 |
| Invoice Number: | 50034751 |
| Matter Number: | 076834.1001 |

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 06/28/22 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 06/28/22 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 06/28/22 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 06/29/22 | Photocopy Charges Duplication BW | 88.00 | 8.80 |
| 06/29/22 | Photocopy Charges Duplication BW | 35.00 | 3.50 |
| 06/29/22 | Postage POSTAGE | 1.00 | 1.76 |
| 06/29/22 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 06/29/22 | Photocopy Charges Duplication BW | 18.00 | 1.80 |
| 06/30/22 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 06/30/22 | Photocopy Charges Duplication BW | 134.00 | 13.40 |
| 06/30/22 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 06/30/22 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 06/30/22 | Photocopy Charges Duplication BW | 135.00 | 13.50 |
| 06/30/22 | Photocopy Charges Duplication BW | 200.00 | 20.00 |
| 06/30/22 | Photocopy Charges Duplication BW | 70.00 | 7.00 |
| 06/30/22 | Photocopy Charges Duplication BW | 11.00 | 1.10 |
| 06/30/22 | Photocopy Charges Duplication BW | 76.00 | 7.60 |
| 06/30/22 | Photocopy Charges Duplication BW | 20.00 | 2.00 |
| 06/30/22 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 06/30/22 | Photocopy Charges Duplication BW | 95.00 | 9.50 |
| 06/30/22 | Photocopy Charges Duplication BW | 18.00 | 1.80 |
| 06/30/22 | Photocopy Charges Duplication BW | 15.00 | 1.50 |
| 07/08/22 | Transportation Charge - Campbell Fleet car service from NY to Wilmington for R. Bartley, R. Poppiti and B. Lohan on 5/10 for mediation preparation | 1.00 | 0.25 |
| 07/08/22 | Expert Fee - Valuation expert for YCST regarding confirmation of plan | 1.00 | 250,227.30 |
| | **Total** | | **$305,225.12** |

Zohar III, Corp.

| | |
|---|---|
| Invoice Date: | July 6, 2022 |
| Invoice Number: | 50034751 |
| Matter Number: | 076834.1001 |

**Cost Summary**

| **Description** | **Amount** |
|---|---|
| AP Outside Duplication Svcs | 84.04 |
| Air/Rail Travel | 1,494.00 |
| Computerized Legal Research -WESTLAW | 1,459.37 |
| Court Costs | 75.00 |
| Deposition/Transcript | 756.50 |
| Docket Retrieval / Search | 303.40 |
| Expert Fee | 250,227.30 |
| Facsimile | 49.50 |
| Federal Express | 104.87 |
| Misc Outside Charges | 120.98 |
| Outside Litigation Support | 45,600.01 |
| Parking | 30.00 |
| Postage | 310.41 |
| Reproduction Charges | 2,871.90 |
| Teleconference / Video Conference | 171.34 |
| Transportation Charge | 0.25 |
| Working Meals | 1,566.25 |
| **Total** | **$305,225.12** |